Exhibit C122

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/new-tops-spice-summer-costumes.html | New Tops Spice Summer Costumes | True | By Dorothy O'Neill | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/miss-faulk-advances-marlene-stewart-also-takes-2-british-amateur.html | MISS FAULK ADVANCES; Marlene Stewart Also Takes 2 British Amateur Matches | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/bolero-far-ahead-near-end-of-race-browns-yacht-holds-9hour-edge-50.html | BOLERO FAR AHEAD NEAR END OF RACE; Brown's Yacht Holds 9-Hour Edge 50 Miles From Finish of Sail to Annapolis | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/hatton-connects-as-pinch-hitter-with-man-on-to-check-brooks-32-loes.html | Hatton Connects as Pinch Hitter With Man on to Check Brooks, 3-2; Loes Suffers Fourth Setback as Redlegs Rally in Ninth -- Gilliam Clouts No. 4 | True | By Roscoe McGowen | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/retail-group-for-extension.html | Retail Group for Extension | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/other-wimbledon-results.html | Other Wimbledon Results | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/coast-track-team-routs-big-ten-in-twelfth-interconference-games.html | Coast Track Team Routs Big Ten In Twelfth Interconference Games; Pacific Array Wins by 82 1-6 to 49 5-6 but Losers Set U. S. College Shuttle Relay Mark -- Davis Sweeps Hurdles | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/new-hearings-set-on-red-book-issue-mccarthy-plans-to-question-15-or.html | NEW HEARINGS SET ON 'RED' BOOK ISSUE; McCarthy Plans to Question 15 or 20 More Authors in U. S. Overseas Libraries | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/dyckman-house-shut-to-july-3.html | Dyckman House Shut to July 3 | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/child-to-mfs-john-w-bach.html | Child to Mfs. John W. Bach | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/mccormack-long-a-missionary.html | McCormack Long a Missionary | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/commission-set-up-in-butter-egg-field.html | COMMISSION SET UP IN BUTTER, EGG FIELD | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/italy-pushes-sale-of-woolens-here-shipments-in-first-quarter-put-at.html | ITALY PUSHES SALE OF WOOLENS HERE; Shipments in First Quarter Put at 466,478 Square Yards, Against 315,438 Year Ago | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/senate-faces-long-days.html | Senate Faces Long Days | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/educators-stress-global-procedure-world-mindedness-urged-for.html | EDUCATORS STRESS GLOBAL PROCEDURE; ' World Mindedness' Urged for Students at Meeting Here -- 'Core' Courses Advocated | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/queen-elizabeth-hailed-on-visit-to-edinburgh.html | Queen Elizabeth Hailed On Visit to Edinburgh | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/21647-live-births-in-nassau.html | 21,647 Live Births in Nassau | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/u-s-seeks-details-on-soviet-travel-easing-of-similar-washington.html | U. S. SEEKS DETAILS ON SOVIET TRAVEL; Easing of Similar Washington Curbs Postponed Pending Further Clarification | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/n-zealand-butter-to-earn-more.html | N. Zealand Butter to Earn More | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/yugoslavia-gets-un-power-aid.html | Yugoslavia Gets U.N. Power Aid | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/thruway-lacks-150-million-to-finish-5-feeder-routes-thruway-to-need.html | Thruway Lacks 150 Million To Finish 5 Feeder Routes; THRUWAY TO NEED $150,000,000 MORE | True | By Joseph C. Ingraham | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/accountants-divided-but-42-at-parley-see-business-conditions-steady.html | ACCOUNTANTS DIVIDED; But 42% at Parley See Business Conditions Steady for Year | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/republic-steel-acquires-maker-of-plastic-tubing.html | Republic Steel Acquires Maker of Plastic Tubing | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/president-sees-brother-start-goodwill-mission.html | President Sees Brother Start Goodwill Mission | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/packer-gets-cold-storage-plant.html | Packer Gets Cold Storage Plant | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/steven-rokta.html | STEVEN ROKTA | True | Special %o T[ Nzw YORK TtSlS | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/join-savings-bank-board.html | Join Savings Bank Board | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/barbara-petcheskn-bride.html | Barbara PetcheskN Bride | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/pinay-abandons-cabinet-attempt-france-now-may-turn-to-faure-in.html | PINAY ABANDONS CABINET ATTEMPT; France Now May Turn to Faure in Longest Political Crisis -- Assembly Acts on Loan | True | By Lansing Warren | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/friends-in-capital-honor-mrs-truman-350-attend-democratic-club.html | FRIENDS IN CAPITAL HONOR MRS. TRUMAN; 350 Attend Democratic Club Meeting -- Former President Dines With His Cabinet | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/giardello-to-end-training-today.html | Giardello to End Training Today | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/2-big-innings-trip-reynolds-11-to-3-yank-hurler-yields-9-white-sox.html | 2 BIG INNINGS TRIP REYNOLDS, 11 TO 3; Yank Hurler Yields 9 White Sox Runs in 5th and 6th Before 46,756 Fans | True | By Joseph M. Sheehan | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/religious-places-held-void-of-spirit-rabbinical-assembly-is-told.html | RELIGIOUS PLACES HELD VOID OF SPIRIT; Rabbinical Assembly Is Told That Only Spiritual Revolt Can Save Humanity | True | By Irving Spiegel | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/burris-of-braves-injured.html | Burris of Braves Injured | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/norwalk-woman-dies-at-100.html | Norwalk Woman Dies at 100 | True | Special to THE NEW N0'.; T1.tEs. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/c-i-o-steel-union-seeks-annual-wage.html | C. I. O. STEEL UNION SEEKS ANNUAL WAGE | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/braves-field-put-up-for-sale.html | Braves Field Put Up for Sale | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/senate-action-set-on-nato-protocols-administration-view-prevails.html | SENATE ACTION SET ON NATO PROTOCOLS; Administration View Prevails -- Democrats Will Fight Rider to Tariff Bill | True | By William S. White | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/two-sentenced-in-bank-fraud.html | Two Sentenced in Bank Fraud | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/narcotics-offender-sentenced.html | Narcotics Offender Sentenced | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/spanishamerican-mass-todays-feast-of-st-john-will-start-tradition.html | SPANISH-AMERICAN MASS; Today's Feast of St. John Will Start Tradition, It Is Hoped | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/salvador-asks-u-s-medical-aid.html | Salvador Asks U. S. Medical Aid | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/bank-sued-for-a-death-widow-asks-100000-charging-overdraft-error.html | BANK SUED FOR A DEATH; Widow Asks $100,000, Charging 'Overdraft' Error Killed Mate | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/belgian-3-master-to-leave-port-tomorrow-air-production-conference.html | Belgian 3-Master to Leave Port Tomorrow -- Air 'Production Conference' Opens | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/100000-for-plane-crash-payments-to-couple-in-elizabeth-reported-by.html | $100,000 FOR PLANE CRASH; Payments to Couple in Elizabeth Reported by Attorney | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/pensioners-widows-aided-by-council-bill.html | PENSIONERS WIDOWS AIDED BY COUNCIL BILL | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/truman-to-toss-first-ball.html | Truman to Toss First Ball | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/quits-home-loan-bank-board.html | Quits Home Loan Bank Board | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/to-fight-city-machine-position-of-citizens-nonpartisan-committee.html | To Fight City Machine; Position of Citizens Non-Partisan Committee Explained | True | WILLIAM C. CHANLER | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/25-in-staten-island-to-be-tried-in-fall.html | 25 IN STATEN ISLAND TO BE TRIED IN FALL | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/abroad-the-revolt-in-east-germany-will-be-felt-in-bermuda.html | Abroad; The Revolt in East Germany Will Be Felt in Bermuda | True | By Anne O'Hare McCormick | 1981-05-26 | RE0000093764 | B00000422108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/shipyard-workers-seek-12cent-rise-negotiations-with-bethlehem-and.html | SHIPYARD WORKERS SEEK 12-CENT RISE; Negotiations With Bethlehem and Todd Fail to Progress -- 200 in Hoboken Strike | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/ogilvy-triumphs-again-takes-3d-straight-star-class-race-with-flame.html | OGILVY TRIUMPHS AGAIN; Takes 3d Straight Star Class Race With Flame at Noroton | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/truman-dines-with-cabinet.html | Truman Dines With Cabinet | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/harry-a-rider.html | HARRY A. RIDER | True | Speaial to THJ NEW YOP. K TIIF.S. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/taxing-excess-profits-law-is-criticized-as-discriminatory.html | Taxing Excess Profits; Law Is Criticized as Discriminatory; Alternative Methods Urged | True | CHARLES H. SCHREYER | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/miis-thomas-i-to-john-ear-jri-wisconsin-u-student-becomes-a-bride-u.html | MIIS THOMAS i TO JOHN EAR JR.!; Wisconsin U. Student Becomes a Bride at Ceremony in Madison's Grace Church | True | gpecdal to Tm NEW Yop. K Tnr. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/6-city-youth-envoys-to-visit-puerto-rico.html | 6 CITY YOUTH ENVOYS TO VISIT PUERTO RICO | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/poillon-scores-74-for-2stroke-edge-robbins-2d-after-taking-ten.html | POILLON SCORES 74 FOR 2-STROKE EDGE; Robbins 2d After Taking Ten Westchester Senior Golf Tournaments in Row | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/3-killed-as-trains-collide.html | 3 Killed as Trains Collide | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/south-of-the-border-mrs-weiss-lace-panties-win-aahs-for-argentine.html | SOUTH OF THE BORDER; Mrs. Weiss' Lace Panties Win 'Aah's' for Argentine | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/specs-toporcer-honored-blind-exbaseball-player-is-bluebook-man-of.html | SPECS TOPORCER HONORED; Blind Ex-Baseball Player Is Bluebook 'Man of Year' | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/watchdog-over-taxes-in-bay-state-will-retire.html | ' Watchdog' Over Taxes in Bay State Will Retire | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/winnipeg-testing-smoke-screen.html | Winnipeg Testing Smoke Screen | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/community-service-aided-56552-in-year.html | COMMUNITY SERVICE AIDED 56,552 IN YEAR | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/racketeer-and-a-red-facing-deportation.html | RACKETEER AND A RED FACING DEPORTATION | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/kenya-whites-assailed-church-denounces-color-bar-as-hotels-drop-ban.html | KENYA WHITES ASSAILED; Church Denounces Color Bar as Hotels Drop Ban | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/archduke-rodolph-of-habsbure-weds-he-takes-daughter-of-czarist.html | Archduke Rodolph of HabsburE Weds; He Takes Daughter of Czarist Nobleman as Bride in Tuxedo Park | True | Special to Tm NzW Tom Tnr. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/commodity-index-static-prices-unchanged-on-monday-from-thursday-and.html | COMMODITY INDEX STATIC; Prices Unchanged on Monday From Thursday and Friday | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/eisenhower-cancels-news-talk.html | Eisenhower Cancels News Talk | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/invitation-to-robbery-seen.html | Invitation to Robbery Seen | True | WILL CLOSE | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/rabbis-aid-urged-in-clergy-attacks-fink-tells-conference-group-it.html | RABBIS' AID URGED IN CLERGY ATTACKS; Fink Tells Conference Group It Should Back Christians Denounced in Congress | True | By George Dugan | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/fancy-furniture-shown-in-chicago-home-furnishings-consultant-says.html | FANCY FURNITURE SHOWN IN CHICAGO; Home Furnishings Consultant Says Modern Movement May Ebb in a Generation | True | By Betty Pepis | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/ohio-citizens-trust-elects.html | Ohio Citizens Trust Elects | True | | 1981-05-26 | RE0000093764 | B00000422108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/bonds-and-shares-on-london-market-international-situation-still.html | BONDS AND SHARES ON LONDON MARKET; International Situation Still Keeps Sway Over Trading, Which Continues Quiet | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/poisoned-food-kills-2-britons.html | Poisoned Food Kills 2 Britons | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/senate-unit-raises-flood-control-fund.html | SENATE UNIT RAISES FLOOD CONTROL FUND | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/another-soviet-gesture.html | ANOTHER SOVIET GESTURE | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/jury-hears-queens-engineer.html | Jury Hears Queens Engineer | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/nurses-sought-for-polio-brooklyn-red-cross-calls-for-registry-of.html | NURSES SOUGHT FOR POLIO; Brooklyn Red Cross Calls for Registry of Volunteers | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/christie-admits-killings-counsel-at-murder-trial-says-sexual.html | CHRISTIE ADMITS KILLINGS; Counsel at Murder Trial Says Sexual Aberration Was Cause | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/ice-skating-is-added-to-acquashow.html | Ice Skating Is Added to 'Acquashow' | True | L. C. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/state-department-silent.html | State Department Silent | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/world-war-on-want-labor-body-warned-on-drop-in-employed-in.html | WORLD WAR ON WANT; Labor Body Warned on Drop in Employed in Peacetime | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/10000-baptists-begin-sunday-school-study.html | 10,000 BAPTISTS BEGIN SUNDAY SCHOOL STUDY | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/favorites-advance-to-round-of-16-in-college-title-tennis-tournament.html | Favorites Advance to Round of 16 In College Title Tennis Tournament; Richardson, Mayne, Huebner, Hernandez, Shea Win in Straight Sets Despite Tricky Wind -- California's Quartet Gains | True | By Allison Danzig | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/television-in-review-playhouse-clicks-with-story-of-family-feuding.html | TELEVISION IN REVIEW; ' Playhouse' Clicks With Story of Family Feuding -- Not-So-Gay Paris Turns Up on 'Studio One' | True | V. A. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/cricket-match-drawn-yorkshire-leads-australians-when-play-is.html | CRICKET MATCH DRAWN; Yorkshire Leads Australians When Play Is Abandoned | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/senator-willis-smith-in-hospital.html | Senator Willis Smith in Hospital | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/harold-h-dunn-.html | HAROLD H. DUNN , | True | qpecial to Tits NuW %OP.I-: TI.S. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/h-j-adonis-balks-on-bail-demands-promise-before-his-return-from.html | H. J. ADONIS BALKS ON BAIL; Demands Promise Before His Return From Amsterdam | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/home-appliances-feature-leisure-exhibits-in-kansas-city-stress.html | HOME APPLIANCES FEATURE LEISURE; Exhibits in Kansas City Stress Time-Saving - - Expert Tells How She Uses Them | True | By Cynthia Kellogg | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/new-plea-to-reed-on-tax-levy-fails-congress-chief-repeats-stand-for.html | NEW PLEA TO REED ON TAX LEVY FAILS; Congress Chief Repeats Stand for Cuts After White House Call on Excess Profits | True | By John D. Morris | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/general-aniline-names-senior-vice-president.html | General Aniline Names Senior Vice President | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/bail-for-christoffel-studied.html | Bail for Christoffel Studied | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/phils-top-cubs-61-for-roberts-12th-ennis-bats-in-four-runs-with.html | PHILS TOP CUBS, 6-1, FOR ROBERTS 12TH; Ennis Bats In Four Runs With Three Hits, Including His 12th Homer of Season | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/phillies-file-protest-giles-expected-to-act-today-on-redleg-victory.html | PHILLIES FILE PROTEST; Giles Expected to Act Today on Redleg Victory Sunday | True | | 1981-05-26 | RE0000093764 | B00000422108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/william-c-roemer.html | WILLIAM C. ROEMER | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/upstate-nonagemerian-dies.html | Upstate Nonagemerian Dies | True | Spectat to THS Nv No.X [.IK. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/colleges-termed-liberty-guardians-university-women-urge-that.html | COLLEGES TERMED LIBERTY GUARDIANS; University Women Urge That Responsibility for Freedom Be Placed on Institutions | True | By Edith Evans Asbury | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/swiss-armistice-group-off-for-seoul-tomorrow.html | Swiss Armistice Group Off for Seoul Tomorrow | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/freight-claims-decline-rails-loss-damage-demands-seen-down-5-in.html | FREIGHT CLAIMS DECLINE; Rails' Loss, Damage Demands Seen Down 5% in First Half | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/report-on-forced-labor.html | REPORT ON FORCED LABOR | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/overhauling-big-ditch-federal-co-shipping-new-motor-controls-this.html | OVERHAULING 'BIG DITCH'; Federal Co. Shipping New Motor Controls This Week | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/dr-louis-a-klein-rxdbai-at-u-of-p-veterinary-school-head-1910-to.html | DR. LOUIS A. KLEIN, RX-DBAI AT U. OF P.; Veterinary School Head, 1910 to 1930, DiestHis Research in Mastitis Won Award | True | Special to Trnz Nzw YORK Tr. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/stock-split-approved-board-acts-to-halve-par-value-of-harrisburgh.html | STOCK SPLIT APPROVED; Board Acts to Halve Par Value of Harrisburgh Steel Shares | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/organ-builders-elect-officers.html | Organ Builders Elect Officers | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/hitler-general-gets-5-years.html | Hitler General Gets 5 Years | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/farm-economy-held-safe-from-tailspin.html | FARM ECONOMY HELD SAFE FROM 'TAILSPIN' | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/prague-cancels-all-stamps.html | Prague Cancels All Stamps | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/scholar-killed-by-train-dr-e-f-bowen-hit-while-bicycle-at-ashland.html | SCHOLAR KILLED BY TRAIN; Dr. E. F. Bowen Hit While Bicycle at Ashland, Va. | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/mrs-henry-ml-wilson.html | MRS. HENRY M'L. WILSON | True | Special to THE NEW YORK 'JTMEg. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/miss-mintz-heads-squad-miss-pflug-earns-no-2-spot-on-junior.html | MISS MINTZ HEADS SQUAD; Miss Pflug Earns No. 2 Spot on Junior Intercity Golf Team | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/polo-grounders-crushed-15-to-8-despite-3-home-runs-and-triple-cards.html | Polo Grounders Crushed, 15 to 8, Despite 3 Home Runs and Triple; Cards Tally 7 Times in First and Again in Fourth Inning as Haddix Beats Giants | True | By John Drebinger | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/tax-file-reported-rifled-of-charges-1943-data-with-accusations-of.html | TAX FILE REPORTED RIFLED OF CHARGES; 1943 Data With Accusations of Racketeer Payoffs Have vanished, Williams Says | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/sweeping-changes-due-in-i-c-c-setup-designed-to-meet-staggering.html | SWEEPING CHANGES DUE IN I. C. C. SET-UP; Designed to Meet 'Staggering' Backlog of Cases, Cross Tells Railroad Group | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/dockery-outpoints-winn-in-10rounder.html | DOCKERY OUTPOINTS WINN IN 10-ROUNDER | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/executive-vice-president-named-by-turtle-kift.html | Executive Vice President Named by Turtle & Kift | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/rivals-attacked-by-northwest-air-lines-head-asserts-20-others-would.html | RIVALS ATTACKED BY NORTHWEST AIR; Lines' Head Asserts 20 others Would 'Devour' Orient Routes at Taxpayers' Expense | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/taxexempt-loans-straining-market-merger-of-syndicates-delay-of.html | TAX-EXEMPT LOANS STRAINING MARKET; Merger of Syndicates, Delay of Financing, Rejection of Sole Bid Mark Activity | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/i-c-wright-71-dies-tms-authority-noted-referee-and-player-son-of.html | I. C. WRIGHT, 71, DIES; TmS AUTHORITY; Noted Referee and Player, Son of Famous Shortstop, Was Executive of Spalding's | True | Special to 3' Nrw Nov.K . | 1981-05-26 | RE0000093764 | B00000422108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/35000-holders-visited-dividends-earnings-key-topics-in-western.html | 35,000 HOLDERS VISITED; Dividends, Earnings Key Topics in Western Union Interviews | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/murder-charged-in-rosenberg-case-communist-party-asks-halt-to.html | MURDER' CHARGED IN ROSENBERG CASE; Communist Party Asks 'Halt to Hitlerization of America' by Eisenhower and Others | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/marine-engineers-union-asks-10-wage-increase.html | Marine Engineers Union Asks 10% Wage Increase | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/exspeakers-niece-rejects-red-query-miss-barrows-whose-uncle-was.html | EX-SPEAKER'S NIECE REJECTS RED QUERY; Miss Barrows, Whose Uncle Was House Head in '90's, Recalls Puritan Ancestors' Beliefs | True | By C. P. Trussell | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/outsmart-triumphs-over-hoodwink-in-thrilling-stretch-drive-at.html | Outsmart Triumphs Over Hoodwink in Thrilling Stretch Drive at Aqueduct; FAVORITE SURVIVES CHARGE OF A FOUL | True | By Joseph C. Nichols | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/prous-trend-declines-in-japan.html | Pro-U.S. Trend Declines in Japan | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/first-around-lightship-bolero-ahead-of-doris-iv-at-chesapeake-bay.html | FIRST AROUND LIGHTSHIP; Bolero Ahead of Doris IV at Chesapeake Bay Point | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/troth-announced-of-miss-m-griffin-presbyterian-hospital-nurse-a.html | TROTH ANNOUNCED OF MISS M. GRIFFIN; Presbyterian Hospital Nurse, a Columbia Alumna, Will Be Wed to Arthur P. Irvin Jr. | True | Special to THs NS,V YORK TIMICS. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/reshevsky-adjourns-game-with-najdorf.html | RESHEVSKY ADJOURNS GAME WITH NAJDORF | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/wood-field-and-stream-light-tackle-devotees-face-opportunity-for.html | Wood, Field and Stream; Light Tackle Devotees Face Opportunity for Sport Against Scrappy Bluefish | True | By Raymond R. Camp | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/leavepay-ban-voted-senate-sends-a-compromise-bill-to-house-for.html | LEAVE-PAY BAN VOTED; Senate Sends a Compromise Bill to House for Final Action | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/gas-outlay-to-be-heavy-expenditure-of-4000000000-for-expansion.html | GAS OUTLAY TO BE HEAVY; Expenditure of $4,000,000,000 for Expansion Through 1956 | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/woodardsmith.html | Woodard--Smith | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/hartford-times-names-editor.html | Hartford Times Names Editor | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/car-skid-hurts-detective-j-e-furey-jr-and-family-are-in-hospital-as.html | CAR SKID HURTS DETECTIVE; J. E. Furey Jr. and Family Are in Hospital as Result of Mishap | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/robertson-reaches-tokyo.html | Robertson Reaches Tokyo | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/mrs-alston-m-richardsi.html | MRS, ALSTON M, RICHARDSI | True | SpecIaJ. to TI Nuw 'ORK 'F].MT,, { | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/col-a-martinleake.html | COL. A. MARTIN-LEAKE | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/40-basement-shelter-safe-near-atom-blast.html | $40 Basement Shelter Safe Near Atom Blast | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/city-college-coach-wanted-aide-ousted.html | CITY COLLEGE COACH WANTED AIDE OUSTED | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/cater-to-children-shoe-plants-told-big-benefits-for-new-england.html | CATER TO CHILDREN, SHOE PLANTS TOLD; Big Benefits for New England Industry Seen if Field Is Aggressively Exploited | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/reappointments-urged-citizens-union-endorses-2-for-board-of-higher.html | REAPPOINTMENTS URGED; Citizens Union Endorses 2 for Board of Higher Education | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/chinese-reds-seize-seven-u-s-priests-2-french-clerics-also-in-group.html | CHINESE REDS SEIZE SEVEN U. S. PRIESTS; 2 French Clerics Also in Group of 23 Jailed in Shanghai on Charges of 'Espionage' | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/u-s-taps-4-bank-accounts.html | U. S. Taps 4 Bank Accounts | True | | 1981-05-26 | RE0000093764 | B00000422108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/davey-sidelined-by-dentist.html | Davey Sidelined by Dentist | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/hysterical-situation-seen-mrs-roosevelt-agrees-that-red-inquiries.html | HYSTERICAL SITUATION SEEN; Mrs. Roosevelt Agrees That Red Inquiries Injure U. S. Abroad | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/named-director-for-year-of-hunter-college-school.html | Named Director for Year Of Hunter College School | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/inonu-exhead-backs-turkey-over-straits.html | INONU, EX-HEAD, BACKS TURKEY OVER STRAITS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/coalition-leaders-warn-on-failure-citizens-union-and-backers-of.html | COALITION LEADERS WARN ON FAILURE; Citizens Union and Backers of Javits Fear Separate Moves in Campaign for Mayor | True | By Leo Egan | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/mayor-and-curran-differ-on-schools-impellitteri-tells-audience-on.html | MAYOR AND CURRAN DIFFER ON SCHOOLS; Impellitteri Tells Audience on TV The City's System Is 'Beyond Comparison' | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/150-eastern-policemen-flee.html | 150 Eastern Policemen Flee | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/freer-auto-travel-seen.html | Freer Auto Travel Seen | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/congress-asked-to-back-rhee.html | Congress Asked to Back Rhee | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/quick-burma-exodus-by-chinese-hoped-for.html | QUICK BURMA EXODUS BY CHINESE HOPED FOR | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/standards-chief-backs-ad2-tests-judges-found-no-difference-between.html | STANDARDS CHIEF BACKS AD-X2 TESTS; Judges Found No Difference Between Treated, Untreated Batteries, Astin Testifies | True | By Clayton Knowles | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/pfizer-pays-280000-bonus.html | Pfizer Pays $280,000 Bonus | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/smilen-opens-new-store-brooklyn-branch-to-have-large-frozen-food.html | SMILEN OPENS NEW STORE; Brooklyn Branch to Have Large Frozen Food Retail Unit | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/pirates-shift-oceak-to-dublin.html | Pirates Shift Oceak to Dublin | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/danish-socialists-block-u-s-bases-leader-declares-nato-proposal-not.html | DANISH SOCIALISTS BLOCK U. S. BASES; Leader Declares NATO Proposal Not Opportune at Present -- Move Is Held Political | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/blair-holdings-takes-controlling-interest-in-stanwell-oil-gas.html | Blair Holdings Takes Controlling Interest In Stanwell Oil & Gas, Canadian Concern | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/congressional-pay.html | CONGRESSIONAL PAY | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/coalition-against-tammany.html | Coalition Against Tammany | True | C. C. BURLINGHAM | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/fast-pace-sustained-in-business-activity.html | FAST PACE SUSTAINED IN BUSINESS ACTIVITY | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/belgium-and-italy-are-tests-of-pool-mine-modernization-and-new.html | BELGIUM AND ITALY ARE TESTS OF POOL; Mine Modernization and New Supply Sources Aid Progress of Coal-Steel Community | True | By Michael L. Hoffman | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/fishers-take-metropolitan-fatherandson-golf-wykagyl-duos-77.html | Fishers Take Metropolitan Father-and-Son Golf; WYKAGYL DUOS 77 TRIUMPHS BY SHOT | True | By Lincoln A. Werden | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/stevenson-to-visit-tito.html | Stevenson to Visit Tito | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/news-of-food-old-french-concern-s-canned-soups-here-chain-to-put.html | News of Food; Old French Concern's Canned Soups Here -- Chain to Put Date on Prepackaged Meats | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/bronx-detective-honored.html | Bronx Detective Honored | True | | 1981-05-26 | RE0000093764 | B00000422108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/french-hold-king-perils-indochina-if-cambodia-demands-are-met-they.html | FRENCH HOLD KING PERILS INDO-CHINA; If Cambodia Demands Are Met, They Fear a Break-Up of the Associated States | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/out-mounting-debt.html | OUT MOUNTING DEBT | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/200-in-hoboken-strike.html | 200 in Hoboken Strike | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/price-index-rises-for-third-month.html | PRICE INDEX RISES FOR THIRD MONTH | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/jewelry-displayed-in-artistic-setting.html | JEWELRY DISPLAYED IN ARTISTIC SETTING | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/1st-half-sales-set-firestone-record-net-of-21111726-for-period-or.html | 1ST HALF SALES SET FIRESTONE RECORD; Net of $21,111,726 for Period, Or $5.32 a Share, Second Highest -- Other Reports | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/the-screen.html | THE SCREEN | True | H. H. T. | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/trials-reported-in-bulgaria.html | Trials Reported in Bulgaria | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/mother-frees-losing-bettor.html | Mother Frees Losing Bettor | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/books-closed-on-gas-issue.html | Books Closed on Gas Issue | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/senators-endorse-new-envoys.html | Senators Endorse New Envoys | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/ridgway-urged-support.html | Ridgway Urged Support | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-24 | 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-26 | RE0000093764 | B00000422108 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/private-operation-at-niagara-voted-2-other-bills-for-federal-and.html | PRIVATE OPERATION AT NIAGARA VOTED; 2 Other Bills, for Federal and State Development, Tabled by House Committee | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/move-was-not-expected-new-york-and-chicago-bankers-hail-first-cut.html | MOVE WAS NOT EXPECTED; New York and Chicago Bankers Hail First Cut Since 1949 | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/phonetic-name-adopted-sx-graham-becomes-essex-graham-to-avoid.html | PHONETIC NAME ADOPTED; S-X Graham Becomes Essex Graham to Avoid Mistakes | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/bond-club-to-hear-bush.html | Bond Club to Hear Bush | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/coin-to-honor-city-proposed.html | Coin to Honor City Proposed | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/steel-pool-needs-to-widen-maket-european-setup-looks-to-rise-in.html | STEEL POOL NEEDS TO WIDEN MAKET; European Set-Up Looks to Rise in Consumption and Inclusion of Fabricating Industries | True | By Michael L. Hoffman | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/rollcall-in-the-senate-on-offshore-amendment.html | Roll-Call in the Senate On Offshore Amendment | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/war-in-korea-3-years-old-today-with-truce-outlook-still-clouded-36.html | War in Korea 3 Years Old Today With Truce Outlook Still Clouded; 36 Months of Fighting Have Brought Ruin and Death to 'Land of Morning Calm' With No Clear Outlook for Peace | True | By Robert Alden | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/gift-to-medical-school.html | Gift to Medical School | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/moscow-state-loan-is-half-usual-size.html | MOSCOW STATE LOAN IS HALF USUAL SIZE | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/union-wires-protest.html | Union Wires Protest | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/role-of-city-fusion-party-is-said-to-have-played-large-part-in.html | Role of City Fusion Party; Is Said to Have Played Large Part in Bringing Good Government to City. | True | MICHAEL POTTER, | 1981-05-26 | RE0000093765 | B00000422109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/bankers-foresee-no-letdown-in-53-expect-high-business-level-to.html | BANKERS FORESEE NO LETDOWN IN '53; Expect High Business Level to Continue in 2d Half Barring Unusual Developments | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/clinic-to-be-dedicated.html | Clinic to Be Dedicated | True | Special to THE NEW YORK TIEMS. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/royal-vale-in-fast-workout.html | Royal Vale in Fast Workout | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/fishers-3underpar-68-captures-metropolitan-junior-links-medal.html | Fisher's 3-Under-Par 68 Captures Metropolitan Junior Links Medal | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/joseph-favors-a-lottery-to-aid-welfare-hospitals.html | Joseph Favors a Lottery To Aid Welfare, Hospitals | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/white-sox-again-trim-yanks-giants-halt-cards-redleg-homer-beats.html | White Sox Again Trim Yanks; Giants Halt Cards; Redleg Homer Beats Dodgers; BOMBERS BOW, 8-4, WASTING 3 HOMERS | True | By Joseph M. Sheehan | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/train-carried-100-to-death-in-vietnam-viaduct-plunge.html | Train Carried 100 to Death In Vietnam Viaduct Plunge | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/slayer-sentenced-to-die-salemi-killer-in-a-tavern-to-get-chair-in-a.html | SLAYER SENTENCED TO DIE; Salemi, Killer in a Tavern, to Get Chair in August | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/ruling-in-police-trial-deferred.html | Ruling in Police Trial Deferred | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/churchill-calls-for-unity.html | Churchill Calls for Unity | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/demonstrations-add-dash-of-spice-to-amateur-magicians-luncheons.html | Demonstrations Add Dash of Spice To Amateur Magicians' Luncheons | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/land-values-rise-on-thruway-route-syracuse-area-farm-prices-up-from.html | LAND VALUES RISE ON THRUWAY ROUTE; Syracuse Area Farm Prices Up From $600 to $6,000 an Acre in the Last Three Years | True | By Joseph C. Ingraham | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/new-firestone-nylon-tubeless.html | New Firestone Nylon Tubeless | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/senate-unit-votes-tariff-extension-twoparty-equality-on-board.html | SENATE UNIT VOTES TARIFF EXTENSION; Two-Party Equality on Board, One-Year Renewal of Act Backed by Committee | True | By John D. Morris | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/nenni-pushes-bid-for-cabinet-seat-italian-leftwing-socialist-asks.html | NENNI PUSHES BID FOR CABINET SEAT; Italian Left-Wing Socialist Asks Role in Government on Eve of Parliament Opening | True | Special to THE NEW YORK TIMES | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/farouk-exaide-loses-rights.html | Farouk Ex-Aide Loses Rights | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/hercules-chairman-quits-higgins-is-succeeded-by-nixon-also-leaves.html | HERCULES CHAIRMAN QUITS; Higgins Is Succeeded by Nixon — Also Leaves Finance Group | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/britain-will-test-atomic-weapons-at-woomera-range-in-australia.html | Britain Will Test Atomic Weapons At Woomera Range in Australia | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/requiem-mass-for-mother-son.html | Requiem Mass for Mother, Son | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/joseph-silvers.html | JOSEPH SILVERS | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/lasser-advocates-taxfree-ad-fund-reserve-would-be-tapped-to.html | LASSER ADVOCATES TAX-FREE AD FUND; Reserve Would Be Tapped to Stimulate Sales in Times of Downtrend in Business | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/helen-keller-ends-tour-reports-she-now-has-aided-the-blind-on-every.html | HELEN KELLER ENDS TOUR; Reports She Now Has Aided the Blind on Every Continent | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/power-chief-victor-in-westbury-race.html | POWER CHIEF VICTOR IN WESTBURY RACE | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/jane-sweet-is-bride-of-nasco-h-morals.html | JANE SWEET IS BRIDE OF NASCO H. MORALS | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/34family-building-conveyed-in-bronx.html | 34-FAMILY BUILDING CONVEYED IN BRONX | True | | 1981-05-26 | RE0000093765 | B00000422109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/dr-j-b-ippleton-6eo6rhy-expert-director-of-special-projects-in.html | DR, J, B. IPPLETON, 6EO6RHY EXPERT'; Director of Special Projects .in State Department Unit Dies--Served in O,S,S., .' | True | SpecIM to TxNEW YoK TIMr. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/copters-get-beat-duty-3-police-ships-to-fly-regular-routes-on.html | COPTERS GET BEAT DUTY; 3 Police Ships to Fly Regular Routes on Schedule | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/75000-fire-at-armonk-clubhouse-of-former-embassy-country-club.html | $75,000 FIRE AT ARMONK; Clubhouse of Former Embassy Country Club Destroyed | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/safety-study-grants-created.html | Safety Study Grants Created | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/silver-cord-benefit-tonight.html | Silver Cord Benefit Tonight | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/puerto-rico-rule-awaited-on-bid-for-power-bonds.html | Puerto Rico Rule Awaited On Bid for Power Bonds | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/lyon-withdraws-as-u-s-mine-chief-in-pension-dispute-utah-engineer.html | LYON WITHDRAWS AS U. S. MINE CHIEF IN PENSION DISPUTE; Utah Engineer Attacks Safety Law as 'Phony' -- President Seen Canceling Nomination | True | By Joseph A. Loftus | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/buys-2d-luria-steel-building.html | Buys 2d Luria Steel Building | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/commodity-index-up-rises-to-869-on-tuesday-from-867-level-of-monday.html | COMMODITY INDEX UP; Rises to 86.9 on Tuesday From 86.7 Level of Monday | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/the-lyon-nomination.html | THE LYON NOMINATION | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/antonelli-to-enter-hospital.html | Antonelli to Enter Hospital | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/french-are-worried-by-cambodian-stand.html | FRENCH ARE WORRIED BY CAMBODIAN STAND | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/california-sells-26000000-bonds-interest-costs-of-3-to-3011.html | CALIFORNIA SELLS $26,000,000 BONDS; Interest Costs of 3 to 3.011% Incurred in Floating School and Harbor Securities | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/rhee-is-insistent-on-showdown-now-with-communists-he-appeals-to.html | RHEE IS INSISTENT ON SHOWDOWN NOW WITH COMMUNISTS; He Appeals to Allies to Let His People Meet the Foe Alone If Necessary | True | By Lindesay Parrott | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/selling-pressure-in-wheat-on-rise-prices-take-sharp-recession-with.html | SELLING PRESSURE IN WHEAT ON RISE; Prices Take Sharp Recession With Midwest Harvesting of Red Winter Crop | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/nathan-freedman.html | NATHAN FREEDMAN | True | Special to T.t; NI:w YORK TIMF. S. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/furnishings-show-adds-some-glitter-good-design-exhibit-presents.html | FURNISHINGS SHOW ADDS SOME GLITTER; ' Good Design' Exhibit Presents Varied Use of Metal and the Shiny Look Is Apparent | True | By Betty Pepis | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/spellman-censures-moon-is-blue-film.html | SPELLMAN CENSURES 'MOON IS BLUE FILM | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/instance-of-police-vigilance.html | Instance of Police Vigilance | True | ALAN LEVENSOHN, | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/sherwin-off-to-world-chess.html | Sherwin Off to World Chess | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/agent-of-swiss-to-head-new-insurance-company.html | Agent of Swiss to Head New Insurance Company | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/grecian-queen-defeats-canadiana-in-30000-gazelle-at-aqueduct-hows.html | Grecian Queen Defeats Canadiana in $30,000 Gazelle at Aqueduct; HOWS TRICKS RUNS 8TH IN FIELD OF 10 | True | By Joseph C. Nichols | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/ogilvy-victor-in-sailing-completes-sweep-with-flame-in-star-class.html | OGILVY VICTOR IN SAILING; Completes Sweep With Flame in Star Class Races at Noroton | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/razor-field-deal-on-way.html | Razor Field Deal on Way | True | | 1981-05-26 | RE0000093765 | B00000422109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/to-be-staff-group-officer-for-general-foods-corp.html | To Be Staff Group Officer For General Foods Corp. | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/ed-j-davenport.html | ED J. DAVENPORT | True | SpCctal to TIE NEW yolu TI,lus. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/n-a-m-head-urges-cut-in-trade-bars-sligh-asks-gradual-lowering-of.html | N. A. M. HEAD URGES CUT IN TRADE BARS; Sligh Asks Gradual Lowering of Barriers as Aid to Europe, in Furniture Parley Talk | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/african-union-is-voted-british-act-to-join-nyasaland-and-two.html | AFRICAN UNION IS VOTED; British Act to Join Nyasaland and Two Rhodesias | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/excerpts-from-driscolls-statement-before-jersey-inquiry-on-stamler.html | Excerpts From Driscoll's Statement Before Jersey Inquiry on Stamler | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/british-unions-back-steel-jobs.html | British Unions Back Steel Jobs | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/scots-vow-fealty-to-queen-on-visit-1700-crowd-ancient-st-giles-in.html | SCOTS VOW FEALTY TO QUEEN ON VISIT; 1,700 Crowd Ancient St. Giles in Edinburgh in Thanksgiving and Ceremonial Rite | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/500000-blaze-in-jersey-five-new-brunswick-stores-wrecked-as-fire.html | $500,000 BLAZE IN JERSEY; Five New Brunswick Stores Wrecked as Fire Recurs | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/22500-given-to-indians-it-is-for-mobile-health-center-for-navajos.html | $22,500 GIVEN TO INDIANS; It Is for Mobile Health Center for Navajos in New Mexico | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/two-sides-assail-pier-reform-plan-union-resenting-guilt-brand.html | TWO SIDES ASSAIL PIER REFORM PLAN; Union, Resenting 'Guilt' Brand, Demands Hearing -- Employers Object to 'Double Taxing' | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/huebner-toppled-in-n-c-a-a-tennis-mayne-and-grigry-also-upset.html | HUEBNER TOPPLED IN N. C. A. A. TENNIS; Mayne and Grigry Also Upset -- Richardson and Perry Gain Quarter-Finals | True | By Allison Danzig | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/legislature-to-get-crime-bills-today-passage-held-sure-special.html | LEGISLATURE TO GET CRIME BILLS TODAY; PASSAGE HELD SURE; Special Session Also Will Act on 2 Measures Modifying Transit Authority Law | True | By Leo Egan | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/lawrence-a-norton.html | LAWRENCE A. NORTON | True | Special to Thlg Ngw NOIK TIuS. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/rail-innovations-seen-in-economies-white-tells-industry-leaders-not.html | RAIL INNOVATIONS SEEN IN ECONOMIES; White Tells Industry Leaders Not to Expect Anything as Vital as Dieselization | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/drive-to-split-soviet-front-mapped-by-3-balkan-lands-3-balkan.html | Drive to Split Soviet Front Mapped by 3 Balkan Lands; 3 BALKAN NATIONS SEEK SOVIET SPLIT | True | By Jack Raymond | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/robert-black-cumming.html | ROBERT BLACK CUMMING | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/l-s-rockefeller-named-succeeds-brother-as-head-of-centers-board-of.html | L. S. ROCKEFELLER NAMED; Succeeds Brother as Head of Center's Board of Directors | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/red-thrust-balked-by-south-koreans-foe-fails-in-double-attack-on.html | RED THRUST BALKED BY SOUTH KOREANS; Foe Fails in Double Attack on East-Center -- Sabres Shoot Down 6 MIG's | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/reshevsky-averts-loss-adjourned-13th-chess-game-with-najdorf-looms.html | RESHEVSKY AVERTS LOSS; Adjourned 13th Chess Game with Najdorf Looms as Draw | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/sofia-border-action-discounted-in-greece.html | SOFIA BORDER ACTION DISCOUNTED IN GREECE | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/college-board-opens-subversives-study.html | COLLEGE BOARD OPENS SUBVERSIVES STUDY | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/korean-stand-given-united-nation-criticized-necessity-for-unity-of.html | Korean Stand Given; United Nation Criticized, Necessity for Unity of Country Stressed | True | KYUNG WON LEE, | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/thomas-r-stewart.html | THOMAS R. STEWART | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/senate-body-maps-western-union-aid-3-plans-urged-but-one-to-take.html | SENATE BODY MAPS WESTERN UNION AID; 3 Plans Urged but One to Take Over A. T. & T. Teletype and Leased Wires Is Favored | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/u-s-marshal-named-t-j-lunney-of-bronx-chosen-by-president-for-post.html | U. S. MARSHAL NAMED; T. J. Lunney of Bronx Chosen by President for Post Here | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/new-chairman-elected-by-rockefeller-center.html | New Chairman Elected By Rockefeller Center | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/chairman-is-appointed-for-state-youth-board.html | Chairman Is Appointed For State Youth Board | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/ordained-in-eastern-rite-two-franciscans-are-first-of-their-order.html | ORDAINED IN EASTERN RITE; Two Franciscans Are First of Their Order So Invested | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/cellist-joins-adelphi-faculty.html | Cellist Joins Adelphi Faculty | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/mr-strauss-and-the-a-e-c.html | MR. STRAUSS AND THE A. E. C. | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/yonkers-tightens-parking-laws.html | Yonkers Tightens Parking Laws | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/eddie-sue-181-in-front-arab-actress-second-bubbley-fourth-at.html | EDDIE SUE, 18-1, IN FRONT; Arab Actress Second, Bubbley Fourth at Arlington Park | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/curran-sees-mayor-posing-as-a-martyr.html | CURRAN SEES MAYOR POSING AS A 'MARTYR' | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/george-d-rankin.html | GEORGE D. RANKIN | True | Special to TXE N:w YORK TIMS | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/rockefeller-offers-van-cortlandt-house.html | ROCKEFELLER OFFERS VAN CORTLANDT HOUSE | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/transit-board-to-get-engineers-new-data.html | TRANSIT BOARD TO GET ENGINEERS' NEW DATA | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/akihito-talks-with-franco.html | Akihito Talks With Franco | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/barbed-wire-curbs-shanghai-catholics.html | BARBED WIRE CURBS SHANGHAI CATHOLICS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/the-president-plays-golf.html | The President Plays Golf | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/durando-ends-fight-drills.html | Durando Ends Fight Drills | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/mrs-lawrence-wechsler.html | [MRS. LAWRENCE WECHSLER | True | e=te.l to l',-w yow,c rs. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/premier-of-libya-in-london.html | Premier of Libya in London | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/u-s-bombers-arrive-for-france.html | U. S. Bombers Arrive for France | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/l-i-boy-scouts-off-on-10000mile-drive.html | L. I. BOY SCOUTS OFF ON 10,000-MILE DRIVE | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/antwerp-boycott-ends-panamanian-ship-owners-agree-to-better-crew.html | ANTWERP BOYCOTT ENDS; Panamanian Ship Owners Agree to Better Crew Treatment | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/korea-aides-face-truce-inquiry.html | Korea Aides Face Truce Inquiry | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/publisher-elected-kiwanis-president-d-t-forsythe-carthage-ill.html | PUBLISHER ELECTED KIWANIS PRESIDENT; D. T. Forsythe, Carthage, Ill., Chosen by Acclamation -- U.N. Backed in Resolutions | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/mayor-defends-the-city-at-fete-for-monaghan-he-calls-it-cleanest.html | MAYOR DEFENDS THE CITY; At Fete for Monaghan, He Calls It Cleanest and Best Run in U.S. | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/no-date-set-for-test.html | No Date Set for Test | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/a-typical-frenchman.html | A TYPICAL FRENCHMAN | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/crzcorz-frbrcj-polish-conductor-74.html | CRZCORZ FrBRCJ POLISH CONDUCTOR, 74 | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/i-man-killed-in-42d-st-plunge.html | I Man Killed in 42d St. Plunge | True | | 1981-05-26 | RE0000093765 | B00000422109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/hawaii-unions-hold-strategy-meeting.html | HAWAII UNIONS HOLD STRATEGY MEETING | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/senator-willis-smith-iii.html | Senator Willis Smith III | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/dean-harry-w-cave.html | DEAN HARRY W. CAVE | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/dividend-news.html | DIVIDEND NEWS | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/taylor-praises-south-koreans.html | Taylor Praises South Koreans | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/state-department-revises-press-unit-reorganization-ends-direct.html | STATE DEPARTMENT REVISES PRESS UNIT; Reorganization Ends Direct Connection to Secretary -- Agency Put Under Aide | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/ogden-corp-buys-w-a-case.html | Ogden Corp. Buys W. A. Case | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/corbys-pace-archery-husbandwife-add-to-division-leads-in-eastern-to.html | CORBYS PACE ARCHERY; Husband-Wife Add to Division Leads in Eastern Tourney | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/essay-winners-honored-new-york-city-man-first-in-state-in-g-m.html | ESSAY WINNERS HONORED; New York City Man First in State in G. M. Contest | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/casualty-ratio-10-to-1.html | Casualty Ratio 10 to 1 | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/skyscraper-hotel-for-philadelphia-14000000-structure-with-drivein.html | SKYSCRAPER HOTEL FOR PHILADELPHIA; $14,000,000 Structure With Drive-in Lobby Planned by Sheraton Corporation | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/test-science-course-arranged-at-hunter.html | TEST SCIENCE COURSE ARRANGED AT HUNTER | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/house-group-favors-g-i-loan-discounts.html | HOUSE GROUP FAVORS G. I. LOAN DISCOUNTS | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/t-w-a-sets-a-record-10000000-passengermile-mark-for-single-day.html | T. W. A. SETS A RECORD; 10,000,000 Passenger-Mile Mark for Single Day Passed | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/yugoslavia-signs-opium-paot.html | Yugoslavia Signs Opium Paot | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/hungary-decides-to-appease-labor-press-now-stresses-workers-care-in.html | HUNGARY DECIDES TO APPEASE LABOR; Press Now Stresses Workers' Care in Apparent Move to Avoid Disturbances | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/6eorge-h-walker-donorof6olfoop-investment-banker-who-put-up.html | 6EORGE H. WALKER, DONOROF6OLFOOP; Investment Banker Who Put Up British-American Amateur Trophy; Is 'Dead at 79 | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/1340-painting-sold-for-28000.html | 1340 Painting Sold for $28,000 | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/spanish-in-st-patricks-cathedral-sermon-is-delivered-by-bishop.html | SPANISH IN ST. PATRICK'S; Cathedral Sermon Is Delivered by Bishop Griffiths | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/reorienting-the-f-t-c.html | REORIENTING THE F. T. C. | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/an-original-recipe-wins-cooking-prize.html | AN ORIGINAL RECIPE WINS COOKING PRIZE | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/revamping-foreign-setup.html | Revamping Foreign Set-Up | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/payroll-stolen-in-elevator.html | Payroll Stolen in Elevator | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/press-aide-suspended-labor-leaders-protest-causes-state-department.html | PRESS AIDE SUSPENDED; Labor Leaders' Protest Causes State Department Action | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/u-s-attorney-approved-senate-confirms-w-f-tompkins-for-office-in.html | U. S. ATTORNEY APPROVED; Senate Confirms W. F. Tompkins for Office in New Jersey | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/heads-press-of-n-y-u-fillmore-hyde-is-appointed-its-directoreditor.html | HEADS PRESS OF N. Y. U.; Fillmore Hyde Is Appointed Its Director-Editor | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/8445000-is-raised-by-southern-pacific.html | $8,445,000 IS RAISED BY SOUTHERN PACIFIC | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/university-women-bar-equal-rights-close-vote-maintains-stand-of.html | UNIVERSITY WOMEN BAR EQUAL RIGHTS; Close Vote Maintains Stand of 1947 on Amendment to the Constitution | True | By Edith Evans Asbury | 1981-05-26 | RE0000093765 | B00000422109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/mrs-walter-hirshon.html | MRS. WALTER HIRSHON | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/ridgway-in-farewell-to-pact-body-urges-arms-speedup.html | Ridgway, in Farewell to Pact Body, Urges Arms Speed-Up | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/books-authors.html | Books -- Authors | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/7500000-saving-seen-riegelman-to-devote-2500000-for-mailmen-and.html | $7,500,000 SAVING SEEN; Riegelman to Devote $2,500,000 for Mailmen and Service | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/auto-parts-maker-shows-drop-in-net-murray-corporation-reports-rise.html | AUTO PARTS MAKER SHOWS DROP IN NET; Murray Corporation Reports Rise in Sales but Profit Falls in 9-Month Period | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/diversified-study-abroad-proposed-dr-shuster-offers-60-educators.html | DIVERSIFIED STUDY ABROAD PROPOSED; Dr. Shuster offers 60 Educators Plan for Graduate Student Exchanges by Universities | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/in-the-nation-if-the-speaker-of-the-house-had-his-former-power.html | In the Nation; If the Speaker of the House Had His Former Power | True | By Arthur Krock | | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/house-inquiry-set-on-rises-in-gas-oil-wolverton-reports-receipt-of.html | HOUSE INQUIRY SET ON RISES IN GAS, OIL; Wolverton Reports Receipt of Many Protests on Prices -- Hearings to Open July 1 | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/christie-cuddeback-dairy-executive-54.html | CHRISTIE CUDDEBACK, DAIRY EXECUTIVE, 54 | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/5-held-in-northern-rhodsia.html | 5 Held in Northern Rhodesia | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/counsel-for-spies-faces-bar-inquiry-bloch-to-be-asked-to-explain.html | COUNSEL FOR SPIES FACES BAR INQUIRY; Bloch to Be Asked to Explain 'Murder' Charge Against Eisenhower at Funeral | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/rev-charles-a-moore.html | REV. CHARLES A. MOORE | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/less-stress-urged-on-arming-europe-world-chamber-council-head-would.html | LESS STRESS URGED ON ARMING EUROPE; World Chamber Council Head Would Divert Attention to Problems of the Area | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/miss-sondra-gerdau-becomes-bride-here-of-john-mcg-blewer-in-brick.html | Miss Sondra Gerdau Becomes Bride Here Of John McG. Blewer in Brick Presbyterian Q | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/wood-field-and-stream-porgies-and-weakfish-at-peconic-bay-offer.html | Wood, Field and Stream; Porgies and Weakfish at Peconic Bay Offer Good Sport on Light Tackle | True | By Raymond R. Camp | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/eisenhower-fights-to-bypass-tax-foe-he-and-congress-chiefs-agree-on.html | EISENHOWER FIGHTS TO BYPASS TAX FOE; He and Congress Chiefs Agree on Extraordinary Steps to Get Excess Profits Action | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/services-held-facing-manpower-shortage.html | SERVICES HELD FACING MANPOWER SHORTAGE | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/visit-to-budapest.html | VISIT TO BUDAPEST | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/driscoll-assailing-stamler-denies-he-got-adonis-money-driscoll-on.html | Driscoll, Assailing Stamler, Denies He Got Adonis Money; Driscoll, on Stand Against Stamler, Denies He Got Any Adonis Money | True | By George Cable Wright | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/english-still-taught-in-peiping.html | English Still Taught in Peiping | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/jobless-march-in-dublin.html | Jobless March in Dublin | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/reuter-asks-west-to-push-unity-now-says-rioting-in-east-germany-has.html | REUTER ASKS WEST TO PUSH UNITY NOW; Says Rioting in East Germany Has Reduced Soviet Status to Lowest Post-War Point | True | By Walter Sullivan | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/steelers-sign-backfield-coach.html | Steelers Sign Backfield Coach | True | | 1981-05-26 | RE0000093765 | B00000422109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/study-of-russians-is-urged-in-jersey-state-commission-calls-for-all.html | STUDY OF RUSSIANS IS URGED IN JERSEY; State Commission Calls for All Tax-Supported Schools to Compare Systems of Life | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/stevenson-backs-aid-for-tito.html | Stevenson Backs Aid for Tito | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/gets-asbestos-deposit-johnsmanville-acquires-new-ore-discovery-in.html | GETS ASBESTOS DEPOSIT; Johns-Manville Acquires New Ore Discovery in Ontario | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/jury-acquits-pinboy-gives-him-new-start.html | JURY ACQUITS PINBOY, GIVES HIM NEW START | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/surrey-bats-in-322-runs-declares-for-six-in-cricket-match-against.html | SURREY BATS IN 322 RUNS; Declares for Six in Cricket Match Against Oxford | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/mystery-shrouds-disappearing-job-washington-ponders-the-why-of.html | MYSTERY SHROUDS 'DISAPPEARING JOB; Washington Ponders the Why of Nitze's Nonappointment to Defense Department | True | By W. H. Lawrence | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/400-picket-highway-death-spot.html | 400 Picket Highway Death Spot | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/letter-drive-urged-commuters-urged-to-write-congress-on-l-i-road.html | LETTER DRIVE URGED; Commuters Urged to Write Congress on L I. Road Bill | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/other-wimbledon-results.html | Other Wimbledon Results | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/john-m-kirgan-87-i-engineer-and-builderi.html | JOHN M. KIRGAN, 87, I !ENGINEER AND BUILDERI | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/wiley-asks-f-b-i-to-trace-smearer.html | WILEY ASKS F. B. I. TO TRACE 'SMEARER' | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/engine-of-5600-h-p-offered-airlines-pratt-whitney-is-producing.html | ENGINE OF 5,600 H. P. OFFERED AIRLINES; Pratt & Whitney Is Producing Commercial Version of T-34 Military Turboprop | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/peron-meets-soviet-trade-unit.html | Peron Meets Soviet Trade Unit | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/moore-outpoints-maxim-in-15-rounds-to-keep-world-light-heavyweight.html | Moore Outpoints Maxim in 15 Rounds to Keep World Light Heavyweight Title; CALIFORNIAN GAINS UNANIMOUS VERDICT | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/stock-increase-proposed.html | Stock Increase Proposed | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/family-teaching-theme-of-parley-speakers-in-ithaca-conference.html | FAMILY TEACHING THEME OF PARLEY; Speakers in Ithaca Conference Stress Security of Home as Related to Schools | True | By Dorothy Barclay | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/britain-out-of-editors-case.html | Britain Out of Editor's Case | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/who-can-represent-france-at-bermuda-is-paris-puzzle-caretaker.html | Who Can Represent France At Bermuda Is Paris Puzzle; Caretaker Cabinet Accepted July 8 Date but Doubt Right to Participate | True | By Harold Callender | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/beast-from-20000-fathoms-invades-city.html | ' Beast From 20,000 Fathoms' Invades City | True | A. W | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/textured-yarns-made-in-new-way-du-pont-tells-of-development-that.html | TEXTURED YARNS MADE IN NEW WAY; Du Pont Tells of Development That Will Be Available to Mills Under License Plan | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/portuguese-colony-in-india-opposed.html | Portuguese Colony in India Opposed | True | ABDUL RAOOF. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/thasian-hero-sets-monmouth-record-choice-runs-longfellow-mile-on.html | THASIAN HERO SETS MONMOUTH RECORD; Choice Runs Longfellow Mile on Turf in 1:37.2 -- Euclid Takes Second Division | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/farm-credit-bill-voted.html | Farm Credit Bill Voted | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/gloria-fuchs-married-here.html | Gloria Fuchs Married Here | True | | 1981-05-26 | RE0000093765 | B00000422109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/western-commandants-deny-they-instigated-berlin-riots-reject-soviet.html | Western Commandants Deny They Instigated Berlin Riots; Reject Soviet Charge That Agents Were Sent Into East Sector -- Russians Ease More Curbs -- Communists Woo Workers | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/izbth-kholti-abr9-inmaire-her-wedding-to-ensign-w-a-jansen-sonof.html | IZBTH K.,'HOLT.I ABR9 INMAIRE; Her Wedding to Ensign W. A, Jansen, Son-of Educator, Takes Place in Portland | True | Special to Nzw Yu TiMe. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/union-aide-defies-house-red-inquiry-markham-named-by-philbrick-as.html | UNION AIDE DEFIES HOUSE RED INQUIRY; Markham, Named by Philbrick as Active Communist Worker, Is Silent on Alleged Ties | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/dr-edwin-harrison.html | DR. EDWIN HARRISON | True | Special to THZ Ngw Yomc TIMr. S. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/stark-urged-to-seek-office.html | Stark Urged to Seek Office | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/russell-tops-links-qualifiers.html | Russell Tops Links Qualifiers | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/narcotics-bill-is-signed.html | Narcotics Bill Is Signed | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/unesco-representative-named.html | UNESCO Representative Named | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/philippine-president-iii-since-may-to-fly-to-johns-hopkins-for-a.html | Philippine President, III Since May, to Fly To Johns Hopkins for a Physical Checkup | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/hoffman-to-address-danes.html | Hoffman to Address Danes | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/surreyteitelbaum.html | Surrey--Teitelbaum | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/3-ambassadors-approved.html | 3 Ambassadors Approved | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/collection-test-authorized.html | Collection Test Authorized | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/jones-beach-show-reopening-tonight-michael-todds-presentation-of-a.html | JONES BEACH SHOW REOPENING TONIGHT; Michael Todd's Presentation of 'A Night in Venice' Will Begin Its Second Season | True | By Louis Calta | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/outlook-for-cotton-textiles-held-favorable-for-this-time-of-year.html | Outlook for Cotton Textiles Held Favorable for This Time of Year; TEXTILES OUTLOOK IS HELD FAVORABLE | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/air-force-cancels-kaiser-contracts-in-midst-of-inquiry-news-reaches.html | AIR FORCE CANCELS KAISER CONTRACTS IN MIDST OF INQUIRY; News Reaches Father and Son as They Defend Efficiency and Cost to Senate Unit | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/rev-edgar-mitchell.html | REV. EDGAR MITCHELL | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/phils-top-cubs-82-as-ryan-sets-pace-he-wallops-two-doubles-and.html | PHILS TOP CUBS, 8-2, AS RYAN SETS PACE; He Wallops Two Doubles and Triple to Drive in Three Runs -- Drews Is Victor | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/rocco-in-auto-race-tonight.html | Rocco in Auto Race Tonight | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/third-anniversary.html | THIRD ANNIVERSARY | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/mrs-lillian-w-spencer.html | MRS. LILLIAN W. SPENCER | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/conant-sees-communist-failure.html | Conant Sees Communist Failure | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/the-carver-clinic-dispute.html | THE CARVER CLINIC DISPUTE | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/news-of-food-fresh-pineapple-from-mexico-in-stores-efforts-to.html | News of Food; Fresh Pineapple From Mexico in Stores, Efforts to Increase Supplies Under Way | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/browns-win-in-ninth-76-kokos-2run-homer-with-2-out-trips-senators.html | BROWNS WIN IN NINTH, 7-6; Kokos' 2-Run Homer With 2 Out Trips Senators' Porterfield | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/shomberg-deportation-hearing.html | Shomberg Deportation Hearing | True | | 1981-05-26 | RE0000093765 | B00000422109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/hedden-retiring-from-port-board-has-served-authority-since-1922.html | Hedden Retiring From Port Board; Has Served Authority Since 1922; Former Economics Expert With Embassy in London Is Appointed as Agency's New Director of Development | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/home-front-news-sends-stocks-off-dividend-cut-omission-and-oil.html | HOME FRONT NEWS SENDS STOCKS OFF; Dividend Cut, Omission and Oil Reports From Arabia Wield Adverse Market Influence | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/swiss-reds-peril-nuclear-project-force-plebiscite-on-proposal-to.html | SWISS REDS PERIL NUCLEAR PROJECT; Force Plebiscite on Proposal to Ban Establishment of Laboratory in Geneva | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/british-hold-batorys-captain.html | British Hold Batory's Captain | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/broiler-industry-organizes.html | Broiler Industry Organizes | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/albert-a-blinder-quts-us-post.html | Albert A. Blinder Quts U.S. Post | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/paris-hurdle-race-to-frascati.html | Paris Hurdle Race to Frascati | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/british-await-result-of-pressure-on-rhee.html | BRITISH AWAIT RESULT OF PRESSURE ON RHEE | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/events-of-interest-in-shipping-world-exlanding-craft-joins-island.html | EVENTS OF INTEREST IN SHIPPING WORLD; Ex-Landing Craft Joins Island Circling for Day Line -- Belgian Cadets Visit City Museum | | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/east-germans-to-get-food.html | East Germans to Get Food | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/bon-voyage-luncheon-mrs-zambry-giddens-honors-the-misses-nordstrum.html | BON VOYAGE LUNCHEON; Mrs. Zambry Giddens Honors the Misses Nordstrum | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/german-fascists-unite-four-splinter-groups-join-for-coming-general.html | GERMAN FASCISTS UNITE; Four Splinter Groups Join for Coming General Elections | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/joseph-obrien.html | JOSEPH O'BRIEN | True | SpeclJ&| tO THE NEW YORK TIMES | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/way-is-cleared-for-test-in-house-on-plan-to-revamp-defense-setup.html | Way Is Cleared for Test in House On Plan to Revamp Defense Set-Up; HOUSE UNIT CLEARS DEFENSE PROPOSAL | True | By Austin Stevens | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/blast-furnace-output-up.html | Blast Furnace Output Up | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/backlund-upset-on-links-medalist-defeated-by-cassady-1-up-in-n-c-a.html | BACKLUND UPSET ON LINKS; Medalist Defeated by Cassady, 1 Up, in N. C. A. A. Play | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/kramer-trips-sedgman-64.html | Kramer Trips Sedgman, 6-4 | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/u-n-to-aid-tokyo-water-plan.html | U. N. to Aid Tokyo Water Plan | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/separate-facilities-for-negroes-opposed.html | SEPARATE FACILITIES FOR NEGROES OPPOSED | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/barnard-college-names-director-of-admissions.html | Barnard College Names Director of Admissions | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/irving-halpern-to-wed-i-i-court-aideand-mrs-simon-goti.html | IRVING HALPERN TO WED; I I Court Aide'and Mrs. Simon Get I License--Marriage in Week I | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/daniel-j-courain-sr.html | DANIEL J, COURAIN SR, | True | Soecial to THE NW YOK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/police-fire-on-kashmir-group.html | Police Fire on Kashmir Group | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/eisenhower-urged-to-curb-mcarthy-rabbinical-assembly-decries.html | EISENHOWER URGED TO CURB M'CARTHY; Rabbinical Assembly Decries Tactics as Hurting Innocent and Confusing Nation | True | By Irving Spiegel | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/brass-bronze-shipments-off.html | Brass, Bronze Shipments Off | True | | 1981-05-26 | RE0000093765 | B00000422109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/australian-antarctic-plan-up.html | Australian Antarctic Plan Up | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/l-i-lighting-opens-operating-center-5500000-hicksville-facility.html | L. I. LIGHTING OPENS OPERATING CENTER; $5,500,000 Hicksville Facility Planned After '38 Hurricane to Assure Future Service | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/tigers-top-athletics-63-souchocks-homer-paces-4run-first-and-helps.html | TIGERS TOP ATHLETICS, 6-3; Souchock's Homer Paces 4-Run First and Helps Garver Win | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/rabbis-in-defense-of-public-schools-report-to-central-conference.html | RABBIS IN DEFENSE OF PUBLIC SCHOOLS; Report to Central Conference Assails View System Fosters 'Hostility to Religion' | True | By George Dugan | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/bonds-and-shares-on-london-market-trading-volume-hardly-enough-to.html | BONDS AND SHARES ON LONDON MARKET; Trading Volume Hardly Enough to Produce Price Trend - Governments Steady | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/charles-f-halderman.html | CHARLES F. HALDERMAN | True | Special tO Tiz NEW YoP, lc TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/atom-power-held-near-for-industry-gordon-dean-tells-congress-it.html | ATOM POWER HELD NEAR FOR INDUSTRY; Gordon Dean Tells Congress It Should Come in 'Very Few Years' -- Expects Cost Drop | True | By Harold B. Hinton | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/australia-ships-us-assorted-wildlife-kookaburras-wallabies-and.html | AUSTRALIA SHIPS US ASSORTED WILDLIFE; Kookaburras, Wallabies and Birds Valued at $1,000 Each Are Among $50,000 Cargo | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/asks-end-of-work-bonds-james-marshall-says-city-can-thus-save.html | ASKS END OF WORK BONDS; James Marshall Says City Can Thus Save $2,000,000 a Year | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/israel-honors-general-riley.html | Israel Honors General Riley | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/4-aleman-backers-said-to-lose-lands.html | 4 ALEMAN BACKERS SAID TO LOSE LANDS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/allen-dulles-denies-charge.html | Allen Dulles Denies Charge | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/gasoline-stocks-decrease-in-week-149535000-barrel-supply-was-drop.html | GASOLINE STOCKS DECREASE IN WEEK; 149,535,000 Barrel Supply Was Drop of 1,222,000 -- Fuel Oil Volume Up | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/envoy-to-morocco-named.html | Envoy to Morocco Named | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/fleischmann-estate-distributes-million.html | FLEISCHMANN ESTATE DISTRIBUTES MILLION | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/17-hits-by-indians-trip-red-sox-139-cleveland-rallies-after-wynn.html | 17 HITS BY INDIANS TRIP RED SOX, 13-9; Cleveland Rallies After Wynn Yields Three Runs in First -- Wilber Clouts Homer | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/mrs-homemaker-dishes-out-data-tells-how-she-spends-time-and-money.html | MRS. HOMEMAKER DISHES OUT DATA; Tells How She Spends Time and Money, What She Thinks of Goods and Publications | True | By Cynthia Kellogg | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/william-a-bonner.html | WILLIAM A. BONNER | True | Special to THS NEw YORK TMr, S. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/envoy-shift-report-arouses-argentines.html | ENVOY SHIFT REPORT AROUSES ARGENTINES | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/paris-asks-laniel-to-form-a-cabinet-hope-hdd-that-conservative.html | PARIS ASKS LANIEL TO FORM A CABINET; Hope Held That Conservative, Also Liked by the Left, Can Woo Assembly | True | By Lansing Warren | 1981-05-26 | RE0000093765 | B00000422109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/synod-to-set-up-college-vote-ends-issue-at-lutheran-church.html | SYNOD TO SET UP COLLEGE; Vote Ends Issue at Lutheran Church Convention | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/lancashire-builds-friendship-at-u-s-base-with-a-burtonwood-joint.html | Lancashire Builds Friendship at U. S. Base With a Burtonwood Joint Hospitality Group | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/article-1-no-title-red-cross-fights-blood-sale-lies.html | Article 1 -- No Title; RED CROSS FIGHTS BLOOD SALE 'LIES | True | By Bess Furman | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/page-field-potter.html | PAGE FIELD POTTER | True | Special to Tou NEW YO.K TI,ass. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/reds-deportation-ordered.html | Red's Deportation Ordered | True | | | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/deer-horns-into-yonkers-animal-escapes-police-fireman-and-state.html | DEER HORNS INTO YONKERS; Animal Escapes Police, Firemen and State Game Warden | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/cocoa-and-rubber-make-some-gains-cottonseed-oil-also-up-lead-and.html | COCOA AND RUBBER MAKE SOME GAINS; Cottonseed Oil Also Up -- Lead and Zinc Dip -- Coffee, Sugar, Hides, Soybean Oil Mixed | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/schumann-concert-given-at-lewisohn-aldo-parisot-is-soloist-in-cello.html | SCHUMANN CONCERT GIVEN AT LEWISOHN; Aldo Parisot Is Soloist in 'Cello Concerto -- Bernstein Leads 'Manfred,' Symphony No. 2 | True | H. C. S. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/marine-engineers-near-new-contract.html | MARINE ENGINEERS NEAR NEW CONTRACT | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/appeal-for-shrine-set-nationwide-drive-for-church-in-washington-dec.html | APPEAL FOR SHRINE SET; Nation-wide Drive for Church in Washington Dec. 6 | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/cards-to-widen-chain-busch-to-develop-talent-on-scale-expected-to.html | CARDS TO WIDEN CHAIN; Busch to Develop Talent on Scale Expected to Top Rickey Era | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/express-company-leases-in-queens-gets-new-trucking-terminal-in-long.html | EXPRESS COMPANY LEASES IN QUEENS; Gets New Trucking Terminal in Long Island City -- Houses in Other L. I. Trading | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/factory-burns-in-roebling-n-j.html | Factory Burns in Roebling, N. J. | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/watch-sir-gordons-smoke-now.html | Watch Sir Gordon's Smoke Now | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/forbarbarahgis.html | FOR,BARBARAHgiS:: | True | Special to | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/senator-kennedy-to-marry-in-fall-son-of-former-envoy-is-fiance-of.html | SENATOR KENNEDY TO MARRY IN FALL; Son of Former Envoy Is Fiance of Miss Jacqueline Bouvier, Newport Society Girl | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/five-u-s-men-advance-in-singles-at-wimbledon-ayre-of-australia.html | Five U. S. Men Advance in Singles at Wimbledon; AYRE OF AUSTRALIA ELIMINATES MOREA | True | By Fred Tupper | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/business-leases.html | BUSINESS LEASES | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/12-r-k-o-features-ready.html | 12 R. K. O. Features Ready | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/ink-concern-votes-split.html | Ink Concern Votes Split | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/clark-asserts-u-n-force-has-proved-itself-by-holding-red-aggressor.html | Clark Asserts U. N. Force Has Proved Itself By Holding Red Aggressor at 38th Parallel | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/korea-plane-wreckage-sighted.html | Korea Plane Wreckage Sighted | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/reserve-board-acts-to-ease-tight-money-supply-in-us-reduction-in.html | Reserve Board Acts to Ease 'Tight' Money Supply in U.S.; Reduction in Required Holdings of Member Banks in Central Cities From 24 to 22% Will Also Aid New Treasury Financing | True | By Felix Belair Jr. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/hogans-69-on-first-try-stirs-carnoustie-fans.html | Hogan's 69 on First Try Stirs Carnoustie Fans | True | | 1981-05-26 | RE0000093765 | B00000422109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/reversal-ordered-in-joe-adonis-case-u-s-court-of-appeals-rules-he.html | REVERSAL ORDERED IN JOE ADONIS CASE; U. S. Court of Appeals Rules He Had Right to Refuse to Reply to Senate Crime Queries | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/mccarthy-discusses-lawyers.html | McCarthy Discusses Lawyers | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/a-washington-tourist-visits-senate-truman-in-senate-pleads-for.html | A Washington Tourist Visits Senate; TRUMAN IN SENATE PLEADS FOR PEACE | True | By William S. White | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/colombian-chief-pledges-rights.html | Colombian Chief Pledges Rights | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/rumanian-disorder-reported.html | Rumanian Disorder Reported | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/keller-drives-home-first.html | Keller Drives Home First | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/books-closed-on-issues-syndicates-announce-action-on-90000000.html | BOOKS CLOSED ON ISSUES; Syndicates Announce Action on $90,000,000 Offerings | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/son-to-p-h-frelinghuysens-jr.html | Son to P. H. Frelinghuysens Jr.! | True | SpeCla.1 to NL'w Yoc r.s. I | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/steel-drum-prices-up.html | Steel Drum Prices Up | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/aluminum-group-named-interagency-unit-will-oversee-distribution-to.html | ALUMINUM GROUP NAMED; Inter-Agency Unit Will Oversee Distribution to Fabricators | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/harlem-cleanup-drive-float-parade-and-ceremony-planned-for-saturday.html | HARLEM CLEAN-UP DRIVE; Float parade and Ceremony Planned for Saturday | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/official-description-of-the-fighting-on-korean-front.html | Official Description of the Fighting on Korean Front | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/status-unchanged-on-shipyard-wage-work-continues-as-the-unions.html | STATUS UNCHANGED ON SHIPYARD WAGE; Work Continues as the Union's Parleys With 2 Companies Enter Their Third Day | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/1500000000-of-bills-offered.html | $1,500,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/dr-palen-on-city-mission-board.html | Dr. Palen on City Mission Board | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/moses-is-set-back-by-city-planners-15500000-housing-project-in.html | MOSES IS SET BACK BY CITY PLANNERS; $15,500,000 Housing Project in Ulmer Park, Brooklyn, Rejected by Commission | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/porterhouse-wins-christiana-stakes-llangollen-juvenile-1150.html | PORTERHOUSE WINS CHRISTIANA STAKES; Llangollen Juvenile, $11.50, Outraces War of Roses in $15,675 Delaware Dash | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/2-transports-in-2-due.html | 2 Transports In, 2 Due | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/coastal-oil-voted-for-education-aid-senate-by-45-to-37-approves.html | COASTAL OIL VOTED FOR EDUCATION AID; Senate, by 45 to 37, Approves Amendment on Resources From Continental Shelf | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/javits-enters-mayoralty-contest-pledging-fight-to-obtain-coalition.html | Javits Enters Mayoralty Contest, Pledging Fight to Obtain Coalition; JAVITS ANNOUNCES HE IS A CANDIDATE | True | By James A. Hagerty | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/yawl-bolero-wins-ocean-yacht-race-triumphs-on-corrected-time-in.html | YAWL BOLERO WINS OCEAN YACHT RACE; Triumphs on Corrected Time in Newport-Annapolis Sail After Finishing First | True | By John Rendel | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/danube-body-bars-shift-rejects-belgrade-plan-to-modify-soviet.html | DANUBE BODY BARS SHIFT; Rejects Belgrade Plan to Modify Soviet Control of Set-Up | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/harry-p-oneill.html | HARRY P. O'NEILL | True | Special to THE NIW yOItK TZMS. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/german-group-sails-for-u-s.html | German Group Sails for U. S. | True | | 1981-05-26 | RE0000093765 | B00000422109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/latrobe-raises-prices-base-levels-for-tool-steels-are-increased-5.html | LATROBE RAISES PRICES; Base Levels for Tool Steels Are Increased 5 Per Cent | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/mrs-may-checks-mrs-mnaughton-scores-1-up-in-second-round-of-long.html | MRS. MAY CHECKS MRS. M'NAUGHTON; Scores, 1 Up, in Second Round of Long Island Golf -- Mrs. McFadden Wins at 19th | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/refugees-buy-synagogue-site.html | Refugees Buy Synagogue Site | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/809-pints-of-blood-given-in-city-in-day.html | 809 PINTS OF BLOOD GIVEN IN CITY IN DAY | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/287-u-s-casualties-reported-in-a-day-korea-list-highest-since-fall.html | 287 U. S. CASUALTIES REPORTED IN A DAY; Korea List Highest Since Fall -- Total From War's Start Is 136,862, Rise of 833 | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/william-e-worth.html | WILLIAM E. WORTH | True | Special to TrIz NEW YORK TMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/maurice-h-brown.html | MAURICE H. BROWN | True | Speci..l to THE Nlw NoK TxMn.a. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/fec-cus-s-deaj-albert-gleizes-who-had-a-longi-career-in-art-was-72.html | F.E.C. CU,S.,S DEAJ; Albert Gleizes, Who Had a Longl Career in Art, Was 72 I | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/two-jet-planes-collide-wreckage-found-in-rhode-island-hunt-for.html | TWO JET PLANES COLLIDE; Wreckage Found in Rhode Island -- Hunt for Pilots Organized | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/labor-unity-talks-set-meany-to-discuss-merger-with-reuther-while-in.html | LABOR UNITY TALKS SET; Meany to Discuss Merger With Reuther While in Stockholm | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/adx2-is-no-secret-dr-astin-testifies-he-asserts-major-ingredients.html | AD-X2 IS NO SECRET, DR. ASTIN TESTIFIES; He Asserts Major Ingredients in $36 of Battery Additive Can Be Bought for 5c | True | By Clayton Knowles | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/new-cattle-outbreak-in-mexico.html | New Cattle Outbreak in Mexico | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/u-s-rugby-aces-play-1717-tie.html | U. S. Rugby Aces Play 17-17 Tie | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/salvador-signs-pact-on-women.html | Salvador Signs Pact on Women | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/rewarded-for-good-done-winners-of-prizes-announced-in-housewives.html | REWARDED FOR GOOD DONE; Winners of Prizes Announced in 'Housewives' Contest | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/walter-j-smith-sr.html | WALTER J. SMITH SR. | True | Sloecial to T.qc NSw YoK 'IMSS. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/v-a-opens-up-hospital-full-1000bed-use-authorized-at-fort-hamilton.html | V. A. OPENS UP HOSPITAL; Full 1,000-Bed Use Authorized at Fort Hamilton | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/charnier-placed-first-on-foul-in-irish-derby.html | Charnier Placed First On Foul in Irish Derby | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/george-m-sisco.html | GEORGE M. SISCO | True | Special to TH Nv No; TTM. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/indians-sign-red-bank-lad.html | Indians Sign Red Bank Lad | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/old-holding-sold-on-west-13th-st-cash-paid-for-home-changing-hands.html | OLD HOLDING SOLD ON WEST 13TH ST.; Cash Paid for Home Changing Hands First Time Since 1845 -- Other City Deals | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/loans-to-business-climb-253000000-increase-here-is-122000000.html | LOANS TO BUSINESS CLIMB $253,000,000; Increase Here Is $122,000,000 -- Borrowings Show a Drop of $370,000,000 in Week | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/bar-group-opposes-shift-on-treaties-but-floor-fight-over-proposed.html | BAR GROUP OPPOSES SHIFT ON TREATIES; But Floor Fight Over Proposed Amendment to Constitution Is Likely at State Meeting | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/new-auto-signals-effective-in-week-4-fine-is-to-apply-in-state-for.html | New Auto Signals Effective in Week; $4 Fine Is to Apply in State for Failure to Give Intent by Arm | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/text-of-rhees-letter-telling-clark-he-will-pull-out-if-truce-is.html | Text of Rhee's Letter Telling Clark He Will Pull Out If Truce Is Signed | True | | 1981-05-26 | RE0000093765 | B00000422109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/misb-jeanc-broj-bnaaobdton-unit-horewilbewed-sept-4io-william.html | MISB JEAN.C. BROj BNaAOBD,TO',',-N; ' :'.'Unit Hore:Wi!l;B''e'Wed :Sept'. !:7'4:,io William Blodgett 3(I | True | SJedat to Tm N Yoz. TtMr. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/christian-endeavor-reelects.html | Christian Endeavor Re-elects | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/2-bank-cleaners-get-500-reward-charwoman-receives-400-and-porter.html | 2 BANK CLEANERS GET $500 REWARD; Charwoman Receives $400 and Porter $100 for Discovery of Overlooked Money bag | True | By Meyer Berger | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/mrs-cudones-78-leads-by-stroke-mrs-park-second-after-first-round-of.html | MRS. CUDONE'S 78 LEADS BY STROKE; Mrs. Park Second After First Round of New Jersey Golf -- Betty Park Third at 80 | True | By Maureen Orcutt | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/womens-u-s-open-golf-tourney-starts-today-on-rochester-links-miss-s.html | Women's U. S. Open Golf Tourney Starts Today on Rochester Links; Miss Suggs Favored to Retain Title -- Patty Berg and Mrs. Pung Among Rivals | True | By Lincoln A. Werden | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/property-tax-curb-urged-on-realtors.html | PROPERTY TAX CURB URGED ON REALTORS | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/miss-faulk-loses-2-and-1-miss-garvey-beats-us-player-in-british.html | MISS FAULK LOSES, 2 AND 1; Miss Garvey Beats U. S. Player in British Amateur Golf | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/warners-reviving-full-film-output-work-at-studio-resumes-after-july.html | WARNERS REVIVING FULL FILM OUTPUT; Work at Studio Resumes After July 4 With Six Pictures Before 'All-Media' Camera | True | By Thomas M.pryor | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/turkey-to-ship-cereals-to-bonn.html | Turkey to Ship Cereals to Bonn | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/mary-e-eckart-wed-to-robert-b-murphy.html | MARY E. ECKART WED TO ROBERT B. MURPHY | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/e-i-pugmire-dies-led-salvationistsi-national-commander-of-army.html | E. I. PUGMIRE DIES; { LED SALVATIONISTSI; National Commander of Army Stricken on 14th Street Near His Headquarters | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/maglie-twirls-a-3to0-triumph-against-redbirds-in-night-game-giants.html | Maglie Twirls a 3-to-0 Triumph Against Redbirds in Night Game; Giants' Hurler Scatters 8 Hits -- Mates Get 10 at St. Louis, Including Dark's Homer | True | By John Drebinger | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/the-mayors-message.html | THE MAYOR'S MESSAGE | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/cruzeiro-up-13-rise-in-relation-to-dollar-in-2-days-laid-to-policy.html | CRUZEIRO UP 13%; Rise in Relation to Dollar in 2 Days Laid to Policy Stand | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/cotton-prices-dip-on-active-trading-futures-close-4-to-27-points.html | COTTON PRICES DIP ON ACTIVE TRADING; Futures Close 4 to 27 Points Below Tuesday After Easing Under Liquidation of July | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/advisers-to-post-office-woman-and-six-men-are-namad-to-board-by.html | ADVISERS TO POST OFFICE; Woman and Six Men Are Named to Board by Eisenhower | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/profit-of-utility-rises-19-per-cent-american-gas-and-electric-co.html | PROFIT OF UTILITY RISES 19 PER CENT; American Gas and Electric Co. Clears $13,863,096 in Five Months Ended on May 31 | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/wheat-set-for-pakistan-senate-approves-revised-bill-for-gift-from-u.html | WHEAT SET FOR PAKISTAN; Senate Approves Revised Bill for Gift From U. S. | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/german-socialists-rebuff-adenauer-refuse-to-drop-opposition-to.html | GERMAN SOCIALISTS REBUFF ADENAUER; Refuse to Drop Opposition to European Army Pact -- Push an Early Big 4 Talk | True | By M. S. Handler | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/sugar-rationing-may-end-britain-hopes-to-lift-it-in-fall-and-free.html | SUGAR RATIONING MAY END; Britain Hopes to Lift It in Fall and Free Meat Next Year | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/power-production-up-gains-more-than-seasonally-to-8329297000-k.html | POWER PRODUCTION UP; Gains More Than Seasonally to 8,329,297,000 K. W.-Hours | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/corporate-working-capital-rises-to-869-billion-peak-on-march-31.html | Corporate Working Capital Rises To $86.9 Billion Peak on March 31; WORKING CAPITAL SETS NEW RECORD | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/benton-bowles-agency-names-copy-supervisor.html | Benton & Bowles Agency Names Copy Supervisor | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/champ-hats-adding-cap-line.html | Champ Hats Adding Cap Line | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/new-titanium-process-pilot-plant-started-with-output-at-150-a-pound.html | NEW TITANIUM PROCESS; Pilot Plant Started With Output at $1.50 a Pound Seen Possible | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/pirates-vanquish-braves-again-101-sixrun-eighth-helps-victors-climb.html | PIRATES VANQUISH BRAVES AGAIN, 10-1; Six-Run Eighth Helps Victors Climb Out of Cellar With 2d in Row Over Leaders | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/mayor-denounces-city-manager-idea-letter-to-head-of-study-group.html | MAYOR DENOUNCES CITY MANAGER IDEA; Letter to Head of Study Group Asserts Plan Would Fail -- Meeting Soon Likely | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/muntz-to-make-conditioners.html | Muntz to Make Conditioners | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/hervey-w-libbet-sr.html | HERVEY W. LIBBET SR. | True | Slecla! to TXE NEW YORK TIf's. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/egypt-hints-shift-to-neutral-bloc-may-align-with-asians-in-drive-to.html | EGYPT HINTS SHIFT TO NEUTRAL BLOC; May Align With Asians in Drive to Oust Britain From Suez -- Mediation Efforts in Vain | True | By Robert C. Doty | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/gannon-joins-kessler-luggage.html | Gannon Joins Kessler Luggage | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/state-correction-aide-named.html | State Correction Aide Named | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/sports-of-the-times-the-advantage-of-being-lucky.html | Sports of The Times; The Advantage of Being Lucky | True | By Arthur Daley | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/f86-fighters-busy.html | F-86 Fighters Busy | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/customs-patent-appeal-court.html | Customs Patent Appeal Court | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/dr-william-braunstein.html | DR, WILLIAM BRAUNSTEIN | True | Special to THE Ni:W YOuK FIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/germans-and-czechs-set-trade.html | Germans and Czechs Set Trade | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/amato-gets-year-in-gambling-case-staten-island-man-reputed-aide-of.html | AMATO GETS YEAR IN GAMBLING CASE; Staten Island Man, Reputed Aide of Dalessios, Was Convicted of Contempt | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/librarians-receive-awards-at-session.html | LIBRARIANS RECEIVE AWARDS AT SESSION | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/son-born-to-peter-cooksons.html | Son Born to Peter Cooksons | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/moss-upsets-max-brown-moves-into-quarterfinals-of-national-school.html | MOSS UPSETS MAX BROWN; Moves Into Quarter-Finals of National School Tennis | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/mutual-fund-merger-voted.html | Mutual Fund Merger Voted | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/the-screen-in-review-melba-bows-at-capitol-with-miss-munsel-singing.html | THE SCREEN IN REVIEW; ' Melba' Bows at Capitol, With Miss Munsel Singing and Playing the Diva Role | True | By Bosley Crowther | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/rubbish-smoke-kills-child.html | Rubbish Smoke Kills Child | True | | 1981-05-26 | RE0000093765 | B00000422109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/bells-3run-blow-sends-brooks-to-2d-straight-defeat-in-9th-74.html | Bell's 3-Run Blow Sends Brooks To 2d Straight Defeat in 9th, 7-4; Dodgers Again Beaten by Homer at Cincinnati -- Losers Get Four Tallies in First | True | By Roscoe McGowen | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/eden-is-recuperating.html | Eden Is Recuperating | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/draper-made-f-p-c-chairman.html | Draper Made F. P. C. Chairman | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/berlin-radio-man-former-red.html | Berlin Radio Man Former Red | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-25 | 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/troops-slay-42-mau-mau-7-whites-die-in-farm-raid.html | Troops Slay 42 Mau Mau; 7 Whites Die in Farm Raid | True | | 1981-05-26 | RE0000093765 | B00000422109 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/brooks-wallop-five-home-runs-to-defeat-redlegs-easily-123-reese.html | Brooks Wallop Five Home Runs To Defeat Redlegs Easily, 12-3; Reese, Belardi, Furillo, Snider, Hodges Connect in Dodgers' 16-Hit Attack -- Roe Wins | True | By Roscoe McGowenspecial To the New York Times. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/steel-mine-unions-hold-secret-talks-stir-speculation-of-mcdonald.html | STEEL, MINE UNIONS HOLD SECRET TALKS; Stir Speculation of McDonald Break With Reuther and a Merger With Lewis STEEL, MINE UNIONS HOLD SECRET TALKS | True | By Stanley Levey | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/capt-bonney-m-powell.html | CAPT. BONNEY M. POWELL | True | Special to THZ NV YORX TIM. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/negro-missions-pushed-lutherans-missouri-synod-asks-districts-to.html | NEGRO MISSIONS PUSHED; Lutherans' Missouri Synod Asks Districts to Promote Program | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/syria-frees-16-political-captives.html | Syria Frees 16 Political Captives | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/richardson-gains-net-semifinals-with-shea-perry-and-livingston.html | Richardson Gains Net Semi-Finals With Shea, Perry and Livingston | True | By Allison Danzigspecial To the New York Times. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/chicken-in-towns-ooops-after-traffic-gets-in-stew.html | Chicken in Town's 'Coops' After Traffic Gets in Stew | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/margaret-reid-page-married-in-virginia.html | MARGARET REID PAGE MARRIED IN VIRGINIA | True | SPecial to TI NuW OPK TIfES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/three-tie-for-medal-in-state-qualifying.html | THREE TIE FOR MEDAL IN STATE QUALIFYING | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/bolivian-aide-seized-former-foreign-minister-is-arrested-in.html | BOLIVIAN AIDE SEIZED; Former Foreign Minister Is Arrested in Reported Plot | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/state-department-scored-publishers-council-joins-in-manifesto.html | State Department Scored -- Publishers Council Joins in Manifesto; LIBRARIANS SCORE PURGING OF BOOKS | True | By Gladwin Hillspecial To the New York Times. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/concert-tickets-moving-tanglewoods-subscription-sale-surpasses-last.html | CONCERT TICKETS MOVING; Tanglewood's Subscription Sale Surpasses Last Year's | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/eisenhower-wins-fight-to-force-vote-on-excess-profits-tax-extension.html | EISENHOWER WINS FIGHT TO FORCE VOTE ON EXCESS PROFITS Tax Extension Bill Will Come to House Floor -- Reed Group Bypassed by Rules Unit RULES UNIT FORCES PROFITS TAX VOTE | True | By John D. Morrisspecial To the New York Times. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/lynn-patrick-to-coach-allstars.html | Lynn Patrick to Coach All-Stars | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/brooklyn-educator-gets-award-for-engineering.html | Brooklyn Educator Gets Award for Engineering | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/britain-eases-art-export-code.html | Britain Eases Art Export Code | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/jersey-nuptials-for-miss-zerega-plainfield-girl-attended-by-4-at.html | JERSEY NUPTIALS FOR MISS ZEREGA; Plainfield Girl Attended by 4 at Marriage to Morris Van V. Lloyd of Skidmore Faculty | True | Soeoial to T141 Nr..w YORK T1.'.tu_% | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/dr-murra-y-ao-last-52-ophthalmic-surgeon.html | DR. MURRA Y Ao LAST, 52,] OPHTHALMIC SURGEON | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-26 | RE0000093766 | B00000422994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/rail-experts-face-electric-problem-battery-charging-systems-in-cars.html | RAIL EXPERTS FACE ELECTRIC PROBLEM; Battery Charging Systems in Cars Taxed by Increasing Needs, A.A.R. Aide Says RAIL EXPERTS FACE ELECTRIC PROBLEM | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/community-action-against-bias-asked-association-for-advancement-of.html | COMMUNITY ACTION AGAINST BIAS ASKED; Association for Advancement of Colored People Gets Plea for Backing Court Rulings | True | By Seth S. Kingspecial to The New York Times. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/united-nations.html | United Nations | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/southwest-power-fund-sen-kerr-says-courts-decision-favors-2000000.html | SOUTHWEST POWER FUND; Sen. Kerr Says Court's Decision Favors $2,000,000 Outlay | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/argentine-reds-angry-deny-they-work-for-us.html | Argentine Reds Angry; Deny They Work for U.S. | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/industry-is-advised-to-advertise-to-keep-up-sales-and-production-u.html | Industry Is Advised to Advertise To Keep Up Sales and Production; U. S. Steel Executive at Pittsburgh Parley Urges 'Sunday Muscles' in Distribution -- Warning on Use of Media Issued MORE ADVERTISING BY INDUSTRY URGED | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/political-amnesty-favored-by-rabbis-public-recognition-of-break-by.html | POLITICAL AMNESTY FAVORED BY RABBIS; Public Recognition of Break by Former Members of Red Fronts Urged by Assembly | True | By Irving Spiegelspecial To the New York Times. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/bingo-legislation-adopted-in-jersey-assembly-approves-resolution-to.html | BINGO LEGISLATION ADOPTED IN JERSEY; Assembly Approves Resolution to Amend the Constitution -- Waterfront Bill Advances | True | By George Cable Wrightspecial To the New York Times. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/haiti-and-ceylon-envoys-named.html | Haiti and Ceylon Envoys Named | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/taipei-invites-prisoners-antired-chinese-are-welcome-in-formosa.html | TAIPEI INVITES PRISONERS; Anti-Red Chinese Are Welcome in Formosa, Assembly Says | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/man-circles-globe-in-99-hours-16-mins.html | MAN CIRCLES GLOBE IN 99 HOURS, 16 MINS. | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/mrs-rvconnell-is-wed-former-alida-davis-becomes-the-bride-of-daniel.html | MRS. rvJ'CONNELL IS WED; Former Alida Davis Becomes the Bride of Daniel A. Davis | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/power-regulation-barred-in-belgium-order-issued-by-commission-set.html | POWER REGULATION BARRED IN BELGIUM; Order Issued by Commission Set Up by Government in '47 for Study of Industry | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/textile-scholarship-set-up.html | Textile Scholarship Set Up | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/gleisner-to-play-for-bears.html | Gleisner to Play for Bears | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/plans-apartment-on-the-east-side-owner-of-69th-street-site-files.html | PLANS APARTMENT ON THE EAST SIDE; Owner of 69th Street Site Files for 10-Story Building to Cost $1,250,000 | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/miss-fraser-lawyer-is-bride-of-attorney.html | MISS FRASER, LAWYER, IS BRIDE OF ATTORNEY | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/events-of-interest-in-shipping-world-marine-engineers-win-6-pay.html | EVENTS OF INTEREST IN SHIPPING WORLD; Marine Engineers Win 6% Pay Rise -- Dinner to Honor Labor Leader of the Waterfront | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/british-circulation-up-u1540230000-noted-in-week-shows-u1129000.html | BRITISH CIRCULATION UP; u1,540,230,000 Noted in Week Shows u1,129,000 Rise | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/world-labor-body-ends-talks.html | World Labor Body Ends Talks | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/club-names-candidates-lexington-democratic-picks-5-for-judicial.html | CLUB NAMES CANDIDATES; Lexington Democratic Picks 5 for Judicial Convention | True | | 1981-05-26 | RE0000093766 | B00000422994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/judges-as-candidates.html | Judges as Candidates | True | EDMUND J. O'KEEFE | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/g-o-p-job-recruiting-alleged.html | G. O. P. Job Recruiting Alleged | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/new-city-hospital-to-be-started.html | New City Hospital to Be Started | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/javits-gets-new-backer-byrnes-macdonald-once-aide-to-laguardia.html | JAVITS GETS NEW BACKER; Byrnes MacDonald, once Aide to LaGuardia, Joins Group | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/offsstreet-parking-in-peekskill.html | Offs-Street Parking in Peekskill | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/beer-wine-sales-higher-up-420000000-in-year-spirits-unchanged-at.html | BEER, WINE SALES HIGHER; Up $420,000,000 in Year -- Spirits Unchanged at $4,180,000,000 | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/rembrandt-portrait-will-be-sold.html | Rembrandt Portrait Will Be Sold | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/johnson-says-new-order-is-being-drafted-to-end-confusion-300-book.html | Johnson Says New Order Is Being Drafted to End Confusion; 300 BOOK TITLES BANNED, U. S. SAYS | True | By Walter H. Waggonerspecial To the New York Times. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/indias-envoy-returns-here.html | India's Envoy Returns Here | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/mrs-walter-m-smith.html | MRS. WALTER M. SMITH | True | Special to Ta Nsw You T[Mas. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/japan-ends-teacher-sitdown.html | Japan Ends Teacher Sit-Down | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/earl-6rville-uncle-of-queen-elizabeth-l-was-exgovemo-of-north.html | EARL. 6RVILLE; Uncle of Queen Elizabeth !I] Was Ex-Governo of North ireland and Navy Officer | True | Special to THE N'W Yoax | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/illegal-fireworks-ordered-suppressed.html | ILLEGAL FIREWORKS ORDERED SUPPRESSED | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/49-women-all-on-relief-rolls-for-years-quit-domestics-class-to-hunt.html | 49 Women, All on Relief Rolls for Years, Quit Domestics Class to Hunt Jobs Again | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/hiskey-gains-on-links-turns-back-matey-and-woelfling-in-n-c-a-a.html | HISKEY GAINS ON LINKS; Turns Back Matey and Woelfling in N. C. A. A. Tournament | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/miss-dryfoos-wed-to-robert-koch-jr-former-student-at-skidmore.html | MISS DRYFOOS WED TO ROBERT KOCH JR.; Former Student at Skidmore Becomes Bride of a Navy Veteran at the Plaza | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/liberals-will-ask-g-o-p-about-javits-if-republicans-will-accept-him.html | LIBERALS WILL ASK G. O. P. ABOUT JAVITS; If Republicans Will Accept Him as Mayoralty Candidate It May Lead to Coalition Here | True | By James A. Hagerty | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/christoffel-bail-appeal-fails.html | Christoffel Bail Appeal Fails | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/de-piro-and-slicklen-gain-in-junior-golf.html | DE PIRO AND SLICKLEN GAIN IN JUNIOR GOLF | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/church-gets-2367120-fund-left-to-brooklyn-catholic-diocese-by-david.html | CHURCH GETS $2,367,120; Fund Left to Brooklyn Catholic Diocese by David T. Leahy | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/traders-even-up-in-old-july-cotton-15-concerns-eventually-stop-172.html | TRADERS EVEN UP IN OLD JULY COTTON; 15 Concerns Eventually Stop 172 Notices Here -- Prices Close 8 Up to 5 Off | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/lila-e-herzfeld-becomes-a-bride-wears-white-silk-taffeta-at-her.html | LILA E. HERZFELD BECOMES A BRIDE; Wears White Silk Taffeta at Her Wedding to Mitchell B, Rosen, a Marine in War | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/minister-asks-u-n-unit-to-get-him-a-scholarship.html | Minister Asks U. N. Unit To Get Him a Scholarship | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/flames-wreck-church-interior-of-paterson-edifice-is-ruined-loss-is.html | FLAMES WRECK CHURCH; Interior of Paterson Edifice Is Ruined -- Loss Is $150,000 | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/shell-to-sell-new-gasoline-here.html | Shell to Sell New Gasoline Here | True | | 1981-05-26 | RE0000093766 | B00000422994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/anderson-outpoints-brewer.html | Anderson Outpoints Brewer | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/mayer-burnofsky.html | MAYER BURNOFSKY | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/puerto-rico-sells-power-bond-issue-resources-authority-of-island.html | PUERTO RICO SELLS POWER BOND ISSUE; Resources Authority of Island Accepts Syndicate's Offer for Serials to Fund Debt PUERTO RICO SELLS POWER BOND ISSUE | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/william-orchard-ad-copy-editor-66-executive-of-batten-barton.html | WILLIAM 'ORCHARD, AD 'COPY EDITOR, 66; Executive of Batten, Barton Durstine & Osborn Dies, Taught at Columbia | True | Special tO TI NEW YogK Traass. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/norma-hoffman-sold-universal-american-corp-buys-control-of-bearings.html | NORMA-HOFFMAN SOLD; Universal American Corp. Buys Control of Bearings Works | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/joins-bonanza-oil-and-mine-board.html | Joins Bonanza Oil and Mine Board | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/f-c-bartlett-80-tist-collector-distinguished-mural-painter-who.html | F. C. BARTLETT, 80, TIST, COLLECTOR; Distinguished Mural Painter Who Centered His Gallery on Seurat Masterpiece Dies | True | special to Taz l Yo. Tns. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/reginald-fox.html | REGINALD FOX | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/cruzeiro-remains-steady-value-rises-to-45-for-1-from-53-last.html | CRUZEIRO REMAINS STEADY; Value Rises to 45 for $1 From 53 Last Saturday, Rio Reports | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/weinstockhimoff.html | WeinstockHimoff | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/batory-captain-freed-britain-grants-asylum-to-him-and-to-polish.html | BATORY CAPTAIN FREED; Britain Grants Asylum to Him and to Polish Ship's Doctor | True | Special to THE NEW YORK TIMES | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/new-plane-contract-sought-for-kaiser.html | NEW PLANE CONTRACT SOUGHT FOR KAISER | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/argonauts-sign-bradley-end.html | Argonauts Sign Bradley End | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/mrs-cudones-155-ahead-by-3-shots-mrs-mason-second-followed-by.html | MRS. CUDONE'S 155 AHEAD BY 3 SHOTS; Mrs. Mason Second, Followed by Charlotte DeCozen in Jersey Golf Tourney | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/mayor-receives-citation.html | Mayor Receives Citation | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/public-library-appoints-new-business-manager.html | Public Library Appoints New Business Manager | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/emerson-radio-advances-abrams.html | Emerson Radio Advances Abrams | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/insurance-stake-big-in-new-england-total-is-put-at-1700000000-for.html | INSURANCE STAKE BIG IN NEW ENGLAND; Total Is Put at $1,700,000,000 for Area in Report Issued by Boston University | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/nassau-motorist-slain-fight-with-offduty-patrolman-leads-to.html | NASSAU MOTORIST SLAIN; Fight With Off-Duty Patrolman Leads to Shooting in Queens | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/television-in-review-washington-exclusive-gives-floor-to-six-former.html | TELEVISION IN REVIEW; ' Washington Exclusive' Gives Floor to Six Former Senators Who Try to Enlighten Viewers | True | V. A. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/utility-reports.html | UTILITY REPORTS | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/fried-chicken-recipe-that-won-500-prize.html | Fried Chicken Recipe That Won $500 Prize | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/case-names-football-coach.html | Case Names Football Coach | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/pirates-nip-braves-in-12th-inning-64-lindells-3run-pinch-homer-in.html | PIRATES NIP BRAVES IN 12TH INNING, 6-4; Lindell's 3-Run Pinch Homer in Ninth Evens Score at 4-All for Pittsburgh | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/u-n-sends-lecturer-to-brazil.html | U. N. Sends Lecturer to Brazil | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/arnold-f-spencer.html | ARNOLD F. SPENCER | True | Special to TI: NEW No1 3 | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/son-to-mrs-robert-van-bomel.html | Son to Mrs. Robert Van Bomel | True | Slelal to THK Nzw Yonx TLIES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/military-secrets-bared-by-mistake-disclosed-by-a-security-slip-in.html | MILITARY SECRETS BARED BY MISTAKE; Disclosed by a Security Slip in Publication of Testimony by Officials of Army | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/girls-state-elects-new-governor-of-jersey-group-asks-lower-voting.html | GIRLS STATE ELECTS; New Governor of Jersey Group Asks Lower Voting Age | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/bank-clearings-up-11-19026204000-for-25-cities-new-york-off-5-in.html | BANK CLEARINGS UP 1.1%; $19,026,204,000 for 25 Cities -- New York Off 5% in Week | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/u-s-views-on-u-n-called-realistic-lodge-tells-kiwanians-we-are.html | U. S. VIEWS ON U. N. CALLED 'REALISTIC'; Lodge Tells Kiwanians We Are Learning Organization Is Not Quick Peace Maker | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/11-olympic-champions-among-400-in-a-a-u-track-starting-today.html | 11 Olympic Champions Among 400 In A. A. U. Track Starting Today | True | By Joseph M. Sheehanspecial To the New York Times. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/books-published-today.html | Books Published Today | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/formosa-reports-raids-on-four-redheld-islands.html | Formosa Reports Raids On Four Red-Held Islands | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/lyrics-shaping-up-for-7th-heaven-stella-unger-victor-wolfson-draft.html | LYRICS SHAPING UP FOR '7TH HEAVEN'; Stella Unger, Victor Wolfson Draft Song-Dance Version -- Victor Young to Do Tunes | True | By Sam Zolotow | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/austrian-consul-general-to-wed.html | Austrian Consul General to Wed | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/lyon-case-vexing-to-g-o-p-leaders-their-screening-system-failed-to.html | LYON CASE VEXING TO G. O. P. LEADERS; Their Screening System Failed to Detect Pension -- Name Canceled by President | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/herzog-named-to-harvard-post.html | Herzog Named to Harvard Post | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/house-votes-sale-of-rubber-plants-bill-sent-to-senate-to-dispose-of.html | HOUSE VOTES SALE OF RUBBER PLANTS; Bill Sent to Senate to Dispose of 28 Synthetic Facilities Costing $518,347,000 HOUSE VOTES SALE OF RUBBER PLANTS | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/u-s-investments-asked-for-brazil-embassy-aide-at-dinner-here-says.html | U. S. INVESTMENTS ASKED FOR BRAZIL; Embassy Aide at Dinner Here Says Economic Development Calls for Additional Capital INFLATION PROBLEM CITED Trade Debt at Ten-Month Low -- Cruzeiro Steady, 45 to $1 -- More Austerity Ahead | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/profit-rise-shown-by-bulova-watch-net-in-12-months-to-march-31.html | PROFIT RISE SHOWN BY BULOVA WATCH; Net in 12 Months to March 31 $2,684,648, Compared With $2,646,063 Year Before | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/transit-bills-pass-state-legislature-by-partyline-vote-democratic.html | TRANSIT BILLS PASS STATE LEGISLATURE BY PARTY-LINE VOTE; Democratic Attempts to Amend Measures and Delay Fare Rise Are Beaten Down AGREEMENT TERMS MET Savings in Transit Operation in the Next Few Years Put at $14,843,000 by Engineers TRANSIT BILLS PASS STATE LEGISLATURE | True | By Warren Weaver Jr.special To the New York Times. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/textile-plant-tour-held-preview-given-of-new-facilities-at.html | TEXTILE PLANT TOUR HELD; Preview Given of New Facilities at Woonsocket Factory | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/church-women-invite-president.html | Church Women Invite President | True | | 1981-05-26 | RE0000093766 | B00000422994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/vines-in-tie-at-66-with-jack-burke-manakiki-leaders-are-6-under-par.html | VINES IN TIE AT 66 WITH JACK BURKE; Manakiki Leaders Are 6 Under Par, With Boros 3d at 67 -- Snead Among 14 at 70 | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/benefit-auto-races-planned.html | Benefit Auto Races Planned | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/mrs-g-h-emberg-teacher-of-cooking.html | MRS. G. H. SERNBERG, TEACHER OF COOKING | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/aid-for-tornado-area-survivors-of-victims-in-waco-will-get-about.html | AID FOR TORNADO AREA; Survivors of Victims in Waco Will Get About $1,000,000 | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/u-s-buys-school-lunch-beef.html | U. S. Buys School Lunch Beef | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/north-korean.html | North Korean | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/134000-jobs-taken-from-civil-service-by-the-white-house-presidents.html | 134,000 JOBS TAKEN FROM CIVIL SERVICE BY THE WHITE HOUSE; President's Order Opens Way to Remove Holdover Democrats in Policy Level Positions CIVIL SERVICE ENDS ON 134,000 U. S. JOBS | True | By Anthony Levierospecial To the New York Times | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/postal-rate-rises-given-to-congress-summerfield-sets-new-scales-for.html | POSTAL RATE RISES GIVEN TO CONGRESS; Summerfield Sets New Scales for Bringing In an Added $240,625,000 Per Year | True | By Joseph A. Loftusspecial To the New York Times. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/spellman-to-receive-highest-vfw-honor.html | SPELLMAN TO RECEIVE HIGHEST V.F.W. HONOR | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/bill-empowers-fbi-to-study-any-agency.html | BILL EMPOWERS F.B.I. TO STUDY ANY AGENCY | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/pugmire-rites-tllesdy-funeral-of-salvation-army-chief-to-be-held.html | , PUGMIRE RITES TllESDY; ' Funeral of Salvation Army Chief !to Be Held in Memorial Temple | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/texts-of-librarians-manifesto-and-resolution-on-book-curbs.html | Texts of Librarians' Manifesto and Resolution on Book Curbs | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/antirhee-koreans-home-raided.html | Anti-Rhee Korean's Home Raided | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/foreign-parcel-rate-set-basic-international-fee-will-be-45-cents.html | FOREIGN PARCEL RATE SET; Basic International Fee Will Be 45 Cents for First Pound | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/labor-members-protest-to-soviet.html | Labor Members Protest to Soviet | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/durando-to-box-tonight-middleweight-meets-giardello-in-10rounder-at.html | DURANDO TO BOX TONIGHT; Middleweight Meets Giardello in 10-Rounder at Garden | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/west-still-holds-788-germans.html | West Still Holds 788 Germans | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/widow-65-dies-in-fire-another-bronx-woman-burned-trying-to-save.html | WIDOW, 65, DIES IN FIRE; Another Bronx Woman Burned Trying to Save Invalid | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/rosenbergs-died-paupers-made-wills-day-they-went-to-chair-naming.html | ROSENBERGS DIED PAUPERS; Made Wills Day They Went to Chair, Naming Guardian | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/yanks-sign-jersey-schoolboy.html | Yanks Sign Jersey Schoolboy | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/charles-wesley-luse.html | CHARLES WESLEY LUSE | True | SI.lal to THE NV Yozx TxMr. s. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/greece-accepts-bid-for-frontier-talks.html | GREECE ACCEPTS BID FOR FRONTIER TALKS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/shermanrosen.html | Sherman--Rosen | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/coalition-needed.html | COALITION NEEDED | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/state-regents-board-asked-to-ban-reds-in-schools-under-feinberg-act.html | State Regents' Board Asked to Ban Reds in Schools Under Feinberg Act; Judge Bromley Tells Board Tenets Show Communists Preach Revolution -- Party Leaders Deny Subversive Activities | True | By Leonard Buderspecial To The New York Times. | 1981-05-26 | RE0000093766 | B00000422994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/jelke-decision-deferred-2-lawyers-quit-case-involving-possession-of.html | JELKE DECISION DEFERRED; 2 Lawyers Quit Case Involving Possession of Pistols | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/shanghai-protest-denied-radio-insists-crowd-assailed-not-upheld.html | SHANGHAI PROTEST DENIED; Radio Insists Crowd Assailed, Not Upheld, Priests | True | By Religious News Service | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/j-warren-marshall.html | J. WARREN MARSHALL | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/polio-cases-set-high-for-week.html | Polio Cases Set High for Week | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/functional-house-draws-criticism-technical-gains-applauded-at.html | FUNCTIONAL HOUSE DRAWS CRITICISM; Technical Gains Applauded at Kansas City Parley, but Some Homes Are Called a 'Fantasy' | True | By Cynthia Kelloggspecial To the New York Times. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/miss-swanson-wins-suit-actress-cleared-of-breach-of-contract.html | MISS SWANSON WINS SUIT; Actress Cleared of Breach of Contract Producer Charged | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/legislature-speeds-passage-of-deweys-anticrime-bills-legislature.html | Legislature Speeds Passage Of Dewey's Anti-Crime Bills; LEGISLATURE SPURS ANTI-CRIME BILLS | True | By Leo Eganspecial To the New York Times. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/moon-is-blue-due-despite-attacks-film-scored-by-spellman-and-legion.html | MOON IS BLUE' DUE DESPITE ATTACKS; Film, Scored by Spellman and Legion of Decency, to Open Here -- Passed by Censors | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/rhoda-a-grossman-betrothed.html | Rhoda A. Grossman Betrothed | True | S[cial to Nv Yoilu: IM. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/burglars-oh-so-careful.html | Burglars Oh So Careful | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/trade-loans-drop-is-biggest-in-year-banks-146000000-decline.html | TRADE LOANS DROP IS BIGGEST IN YEAR; Banks' $146,000,000 Decline Reflects Capital Issues in Sales Finance Field | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/our-expresidents.html | OUR EX-PRESIDENTS | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/i-c-c-moves-to-end-grain-freight-bias-orders-upanddown-changes-on.html | I. C. C. MOVES TO END GRAIN FREIGHT BIAS; Orders Up-and-Down Changes on West-to-South Rates by 6-to-4 Decision | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/federation-convention-ends.html | Federation Convention Ends | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/putnam-lines-cut-of-6-trains-fought-officials-ask-the-psc-not-to.html | PUTNAM LINE'S CUT OF 6 TRAINS FOUGHT; Officials Ask the P.S.C. Not to Permit Service Reduction -- Conference Is Planned | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/welfare-council-picks-acting-head-mallach-succeeds-hilliard-as.html | WELFARE COUNCIL PICKS ACTING HEAD; Mallach Succeeds Hilliard as Resignations of 3 Catholics From Board Are Accepted THEIR SERVICES EXTOLLED Msgr. Lynch Will Join a Group for Coordination With the Charities of His Church | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/william-j-obrien.html | WILLIAM J. O'BRIEN | True | Specta! to "E NEw NOK TrM. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/u-s-buys-beef-and-butter.html | U. S. Buys Beef and Butter | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/jet-ace-here-from-korea-will-tell-plane-makers-of-the-sabres-role.html | JET ACE HERE FROM KOREA; Will Tell Plane Makers of the Sabres' Role in Korea | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/raffensberger-to-hurl-in-drills.html | Raffensberger to Hurl in Drills | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/joan-b-crdell-bride-of-officer-artists-daughter-is-married-in.html | JOAN B. CRDELL BRIDE OF OFFICER; Artist's Daughter Is Married in Madison, Conn., to Lieut. Donald C. Irving, U.S.A. | True | Specta! to Tu NV YORK T[Mr-S. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/athletics-top-tigers-52-byrd-strikes-out-eight-batters-in-taking.html | ATHLETICS TOP TIGERS, 5-2; Byrd Strikes Out Eight Batters in Taking Series Finale | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/many-twists-in-soviet-line.html | Many Twists in Soviet Line | True | By Harry Schwartz | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/25-honor-longago-teacher.html | 25 Honor Long-Ago Teacher | True | | 1981-05-26 | RE0000093766 | B00000422994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/food-news-vacation-and-young-cooks-summer-gives-children-a-chance.html | Food News: Vacation and Young Cooks; Summer Gives Children a Chance to Try Skill With Food and Drink | True | By Jane Nickerson | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/mrs-mesta-to-ukraine-u-s-exenvoy-off-on-5day-tour-will-visit-steel.html | MRS. MESTA TO UKRAINE; U. S. Ex-Envoy Off on 5-Day Tour -- Will Visit Steel Plant | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/u-s-securities-soar-in-response-to-reserves-moneyeasing-move.html | U. S. Securities Soar in Response To Reserve's Money-Easing Move; Unfreezing of More Than 1.1 Billions of Bank Statutory Reserves Produces Best Show of Strength Since 1951 EASING OF MONEY SPURS U. S. ISSUES | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/seeks-eighth-a-d-leadership.html | Seeks Eighth A. D. Leadership | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/state-begins-to-oust-reds-in-its-employ.html | STATE BEGINS TO OUST REDS IN ITS EMPLOY | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/roosevelt-urges-utilities-inquiry-cites-lobby-law-on-5-new-york.html | ROOSEVELT URGES UTILITIES INQUIRY; Cites Lobby Law on 5 New York Companies in Niagara. Falls Public Power Fight | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/wild-killing-charged-in-roundup-in-kenya.html | WILD KILLING CHARGED IN ROUND-UP IN KENYA | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/1-12-billion-is-added-to-the-f-h-a-fund.html | $1 1/2 BILLION IS ADDED TO THE F. H. A. FUND | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/at-least-300-in-state-want-to-get-own-ulcers.html | At Least 300 in State Want to Get Own Ulcers | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/aqueduct-daily-double-pays-1649-as-the-straw-and-hi-chief-win-long.html | Aqueduct Daily Double Pays $1,649 as The Straw and Hi Chief Win; LONG SHOTS SCORE FOR SEASON MARK Return Top 1953 Daily Double Here -- War Rhodes First in Amgansett at Aqueduct | True | By Joseph C. Nichols | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/still-unfinished.html | STILL UNFINISHED | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/brooklyn-drivers-going-bugs-again-insects-with-a-sweet-tooth-send.html | BROOKLYN DRIVERS GOING BUGS AGAIN; Insects With a Sweet Tooth Send 65 Car Washers Into Court on Sabbath Charge | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/yawl-bolero-wins-three-race-prizes-moores-argyll-and-ratseys-zaida.html | YAWL BOLERO WINS THREE RACE PRIZES; Moore's Argyll and Ratsey's Zaida Are Class Victors in Long Run to Annapolis | True | By John Rendelspecial to the New York Times. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/bonn-law-seeks-stable-majority-adenauer-grouping-and-social.html | BONN LAW SEEKS STABLE MAJORITY; Adenauer Grouping and Social Democrats Jointly Vote Blow Aimed at Splinter Factions | True | By M. S. Handlerspecial To the New York Times. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/furniture-buying-is-slow-in-chicago-manufacturer-says-dealers.html | FURNITURE BUYING IS SLOW IN CHICAGO; Manufacturer Says Dealers' Caution at Summer Market May Mean Fall Scramble | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/taneaki-chiba.html | TANEAKI CHIBA | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/about-new-york-526-check-once-bought-a-barrel-of-weakfish-books-for.html | About New York; $5.26 Check Once Bought a Barrel of Weakfish -- Books for the City's Bulrushes | True | By Meyer Berger | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/300000-in-seoul-quietly-hear-rhee-police-precautions-unneeded-at.html | 300,000 IN SEOUL QUIETLY HEAR RHEE; Police Precautions Unneeded at Unification Rally on Third Anniversary of the War | True | By Greg MacGregorspecial To the New York Times. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/reform-in-red-germany.html | REFORM" IN RED GERMANY | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/reshevsky-regains-lead-defeats-najdorf-in-14th-contest-for-4th.html | RESHEVSKY REGAINS LEAD; Defeats Najdorf in 14th Contest for 4th Chess Series Victory | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/rizzuto-to-sell-tickets-joe-e-brown-also-to-assist-trophy-game.html | RIZZUTO TO SELL TICKETS; Joe E. Brown Also to Assist Trophy Game Drive Today | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/harriet-nelsons-father-dies.html | Harriet Nelson's Father Dies | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/v-f-w-backs-legal-bingo.html | V. F. W. Backs Legal Bingo | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/investors-purchase-manhattan-parcels.html | INVESTORS PURCHASE MANHATTAN PARCELS | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/carbide-carbon-names-manager-of-fibers-sales.html | Carbide & Carbon Names Manager Of Fibers Sales | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/new-wing-going-to-germany.html | New Wing Going to Germany | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/british-atom-head-going-to-bermuda-churchill-also-taking-defense.html | BRITISH ATOM HEAD GOING TO BERMUDA; Churchill Also Taking Defense Minister, Indicating Possible Topics on Parley Agenda | True | By Clifton Danielspecial To the New York Times. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/phils-crush-cubs-with-19-hits-132-rise-to-3d-place-as-kazanski.html | PHILS CRUSH CUBS WITH 19 HITS, 13-2; Rise to 3d Place as Kazanski, Bonus Shortstop, Gets 2 Doubles and a Single | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/eden-to-meet-the-press-conference-on-monday-renews-speculation-on.html | EDEN TO MEET THE PRESS; Conference on Monday Renews Speculation on Bermuda | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/full-oath-to-flemming-eisenhower-is-amazed-at-text-read-to-defense.html | FULL OATH TO FLEMMING; Eisenhower Is Amazed at Text Read to Defense Mobilizer | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/400-mourn-at-mass-for-dean-wilkinson.html | 400 MOURN AT MASS FOR DEAN WILKINSON | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/quirino-opposition-threatens-suit-to-force-delegation-of-powers.html | Quirino Opposition Threatens Suit to Force Delegation of Powers While He Is in U. S. | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/problem-of-air-defense-danger-faced-and-methods-of-combating-it-are.html | Problem of Air Defense; Danger Faced and Methods of Combating It Are the Subjects of Many Studies | True | By Hanson W. Baldwin | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/expert-discounts-tests-of-additive-weber-of-m-i-t-says-studies.html | EXPERT DISCOUNTS TESTS OF ADDITIVE; Weber of M. I. T. Says Studies There and by Astin Bureau Were Not Adequate | True | By Clayton Knowlesspecial To the New York Times. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/korean-aid-reorganized-clark-brings-civil-assistance-group-under.html | KOREAN AID REORGANIZED; Clark Brings Civil Assistance Group Under His Command | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/obeying-law-in-testifying.html | Obeying Law in Testifying | True | BERTRAND RUSSELL | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/advanced-by-pennsylvania-r-r.html | Advanced by Pennsylvania R. R. | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/navy-in-hawaii-drops-use-of-union-piermen.html | NAVY IN HAWAII DROPS USE OF UNION PIERMEN | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/witnesses-at-electrocution.html | Witnesses at Electrocution | True | W. T. STACE | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/carloadings-show-19-gain-in-week-total-of-812578-also-is-262-more.html | CARLOADINGS SHOW 1.9% GAIN IN WEEK; Total of 812,578 Also Is 26.2% More Than Year Ago but 2.4% Below '51 Period | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/jews-and-austria-differ-on-claims-principal-dispute-arises-over.html | JEWS AND AUSTRIA DIFFER ON CLAIMS; Principal Dispute Arises Over Heirless Property -- Reds and Nazis in a Joint Stand | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/nato-chiefs-end-successful-war-nine-days-of-activity-were-modeled.html | NATO CHIEFS END SUCCESSFUL 'WAR'; Nine Days of Activity Were Modeled on What Might Happen in Hostilities | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/mcgarry-to-quit-ore-exchange.html | McGarry to Quit Ore Exchange | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/abrasive-output-increased.html | Abrasive Output Increased | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/mgoldrick-scores-rent-demagogues-he-decries-making-of-political.html | M'GOLDRICK SCORES RENT 'DEMAGOGUES'; He Decries Making of 'Political Capital' of 15% Rise, Which He Calls a 'Reasonable' One | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/long-indian-blows-rout-red-sox-154-doby-wallops-2-homers-and-rosen.html | LONG INDIAN BLOWS ROUT RED SOX, 15-4; Doby Wallops 2 Homers and Rosen One to Account for 10 Cleveland Runs | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/yacht-goes-on-last-trip-eisenhower-greets-service-men-on.html | YACHT GOES ON LAST TRIP; Eisenhower Greets Service Men on Williamsburg Cruise | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/frank-e-riley.html | FRANK E. RILEY | True | Special to TK NEW YORK TT.-aE.. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/camp-rush-starts-by-bus-car-train-quarter-of-a-million-children.html | CAMP RUSH STARTS BY BUS, CAR, TRAIN; Quarter of a Million Children Expected to Leave City for Taste of Outdoors | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/bar-group-backs-fifth-amendment-study-by-congress-into-whole.html | BAR GROUP BACKS FIFTH AMENDMENT; Study by Congress Into Whole Problem of Witnesses' Rights on Incrimination Urged | True | By Peter Kihssspecial To the New York Times. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/president-signs-bill-for-pakistan-wheat.html | PRESIDENT SIGNS BILL FOR PAKISTAN WHEAT | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/gcts-steel-research-grant.html | Gets Steel Research Grant | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/member-bank-reserves-drop-785000000-float-shows-a-decrease-of.html | Member Bank Reserves Drop $785,000,000; Float Shows a Decrease of $594,000,000 | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/twentieth-century-fund-names-executive-head.html | Twentieth Century Fund Names Executive Head | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/university-women-back-eisenhower-resolution-opposes-brickers.html | UNIVERSITY WOMEN BACK EISENHOWER; Resolution Opposes Bricker's Proposal for Curbs on Foreign Policy -- U. N. Supported | True | By Edith Evans Asburyspecial To the New York Times. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/democrats-assail-air-force-budget-concerted-senate-attack-says.html | DEMOCRATS ASSAIL AIR FORCE BUDGET; Concerted Senate Attack Says Nation Would Be Open to Attack by Soviet Union | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/experts-find-gulf-never-a-land-area-12-columbia-scientists-end-an.html | EXPERTS FIND GULF NEVER A LAND AREA; 12 Columbia Scientists End an Expedition to Settle a Long Debate Over Mexico Waters | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/koreans-consider-two-protest-acts-could-call-strike-on-docks-and.html | KOREANS CONSIDER TWO PROTEST ACTS; Could Call Strike on Docks and Pull Out Service Troops if Rhee's Terms Are Not Met | True | By Robert Aldenspecial To the New York Times. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/know-each-child-be-calm-and-impartial-psychiatrist-advises-camp.html | Know Each Child, Be Calm and Impartial, Psychiatrist Advises Camp Counselors | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/beef-roasts-down-for-the-weekend-but-meat-prices-generally-are.html | BEEF ROASTS DOWN FOR THE WEEK-END; But Meat Prices Generally Are Unchanged - - Vegetables, Fruits Off, Eggs Higher | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/israel-to-appeal-to-u-n-diplomatic-reinforcement-is-aim-in-jordan.html | ISRAEL TO APPEAL TO U. N.; ' Diplomatic Reinforcement' Is Aim in Jordan Dispute | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/soviet-zone-riots-curb-arms-plans-uprisings-that-took-toll-of-38.html | SOVIET ZONE RIOTS CURB ARMS PLANS; Uprisings That Took Toll of 38 Force Regime to Scrap Much of Its Five-Year Program SOVIET ZONE RIOTS CURB ARMS PLANS | True | By Walter Sullivanspecial To the New York Times. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/links-mcarthy-to-fear-mrs-roosevelt-at-hong-kong-says-his.html | LINKS M'CARTHY TO FEAR; Mrs. Roosevelt at Hong Kong, Says His Influence Will Wane | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/munich-gestapo-chief-convicted.html | Munich Gestapo Chief Convicted | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/system-is-proposed-for-public-lawyers.html | SYSTEM IS PROPOSED FOR PUBLIC LAWYERS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/polo-grounders-collect-7-tallies-in-seventh-and-gain-94-victory.html | Polo Grounders Collect 7 Tallies In Seventh and Gain 9-4 Victory; Hofman's Pinch-Hit Grand Slam Homer Features Giants' Big Surge Against Cards | True | By John Drebingerspecial To the New York Times. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/gcts-sun-oil-leave-to-join-pad.html | Gets Sun Oil Leave to Join P.A.D. | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/foreign-trade-parley-to-stress-amity-gain.html | FOREIGN TRADE PARLEY TO STRESS AMITY GAIN | True | | 1981-05-26 | RE0000093766 | B00000422994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/archives/drobny-halts-patty-in-4hour-tennis-match-at-wimbledon-93game.html | Drobny Halts Patty in 4-Hour Tennis Match at Wimbledon; 93-GAME CONTEST TAKEN BY EX-CZECH Drobny Eliminates Patty by 8-6, 16-18, 3-6, 8-6, 12-10 -- Four U. S. Men Gain | True | By Fred Tupperspecial To the New York Times. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/archives/concert-tour-for-miss-grayson.html | Concert Tour for Miss Grayson | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/archives/miss-swift-in-final-of-long-island-golf.html | MISS SWIFT IN FINAL OF LONG ISLAND GOLF | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/archives/miss-stewart-of-canada-takes-british-golf-title.html | Miss Stewart of Canada Takes British Golf Title | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/bill-passed-to-cut-wheat-output-15-66000000acre-quota-voted-by.html | BILL PASSED TO CUT WHEAT OUTPUT 15%; 66,000,000-Acre Quota Voted by House for 1954 Crop -- Senate Still to Act BILL PASSED TO CUT WHEAT OUTPUT 15% | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/archives/man-72-resists-thugs-executive-attacked-in-barring-access-to-1000.html | MAN, 72, RESISTS THUGS; Executive Attacked in Barring Access to $1,000 Payroll | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/archives/truman-gives-talk-to-party-freshmen.html | TRUMAN GIVES TALK TO PARTY FRESHMEN | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/st-johns-plans-science-building-it-will-be-second-of-fourteen.html | ST. JOHN'S PLANS SCIENCE BUILDING; It Will Be Second of Fourteen Structures in $25,000,000 Expansion of University | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/airline-offers-art-prize.html | Airline Offers Art Prize | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/jewish-farmers-continue-upswing-agricultural-society-reports-most.html | JEWISH FARMERS CONTINUE UPSWING; Agricultural Society Reports Most of Those Settled Here Gross $10,000 a Year | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/guatemala-envoy-ousted-costa-rica-takes-action-after-slight-to.html | GUATEMALA ENVOY OUSTED; Costa Rica Takes Action After Slight to President | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/draft-boards-criticized-navy-veteran-says-they-let-many-men-fail.html | DRAFT BOARDS CRITICIZED; Navy Veteran Says They Let Many Men Fail Tests | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/stocks-get-away-fast-then-falter-early-gains-laid-to-expected.html | STOCKS GET AWAY FAST, THEN FALTER; Early Gains Laid to Expected Expiration of Profits Tax and Move to Ease Money UTILITY STAR PERFORMER Public Service Electric & Gas Preferred Leads in Volume -- Average in 1.65 Rise | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/at-the-theatre.html | AT THE THEATRE | True | L. F. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/r-o-t-c-chief-named-marine-succeeds-navy-officer-at-columbia.html | R. O. T. C. CHIEF NAMED; Marine Succeeds Navy Officer at Columbia College | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/houdini-wins-in-court-magistrate-finds-he-caused-crowd-to-disappear.html | HOUDINI' WINS IN COURT; Magistrate Finds He Caused Crowd to Disappear, Not Form | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/archives/greenberg-is-chosen-deputy-school-head.html | GREENBERG IS CHOSEN DEPUTY SCHOOL HEAD | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/oilleasing-bill-passed-in-senate-it-gives-offshore-revenues-to-u-s.html | OIL-LEASING BILL PASSED IN SENATE; It Gives Offshore Revenues to U. S. for School Purposes -- House Version Parley Set | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/archives/joy-bryan-a-former-bennington-student-i-is-betrothed-to-maurice.html | Joy Bryan, a Former Bennington Student, i Is Betrothed to Maurice Warder Bacon Jr. | True | .peciai tO Fu N'W NOR.K TIL.. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/archives/utility-financing-set.html | Utility Financing Set | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/archives/spontaneous-uprising-seen-berlin-strikes-said-to-indicate-lack-of.html | Spontaneous Uprising Seen; Berlin Strikes Said to Indicate Lack of Organized Resistance | True | H. BRAND | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-05-26 | RE0000093766 | B00000422994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/navy-personnel-director-retiring-after-35-years-of-varied-service.html | Navy Personnel Director Retiring After 35 Years of Varied Service; Aide to District Commandant Fought in Both Atlantic and Pacific in World War II | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/check-clearance-ending-manufacturers-trust-plan-to-be-superseded-on.html | CHECK CLEARANCE ENDING; Manufacturers Trust Plan to Be Superseded on Long Island | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/curleycooper.html | Curley--Cooper | True | Special to THz NL'W N0 'I'IMp. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/dr-james-w-miller.html | DR. JAMES W. MILLER | True | Special to THE NEW YOIX TItES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/william-j-fogarty.html | WILLIAM J. FOGARTY | True | Special to Tax Nw Yo Tr.s. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/parley-bid-is-made-president-ready-to-send-high-officials-sees-2.html | PARLEY BID IS MADE; President Ready to Send High Officials -- Sees 2 Parties' Senators EISENHOWER ASKS RHEE TO A MEETING | True | By William S. Whitespecial To the New York Times. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/charles-oscar-bird.html | CHARLES OSCAR BIRD | True | Special to Ta | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/reds-take-losses-in-13000man-blow-south-koreans-inflict-about-3700.html | REDS TAKE LOSSES IN 13,000-MAN BLOW; South Koreans Inflict About 3,700 Casualties on Foe's Main Force in West | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/miss-ethel-m-bott.html | MISS ETHEL M. BOTT | True | Special to Tmc Nv Nom TLr.S. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/carloadings-rise-is-seen.html | Carloadings Rise Is Seen | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/wardle-checks-aussies-takes-three-wickets-for-6-runs-to-cap-english.html | WARDLE CHECKS AUSSIES; Takes Three Wickets for 6 Runs to Cap English Bowling | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/lakes-strike-talks-fail-union-says-it-rejects-5-rise-in-tanker.html | LAKES STRIKE TALKS FAIL; Union Says It Rejects 5% Rise in Tanker Walkout | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/two-runs-in-ninth-down-bombers-42-pierce-pitches-8-innings-for.html | TWO RUNS IN NINTH DOWN BOMBERS, 4-2; Pierce Pitches 8 Innings for White Sox, Plays First for One Out, Finishes in Box | True | By Louis Effrat | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/canadian-exports-off-shipments-to-u-s-increase-but-those-to-britain.html | CANADIAN EXPORTS OFF; Shipments to U. S. Increase but Those to Britain Drop | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/paramount-plans-hazel-flagg-film-studio-reported-adapting-hit.html | PARAMOUNT PLANS 'HAZEL FLAGG' FILM; Studio Reported Adapting Hit Musical for Martin, Lewis -- 'Oklahoma!' Advances | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/two-get-new-york-central-posts.html | Two Get New York Central Posts | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/belgian-pact-ratification-seen.html | Belgian Pact Ratification Seen | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/blood-center-busy-in-its-new-offices.html | BLOOD CENTER BUSY IN ITS NEW OFFICES | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/draft-debt-declines-balance-reaches-tenmonth-low-of-196700000-bank.html | DRAFT DEBT DECLINES; Balance Reaches Ten-Month Low of $196,700,000, Bank Says | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/action-on-genocide-is-urged-by-rabbis-reform-unit-bids-congress.html | ACTION ON GENOCIDE IS URGED BY RABBIS; Reform Unit Bids Congress Vote Ban on Mass Killings and Repeal Immigration Law | True | By George Duganspecial To the New York Times. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/circus-tent-falls-4-hurt.html | Circus Tent Falls, 4 Hurt | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/in-the-nation-sources-of-the-presidents-troubles-with-congress.html | In the Nation; Sources of the President's Troubles With Congress | True | By Arthur Krock | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/panuska-wins-auto-race.html | Panuska Wins Auto Race | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/warner-corp-gets-rights-to-cinerama.html | WARNER CORP. GETS RIGHTS TO CINERAMA | True | | 1981-05-26 | RE0000093766 | B00000422994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/4-named-to-british-net-team.html | 4 Named to British Net Team | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/swedish-minister-fined-tax-decision-may-bring-crisis-in-government.html | SWEDISH MINISTER FINED; Tax Decision May Bring Crisis in Government Coalition | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/akihito-lunches-with-franco.html | Akihito Lunches With Franco | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/dean-of-fordham-college-of-the-arts-and-sciences.html | Dean of Fordham College Of the Arts and Sciences | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/tito-and-stevenson-meet.html | Tito and Stevenson Meet | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/browns-triumph-31-for-fourth-straight.html | BROWNS TRIUMPH, 3-1, FOR FOURTH STRAIGHT | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/wood-field-and-stream-large-schools-of-tuna-expected-closer-to.html | Wood, Field and Stream; Large Schools of Tuna Expected Closer to Coast Within Few Days | True | By Raymond R. Camp | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/apartment-leads-brooklyn-trading-on-linwood-street-has-six.html | APARTMENT LEADS BROOKLYN TRADING; Building on Linwood Street Has Six Suites -- Houses in Other Borough Deals | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/2-nations-honor-ridgway.html | 2 Nations Honor Ridgway | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/savings-loan-assets-up-league-president-reports-total-for-state.html | SAVINGS LOAN ASSETS UP; League President Reports Total for State Groups as $2,018,911,241 | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/schuman-proposes-indochina-accord-negotiated-peace-there-and-a.html | SCHUMAN PROPOSES INDO-CHINA ACCORD; Negotiated Peace There and a Unified Germany Urged by Former French Minister | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/craig-b-hazelwood.html | CRAIG B. HAZELWOOD | True | Speclsl to THE NEW YOI TIM.. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/kremlin-fears-poll-eisenhower-asserts.html | KREMLIN FEARS POLL, EISENHOWER ASSERTS | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/benefit-cruise-tonight-george-junior-republic-will-be-aided-by-trip.html | BENEFIT CRUISE TONIGHT; George Junior Republic Will Be Aided by Trip on Hudson | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/banker-on-college-board-gordon-k-bishop-is-elected-mills-education.html | BANKER ON COLLEGE BOARD; Gordon K. Bishop Is Elected Mills Education Trustee | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/bonds-and-shares-on-london-market-depression-of-recent-sessions.html | BONDS AND SHARES ON LONDON MARKET; Depression of Recent Sessions Ends, Quiet Buying Giving a Fillip to Prices | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/miss-bergs-record-71-paces-u-s-golf-rochester-leader-3-strokes-in.html | Miss Berg's Record 71 Paces U. S. Golf; ROCHESTER LEADER 3 STROKES IN FRONT Patty Berg Sets Course Mark With 71 in U. S. Open Event -- Shirley Spork Second | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/made-division-director-of-the-ford-foundation.html | Made Division Director Of the Ford Foundation | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/morini-plays-monday-violinist-will-appear-at-stadium-peters-also-on.html | MORINI PLAYS MONDAY; Violinist Will Appear at Stadium -- Peters Also on Next Week | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/stephen-v-collins.html | STEPHEN V. COLLINS | True | Spectal to TIIE NEW YORK TI,taS. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/louis-a-bisson.html | LOUIS A. BISSON | True | Rpecla to N-w No . | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/reversed-formula-finds-vitamin-c-transposition-of-acids-symbols.html | REVERSED FORMULA FINDS VITAMIN C; Transposition of Acid's Symbols Aids Britons in Search for Cheap Source of Supply ANIMAL SECRET REVEALED Method of Converting Glucose to Vital Ascorbic Acid (C) Is Reported Discovered | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/familylife-study-in-u-s-acclaimed-homemaking-classes-must-be.html | FAMILY-LIFE STUDY IN U. S. ACCLAIMED; Home-Making Classes Must Be Realistic, Educator Tells Conference at Cornell | True | By Dorothy Barclayspecial To the New York Times. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/woman-driver-is-robbed-she-stops-for-red-light-thug-enters-car-gets.html | WOMAN DRIVER IS ROBBED; She Stops for Red Light, Thug Enters Car, Gets Ring, Cash | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/hogan-gets-70-in-tuneup-stranahan-has-same-score-in-camoustic.html | HOGAN GETS 70 IN TUNE-UP; Stranahan Has Same Score in Camoustic Practice Round | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/grain-prices-yield-to-free-selling-soybeans-exception-to-trend-and.html | GRAIN PRICES YIELD TO FREE SELLING; Soybeans Exception to Trend and Close Higher -- Futures in Oats End Mixed | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/fire-kills-sleeping-girl-mother-trapped-by-flames-is-injured.html | FIRE KILLS SLEEPING GIRL; Mother, Trapped by Flames, Is Injured Critically | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/rossidesbrown.html | Rossides--Brown | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/recorded-halley-talk-to-veterans-roils-mayor-and-estimate-board.html | Recorded Halley Talk to Veterans Roils Mayor and Estimate Board; CITY BOARD ROILED BY HALLEY SPEECH | True | By Charles G. Bennett | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/union-head-faces-battle-office-employes-nominate-rival-slates.html | UNION HEAD FACES BATTLE; Office Employes Nominate Rival Slates -- Election Today | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/canadian-pacific-orders-755-stainless-steel-cars-from-budd-will.html | CANADIAN PACIFIC ORDERS; 755 Stainless Steel Cars From Budd Will Cost $38,000,000 | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/clementes-trial-is-set.html | Clementes' Trial Is Set | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/ge-fills-atomic-products-posts.html | G.E. Fills Atomic Products Posts | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/cattle-men-ask-federal-aid-in-drought-disaster.html | Cattle Men Ask Federal Aid in Drought 'Disaster' | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/heads-lighter-manufacturers.html | Heads Lighter Manufacturers | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/burglar-killed-in-bronx-four-others-captured-as-police-surprise.html | BURGLAR KILLED IN BRONX; Four Others Captured as Police Surprise Food Store Intruders | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/edgar-brothers-revamp-setup.html | Edgar Brothers Revamp Setup | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/dodds-to-attend-british-parley.html | Dodds to Attend British Parley | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/three-syracuse-banks-merge.html | Three Syracuse Banks Merge | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/deportation-hearing-ends.html | Deportation Hearing Ends | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/warren-b-unbehend.html | WARREN B. UNBEHEND | True | Special to THE Nzw NoP. Tnr. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/western-union-plans-to-press-negotiations-to-acquire-bell-systems.html | Western Union Plans to Press Negotiations To Acquire Bell System's Teletype Circuits | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/dr-eisenhower-tours-caracas.html | Dr. Eisenhower Tours Caracas | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/carola-welsh-is-wed-in-st-james-episcopal-to-savile-hardy-former.html | Carola Welsh Is Wed in St. James Episcopal To Savile Hardy, Former Officer in Navy | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/harry-slater.html | HARRY SLATER | True | SpecI&l to THE NKW YORK TIME3, | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/mrs-james-j-collins.html | MRS. JAMES J. COLLINS | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/crude-oil-stocks-decline.html | Crude Oil Stocks Decline | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-26 | RE0000093766 | B00000422994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/yma-sumac-stars-in-latin-concert-produces-variety-of-coloristic.html | YMA SUMAC STARS IN LATIN CONCERT; Produces Variety of Coloristic Effects at Lewisohn Stadium -- Segill in Piano Concerto | True | J. B. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/enka-gets-tax-writeoff-grant-covers-new-nylon-plant-to-be-built-in.html | ENKA GETS TAX WRITE-OFF; Grant Covers New Nylon Plant to Be Built in South | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/graymoor-shelter-for-men-enlarged-st-christophers-inn-haven-for.html | GRAYMOOR SHELTER FOR MEN ENLARGED; St. Christopher's Inn, Haven for Homeless, to Dedicate New Building Tomorrow | True | By Ira Henry Freemanspecial To the New York Times. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/186560-working-for-ford.html | 186,560 Working for Ford | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/iviortiivier-browning-dies-organist-pianist-and-composer-t-had.html | IVIORTIIVIER BROWNING DIES; Organist, Pianist and Composer t ' Had Taught at Juilliard | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/civil-judge-bids-air-force-return-eog-i-taken-to-korea-for-trial.html | Civil Judge Bids Air Force Return Ev-G. I. Taken to Korea for Trial; CIVIL COURT TAKES KOREA JURISDICTION | True | By Paul P. Kennedyspecial To the New York Times. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/staten-island-designees.html | Staten Island Designees | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/mangrum-off-for-british-open.html | Mangrum Off for British Open | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/executive-vice-president-of-strombergcarlson-co.html | Executive Vice President Of Stromberg-Carlson Co. | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/chicago-edison-asks-rate-rise.html | Chicago Edison Asks Rate Rise | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/book-ban-reasons-asked-white-of-naacp-sends-wire-to-dulles-on-his.html | BOOK BAN REASONS ASKED; White of N.A.A.C.P. Sends Wire to Dulles on His Volume | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/belgian-barkentine-winds-up-visit-here.html | BELGIAN BARKENTINE WINDS UP VISIT HERE | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/paris-gas-workers-strike.html | Paris Gas Workers Strike | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/soviet-joins-u-n-parley-on-lumber-output-europeans-hope-for-some.html | Soviet Joins U. N. Parley on Lumber Output; Europeans Hope for Some Aid From Moscow | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/davis-knocks-out-collins-in-tenth-referee-stops-boston-bout-in-last.html | DAVIS KNOCKS OUT COLLINS IN TENTH; Referee Stops Boston Bout in Last Round, With Carter's Recent Victim on Floor | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/us-climbers-reach-k2-outpost.html | U.S. Climbers Reach K2 Outpost | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/shift-of-war-units-called-aid-to-reds-senators-hear-subversive.html | SHIFT OF WAR UNITS CALLED AID TO REDS; Senators Hear Subversive Aides Got Into State Department With Transferred Agencies | True | By C. P. Trussellspecial To the New York Times. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/that-high-plateau-the-h-c-l.html | THAT HIGH PLATEAU, THE H. C. L. | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/corporation-gifts-to-colleges-upheld.html | CORPORATION GIFTS TO COLLEGES UPHELD | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/bus-fares-remain-on-8-private-lines-estimate-board-extends-them-to.html | BUS FARES REMAIN ON 8 PRIVATE LINES; Estimate Board Extends Them to Sept. 30 -- Queens Bridge Ride Goes Up 3 Cents | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/commodity-prices-mostly-irregular-volume-continues-gains-led-by.html | COMMODITY PRICES MOSTLY IRREGULAR; Volume Continues Gains, Led by Vegetable Oils -- Copper Up, Zinc Down in Trading Here | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/3-polio-pupils-graduated-they-get-school-401-diplomas-at-exercises.html | 3 POLIO PUPILS GRADUATED; They Get School 401 Diplomas at Exercises in Hospital | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/named-general-counsel-of-american-broadcasting.html | Named General Counsel Of American Broadcasting | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/canada-sending-guns-to-italy.html | Canada Sending Guns to Italy | True | | 1981-05-26 | RE0000093766 | B00000422994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/theatre-frequencies-barred.html | Theatre Frequencies Barred | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/tradition-strong-in-furniture-show-seventy-pieces-in-13-settings.html | TRADITION STRONG IN FURNITURE SHOW; Seventy Pieces in 13 Settings Are Exhibited in Chicago's Merchandise Mart | True | By Betty Pepisspecial To the New York Times. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/wife-sues-house-member.html | Wife Sues House Member | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/paul-alfred-williams.html | PAUL ALFRED WILLIAMS | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/rosenberg-protest-spurned-in-commons.html | ROSENBERG PROTEST SPURNED IN COMMONS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/philip-g-gross.html | PHILIP G. GROSS | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/rice-to-ceylon-curbed-peiping-faced-with-famine-cuts-shipments.html | RICE TO CEYLON CURBED; Peiping, Faced With Famine, Cuts Shipments Temporarily | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/big-stores-sales-gain-13-in-nations-10-increase-over-volume-in-1952.html | BIG STORES' SALES GAIN 13% IN NATIONS; 10% Increase Over Volume in 1952 Week Registered New York District | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/books-authors.html | Books -- Authors | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/b-m-t-passengers-rescued.html | B. M. T. Passengers Rescued | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/dell-scores-net-upset-harum-green-and-arnold-also-in-school-title.html | DELL SCORES NET UPSET; Harum, Green and Arnold Also in School Title Semi-Finals | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/murder-guilt-denied-3d-suspect-in-brooklyn-holdup-killing-pleads-in.html | MURDER GUILT DENIED; 3d Suspect in Brooklyn Hold-Up Killing Pleads Innocent | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/durelle-beats-wade-in-10-rounds.html | Durelle Beats Wade in 10 Rounds | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/shipyard-dispute-still-deadlocked-but-delay-by-union-in-using-its.html | SHIPYARD DISPUTE STILL DEADLOCKED; But Delay by Union in Using Its Strike Authority Is Held to Brighten the Outlook | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/us-envoy-presents-credentials.html | U.S. Envoy Presents Credentials | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/ogdensburg-bishop-named-catholic-university-head.html | Ogdensburg Bishop Named Catholic University Head | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/nationalist-view-assailed-in-soviet-party-organ-decries-fencing-off.html | NATIONALIST VIEW ASSAILED IN SOVIET; Party Organ Decries 'Fencing Off' of Russians From the 'Culture of Foreign Lands' FOREIGN CULTURE HAS DAY IN SOVIET | True | By Harrison E. Salisburyspecial To the New York Times. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/sports-of-the-times-where-do-they-come-from.html | Sports of The Times; Where Do They Come From? | True | By Arthur Daley | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/phone-rate-rises-sought-in-jersey-company-asks-for-approval-of.html | PHONE RATE RISES SOUGHT IN JERSEY; Company Asks for Approval of $18,250,000 Increase in Annual Revenues | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/wynn-charged-with-wild-pitch.html | Wynn Charged With Wild Pitch | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/extortion-sentence-of-docker-deferred.html | EXTORTION SENTENCE OF DOCKER DEFERRED | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/advanced-to-presidency-of-inspiration-copper-co.html | Advanced to Presidency Of Inspiration Copper Co. | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/court-refuses-order-to-renovate-p-s-19.html | COURT REFUSES ORDER TO RENOVATE P. S. 19 | True | | 1981-05-26 | RE0000093766 | B00000422994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/nehru-urges-u-n-to-meet-on-korea-situation-deteriorating-says.html | NEHRU URGES U. N. TO MEET ON KOREA; Situation Deteriorating, Says Indian Leader, Requesting 'Very Early' Assembly U. S. DUE TO OPPOSE MOVE Lodge Sees Prejudice to Truce Efforts -- Hammarskjold and Pearson to Confer Today | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/parliament-test-won-by-de-gasperi-senate-and-chamber-elect-center.html | PARLIAMENT TEST WON BY DE GASPERI; Senate and Chamber Elect Center Party Presidents -- Monarchists Back Premier | True | By Arnaldo Cortesispecial To the New York Times. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/toward-a-cleaner-city-report-made-on-campaign-in-schools-to-educate.html | Toward a Cleaner City; Report Made on Campaign in Schools to Educate Against Littering | True | JACOB THEOBALD | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/delhi-revamping-voted-holders-to-get-stock-company-owns-in-canadian.html | DELHI REVAMPING VOTED; Holders to Get Stock Company Owns in Canadian Concern | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/24hour-schedule-to-finish-thruway-bridge-and-westchester-link-are.html | 24-HOUR SCHEDULE TO FINISH THRUWAY; Bridge and Westchester Link Are Held Major Factors in Completion Next Year | True | By Joseph C. Ingrahamspecial To the New York Times. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/company-fined-100-for-smoke.html | Company Fined $100 for Smoke | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/columbia-winner-of-3-scholarships-sailing-to-study-folk-life-in.html | Columbia Winner of 3 Scholarships Sailing To Study Folk Life in Isle of Skye Hamlet | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/5-tv-stations-affirmed-one-of-the-new-video-outlets-is-at-new-haven.html | 5 TV STATIONS AFFIRMED; One of the New Video Outlets Is at New Haven | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/democrats-and-the-pier-bill.html | DEMOCRATS AND THE PIER BILL. | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/christie-sentenced-to-hang-for-murder.html | CHRISTIE SENTENCED TO HANG FOR MURDER | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/dean-for-publicity-on-atomic-power-outgoing-head-of-commission.html | DEAN FOR PUBLICITY ON ATOMIC POWER; Outgoing Head of Commission Would Inform Soviet and Public of Potentialities | True | By W. H. Lawrencespecial To the New York Times. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/swiss-truce-unit-leaves-advance-party-flying-to-tokyo-to-await.html | SWISS TRUCE UNIT LEAVES; Advance Party Flying to Tokyo to Await Armistice Signing | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/juin-denounces-pressure-on-france-to-abandon-protectorate-over.html | Juin Denounces 'Pressure' on France To Abandon Protectorate Over Morocco | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/robert-a-armstrong.html | ROBERT A. ARMSTRONG | True | Special to THE NV Yolk. to TIMS. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/robertson-sights-progress-in-initial-parley-with-rhee-dulles-aide.html | Robertson Sights 'Progress' In Initial Parley With Rhee; Dulles Aide Delivers Washington's Message to the Seoul President and Schedules New Session -- Red Troops Attack ROBERTSON SIGHTS GAIN IN RHEE TALK | True | By Lindesay Parrottspecial To the New York Times. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/politics-in-italy.html | POLITICS IN ITALY | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/u-sindia-pact-aids-lignite-excavation.html | U. S.-INDIA PACT AIDS LIGNITE EXCAVATION | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/aide-in-austria-quits-high-commission-job.html | Aide in Austria Quits High Commission Job | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/new-seabrook-farms-issue.html | New Seabrook Farms Issue | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/no-changes-is-shown-in-commodity-index.html | NO CHANGES IS SHOWN IN COMMODITY INDEX | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/mighty-sun-takes-pace-at-westbury-obrien-pilots-35-choice-to.html | MIGHTY SUN TAKES PACE AT WESTBURY; O'Brien Pilots 3-5 Choice to Three-Length Triumph Over Tyler Hanover | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/named-a-vice-president-of-robinson-store-group.html | Named a Vice President Of Robinson Store Group | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/widenfelt-in-a-a-u-decathlon.html | Widenfelt In A. A. U. Decathlon | True | | 1981-05-26 | RE0000093766 | B00000422994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/r-c-a-renews-plea-for-video-system-n-b-c-also-seeks-reopening-of.html | R. C. A. RENEWS PLEA FOR VIDEO SYSTEM; N. B. C. Also Seeks Reopening of Color Issue -- First Sets Promised by Spring | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/ancient-skeleton-may-be-sacrifice-archaeologist-believes-body-of.html | ANCIENT SKELETON MAY BE SACRIFICE; Archaeologist Believes Body of Baby Was Placed in a Wall in Palestine 4,000 Years Ago | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/ferdinand-l-gilpin-jr.html | FERDINAND L. GILPIN JR. | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/14843000-savings-on-transit-figured-engineers-begin-with-revised.html | $14,843,000 SAVINGS ON TRANSIT FIGURED; Engineers Begin With Revised Work Schedule -- Casey Says It Can Still Protect Jobs | True | By Leonard Ingalls | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/nehru-finds-the-u-s-like-soviet-in-part.html | NEHRU FINDS THE U. S. LIKE SOVIET IN PART | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-26 | 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/hospital-service-rises-st-vincents-however-had-a-deficit-of-90492.html | HOSPITAL SERVICE RISES; St. Vincent's, However, Had a Deficit of $90,492 in 1952 | True | | 1981-05-26 | RE0000093766 | B00000422994 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/japanese-drill-in-u-s-group-of-officers-displays-skill-at-fort.html | JAPANESE DRILL IN U. S.; Group of Officers Displays Skill at Fort Benning | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/text-of-letter-by-the-president.html | Text of Letter by the President | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/housekeeping-today.html | Housekeeping Today | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/federation-troubles-rise-as-whites-form-segregation-party-chiefs.html | FEDERATION TROUBLES RISE; As Whites Form Segregation Party Chiefs Resign Posts | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/baseball-fan-dies-at-stadium.html | Baseball Fan Dies at Stadium | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/korean-tales-case-by-army-is-upheld.html | KOREAN TALES CASE BY ARMY IS UPHELD | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/admiral-on-u-sjapan-board.html | Admiral on U. S.-Japan Board | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/safe-fireworks-kill-2-girls.html | Safe' Fireworks Kill 2 Girls | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/iranian-says-italy-weighs-oil-barter.html | IRANIAN SAYS ITALY WEIGHS OIL BARTER | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/temco-stock-rise-is-voted.html | Temco Stock Rise Is Voted | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/draft-boards-defended-hershey-replies-to-criticism-says-army-gives.html | DRAFT BOARDS DEFENDED; Hershey Replies to Criticism, Says Army Gives Tests | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/british-hope-to-use-green-trees-of-jungles-as-source-of-power-for.html | British Hope to Use Green Trees of Jungles As Source of Power for New Steam Engine | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/davis-leaving-petroleum-post.html | Davis Leaving Petroleum Post | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/miss-swift-takes-long-island-golf-glen-oaks-player-turns-back-mrs.html | MISS SWIFT TAKES LONG ISLAND GOLF; Glen Oaks Player Turns Back Mrs. McFadden, 11 and 9, for Match Play Title | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/white-sox-victors-over-red-sox-53-rally-for-four-runs-in-seventh-to.html | WHITE SOX VICTORS OVER RED SOX, 5-3; Rally for Four Runs in Seventh to Extend Winning Streak to Five in Boston Game | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/122-railroads-ask-mail-pay-increase-petition-i-c-c-for-45-rise-to.html | 122 RAILROADS ASK MAIL PAY INCREASE; Petition I. C. C. for 45% Rise to Yield $143,500,000 a Year -- Haul Losses Cited | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/ridgway-feted-in-luxembourg.html | Ridgway Feted in Luxembourg | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/vice-president-manager-named-by-emil-mogul-co.html | Vice President, Manager Named by Emil Mogul Co. | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/i-i-we-lli-ngtof-j-hodg-ns.html | i i WE LLI NGTOF,J HODG,(, NS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/seoul-sees-progress.html | Seoul Sees Progress | True | By Robert Aldenspecial To the New York Times. | 1981-05-26 | RE0000093767 | B00000422995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/miss-jane-spencer-p-c-wolle-engaged.html | MISS JANE SPENCER, P. C. WOLLE ENGAGED | True | Special to Ta N--W Yo,g Tlr.s. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/u-s-aides-map-supervision.html | U. S. Aides Map Supervision | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/japan-and-red-china.html | JAPAN AND RED CHINA | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/factory-injuries-at-record-low.html | Factory Injuries at Record Low | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/chess-match-adjourned-reshevskys-position-superior-to-najdorfs.html | CHESS MATCH ADJOURNED; Reshevsky's Position Superior to Najdorf's After 40 Moves | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/gildersleevemceekin.html | Gildersleeve--Mceekin | True | Special to T 1VEW YO TIMZS. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/jersey-plant-first-to-get-defense-flag.html | JERSEY PLANT FIRST TO GET DEFENSE FLAG | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/fight-to-curb-bias-hailed-by-senator-symington-also-awards-medal.html | FIGHT TO CURB BIAS HAILED BY SENATOR; Symington Also Awards Medal for Achievement by Negro to Los Angeles Architect | True | By Seth S. Kingspecial To the New York Times. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/army-field-forces-chief-to-retire-after-35-years.html | Army Field Forces Chief To Retire After 35 Years | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/inquiry-silence-costs-tenure.html | Inquiry Silence Costs Tenure | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/czech-government-condemned-by-i-l-o-for-violating-the-rights-of.html | Czech Government Condemned by I. L. O. For Violating the Rights of Trade Unions | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/2-swimming-marks-claimed.html | 2 Swimming Marks Claimed | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/mary-williams-engaged-teachers-college-graduate-is-fiancee-of-e-a.html | MARY WILLIAMS ENGAGED; Teachers College Graduate is Fiancee of E. A. Spencer Jr, 11 | True | Special to Ngw Yo- TXMrS. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/carrier-corp-calls-preferred.html | Carrier Corp. Calls Preferred | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/aptheker-on-magazine-staff.html | Aptheker on Magazine Staff | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/burke-gains-state-golf-berth.html | Burke Gains State Golf Berth | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/fill-two-new-posts-at-inland-steel.html | Fill Two New Posts at Inland Steel | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/patricia-hartford-is-wed-in-virginia-gowned-in-white-organdy-at-her.html | PATRICIA HARTFORD 'IS WED IN VIRGINIA; Gowned in White Organdy at Her Marriage in MartInsville to Thomas W. Kaesee Jr. | True | pez'i.1 to TaB lgw YORK TIMz... | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/utility-head-defends-niagara-power-fight.html | UTILITY HEAD DEFENDS NIAGARA POWER FIGHT | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/brazil-ship-strike-is-won-by-workers.html | BRAZIL SHIP STRIKE IS WON BY WORKERS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/children-aid-camps-that-helped-them.html | CHILDREN AID CAMPS THAT HELPED THEM | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/2-orphaned-doors-finally-find-home-massive-200yearold-pieces-from.html | 2 ORPHANED DOORS FINALLY FIND HOME; Massive 200-Year-Old Pieces From Gould Mansion Go to Museum in Florida | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/saueh0sen76-news-distributor-cofounder-and-presidentiof-intercity.html | SAUEL.-R0SEN;.76;-: NEWS: DISTRIBUTOR; Co,Founder and Presidentiof Inter-City ' COL in 'Br'Ookl'yn Dead--Author of Verse | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/french-upheld-in-morocco-recent-statement-on-reprisals-and.html | French Upheld in Morocco; Recent Statement on Reprisals and Restraints on Speech Disputed | True | PIKE TILBURY | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/steel-union-break-denied-by-reuther-he-says-no-other-affiliate-is.html | STEEL UNION BREAK DENIED BY REUTHER; He Says No Other Affiliate Is Pulling Out of C.I.O., but the Brewery Workers Talk of It | True | By Stanley Levey | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/nelson-denies-plot-link-fantastic-says-red-leader-of-scheme-against.html | NELSON DENIES 'PLOT' LINK; 'Fantastic,' Says Red Leader of Scheme Against McCarthy | True | | 1981-05-26 | RE0000093767 | B00000422995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/jakarta-railmen-seek-protection-march-to-demand-army-act-against.html | JAKARTA RAILMEN SEEK PROTECTION; March to Demand Army Act Against Raids on Trains by Moslem Fanatics | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/levittown-pa-stores-leased.html | Levittown, Pa., Stores Leased | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/house-profit-tax-showdown-due-monday-as-reed-is-firm-house-battle.html | House Profit Tax Showdown Due Monday as Reed Is Firm; HOUSE BATTLE SET ON PROFIT TAX BILL | True | By John D. Morrisspecial To the New York Times. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/swede-freed-by-red-china.html | Swede Freed by Red China | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/new-u-s-attorney-sworn-william-f-tompkins-succeeds-richman.html | NEW U. S. ATTORNEY SWORN; William F. Tompkins Succeeds Richman in Jersey Post | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/city-set-to-abandon-its-pumper-stations.html | CITY SET TO ABANDON ITS PUMPER STATIONS | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/canadian-band-plays-in-seoul.html | Canadian Band Plays in Seoul | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/gain-is-reported-for-bricker-plan-aide-to-senator-says-president-is.html | GAIN IS REPORTED FOR BRICKER PLAN; Aide to Senator Says President Is 'Reconsidering Position' -State Bar Defers Stand | True | By Peter Kihssspecial To the New York Times. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/redlegs-set-back-pirates-by-84-41-kluszewski-collects-homer-in-each.html | REDLEGS SET BACK PIRATES BY 8-4, 4-1; Kluszewski Collects Homer in Each Game to Help Nuxhall and Collum Triumph | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/excollector-admits-bribe-tax-evasion.html | Ex-Collector Admits Bribe, Tax Evasion | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/robert-j-lewis.html | ROBERT J. LEWIS | True | ei,l t') Tt: x' YO'tK q't?lt.'. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/aleman-visits-dutch-queen.html | Aleman Visits Dutch Queen | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/ad2-salesman-says-he-tested-powder-on-navy-battery-with-amazing.html | Ad-X2 Salesman Says He Tested Powder On Navy Battery With 'Amazing Success | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/pa-u-ier-a-pol.html | | True | -peei_1 to TitE Nr.w YoEl *I'1.I, | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/daughter-to-mrs-w-rockefeller.html | Daughter to Mrs. W. Rockefeller | True | SpeCial to Nv YOK 'T,_. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/commodity-index-up-prices-rise-to-87-on-thursday-from-868-on.html | COMMODITY INDEX UP; Prices Rise to 87 on Thursday From 86.8 on Wednesday | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/knowland-aide-gets-new-post.html | Knowland Aide Gets New Post | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/half-billion-voted-in-interior-funds-senate-bill-adds-468-million.html | HALF BILLION VOTED IN INTERIOR FUNDS; Senate Bill Adds 46.8 Million to Appropriation by House -- Joint Conference Set | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/sea-backs-theory-of-land-as-wart-samples-of-sediment-from-miles.html | SEA BACKS THEORY OF LAND AS WART; Samples of Sediment From Miles Down in All Oceans Are Not, Surprisingly, Alike | True | By Robert K. Plumbspecial To the New York Times. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/phils-sign-schoolboy-hurler.html | Phils Sign Schoolboy Hurler | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/wiley-asks-president-to-halt-party-foes-of-foreign-policy.html | Wiley Asks President to Halt Party Foes of Foreign Policy; EISENHOWER'S FOES ASSAILED BY WILEY | True | By Russell Porter | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/u-s-honors-peruvian-president.html | U. S. Honors Peruvian President | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/500-enter-p-a-l-track-meet.html | 500 Enter P. A. L. Track Meet | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/books-authors.html | Books -- Authors | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/thomas-w-welcher.html | THOMAS W. WELCHER | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/production-holds-below-march-high-reserves-index-fails-to-rise-from.html | PRODUCTION HOLDS BELOW MARCH HIGH; Reserve's Index Fails to Rise From April Level Despite Nondurables Record NO CHANGE LIKELY IN JUNE Construction, Sales Continue Strong -- Prices Paid by Consumer Up Slightly | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/j-c-penney-honored-guest-at-laymens-movement-lunch-look-gets-award.html | J. C. PENNEY HONORED; Guest at Laymen's Movement Lunch -- Look Gets Award | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/western-union-gets-rate-action-waiver.html | WESTERN UNION GETS RATE ACTION WAIVER | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/russian-reduces-curfew-hour.html | Russian Reduces Curfew Hour | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/churchills-cousin-wed-to-broker.html | Churchill's Cousin Wed to Broker | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/soft-coal-output-higher.html | Soft Coal Output Higher | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/airport-record-is-set-la-guardia-had-811-movements-in-24hour-period.html | AIRPORT RECORD IS SET; La Guardia Had 811 Movements in 24-Hour Period Thursday | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/exsenator-sentenced-kafes-jersey-democrat-gets-18-months-in-income.html | EX-SENATOR SENTENCED; Kafes, Jersey Democrat, Gets 18 Months in Income Tax Case | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/two-get-commissions-to-write-operas.html | Two Get Commissions to Write Operas | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/exvillage-clerk-indicted.html | Ex-Village Clerk Indicted | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/folly-of-new-policy.html | Folly of New Policy | True | GEORGE FIELD | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/maritime-aide-here-retires.html | Maritime Aide Here Retires | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/colombia-gets-u-s-frigate.html | Colombia Gets U. S. Frigate | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/emigrants-ratio-in-israel-on-rise-with-immigration-at-a-trickle.html | EMIGRANTS' RATIO IN ISRAEL ON RISE; With Immigration at a Trickle, More May Soon Be Leaving State Than Entering | True | By Dana Adams Schmidtspecial To the New York Times. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/blast-kills-15-spanish-soldiers.html | Blast Kills 15 Spanish Soldiers | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/hogan-tires-in-practice-fails-to-complete-round.html | Hogan Tires in Practice, Fails to Complete Round | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/precedent-set-in-1895-the-then-speaker-upheld-rules-group-on.html | PRECEDENT SET IN 1895; The Then Speaker Upheld Rules Group on Clearing Disputed Bill | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/bellfischer.html | Bell--Fischer | True | Special to T NW YOP, TIMS. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/four-records-set-and-one-tied-in-aau-title-meet-at-dayton-whitfield.html | Four Records Set and One Tied In A.A.U. Title Meet at Dayton; Whitfield, Mashburn, Culbreath Break Marks in Track Events, Bragg Equals Another -O'Brien Betters Shot-Put Standard | True | By Joseph M. Sheehanspecial To the New York Times. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/mrs-roosevelt-queried-doubts-u-s-would-again-meet-aggression-to.html | MRS. ROOSEVELT QUERIED; Doubts U. S. Would Again Meet Aggression to Korean Extent | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/baltimore-utility-offers-option.html | Baltimore Utility Offers Option | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/primate-condemns-fetes-of-spaniards-assails-squandering-of-money-at.html | PRIMATE CONDEMNS FETES OF SPANIARDS; Assails 'Squandering' of Money at Nuptials, First Communions and Priests' Ordinations | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/son-to-mrs-monroe-greenthall.html | Son to Mrs. Monroe Greenthall | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/harry-t-mfarland.html | HARRY T. M'FARLAND | True | accil t,1 Tl N t,' Nor:. Tl:i:-. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/trade-or-aid-set-for-7week-study-group-of-top-economists-to-tackle.html | TRADE OR AID' SET FOR 7-WEEK STUDY; Group of Top Economists to Tackle Subject at Merrill Southampton Estate | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/interlakes-pig-iron-price-up.html | Interlake's Pig Iron Price Up | True | | 1981-05-26 | RE0000093767 | B00000422995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/house-defers-vote-on-pentagon-plan-debates-it-5-hours-then-slates.html | HOUSE DEFERS VOTE ON PENTAGON PLAN; Debates It 5 Hours, Then Slates Decision Today -- Opposition Drawn to Chiefs' Set-Up | True | By Austin Stevensspecial To the New York Times. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/4-oil-pioneers-cited-dartmouth-honors-alumni-who-drilled-titusville.html | 4 OIL PIONEERS CITED; Dartmouth Honors Alumni Who Drilled Titusville (Pa.) Well | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/eisenhower-hails-rioters-in-berlin-tells-adenauer-repercussions.html | EISENHOWER HAILS RIOTERS IN BERLIN; Tells Adenauer 'Repercussions' Will Be Felt in East Europe -- Stresses Unification | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/regents-authorize-school-bond-issues.html | REGENTS AUTHORIZE SCHOOL BOND ISSUES | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/g-o-p-chairman-replies.html | G. O. P. Chairman Replies | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/new-level-is-set-for-lead-trading-113-contracts-in-day-is-rise-from.html | NEW LEVEL IS SET FOR LEAD TRADING; 113 Contracts in Day Is Rise From Previous High of 63--Cocoa and Oil Prices Up | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/market-in-stocks-dullest-in-months-only-830000-shares-traded-with.html | MARKET IN STOCKS DULLEST IN MONTHS; Only 830,000 Shares Traded, With Dealings Limited to Total of 1,012 Issues CHANGES ARE FRACTIONAL Duquesne Light Most Active -- Average Eases .04 -- Bonds Have Week's Slowest Day | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/bonds-and-shares-on-london-market-more-confident-tone-is-noted-but.html | BONDS AND SHARES ON LONDON MARKET; More Confident Tone Is Noted but British Governments Continue to Decline | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/abroad-the-achievements-of-nato-in-southern-europe.html | Abroad; The Achievements of NATO in Southern Europe | True | By Anne O'Hare McCormick | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/10000-win-pay-rise-in-garment-plants-cloak-joint-boards-new-pact.html | 10,000 WIN PAY RISE IN GARMENT PLANTS; Cloak Joint Board's New Pact Also Increases Employers' Payments for Retirement | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/i-mrs-w-t-carpenter-jr-has-son-i.html | I Mrs. W. T. Carpenter Jr. Has Son I | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/share-exchange-date-set.html | Share Exchange Date Set | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/air-crash-left-unexplained.html | Air Crash Left Unexplained | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/avco-net-declines-despite-sales-high-6-months-volume-spurts-68.html | AVCO NET DECLINES DESPITE SALES HIGH; 6 Months' Volume Spurts 68% -- Profit Off to $3,315,897 From $3,542,928 in '52 | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/value-of-export-orders.html | Value of Export Orders | True | LEON G. RUCQUOI | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/eisenhower-ousts-2-on-claims-agency-he-fixes-tuesday-as-last-day.html | EISENHOWER OUSTS 2 ON CLAIMS AGENCY; He Fixes Tuesday as Last Day for Democrats Who Ignored Requests to Resign | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/city-election-pay-raised-legislature-adds-2-a-day-for-16872.html | CITY ELECTION PAY RAISED; Legislature Adds $2 a Day for 16,872 Inspectors | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/airport-tenant-pays-westchester-12375-to-keep-c-a-a-tower-going-3.html | Airport Tenant Pays Westchester $12,375 To Keep C. A. A. Tower Going 3 Months | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/book-banning-discussed-usurpation-of-presidential-power-feared-on.html | Book Banning Discussed; Usurpation of Presidential Power Feared on Part of Demagogues | True | DANIEL BAYER | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/paige-direct-wins-pace-at-westbury-myer-guides-outsider-to-4990.html | PAIGE DIRECT WINS PACE AT WESTBURY; Myer Guides Outsider to $49.90 Pay-Off as Shamrock Sally Takes Place by Nose | True | | 1981-05-26 | RE0000093767 | B00000422995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/livingston-upsets-shea-to-clinch-college-title-for-u-c-l-a-netmen-u.html | Livingston Upsets Shea to Clinch College Title for U. C. L. A. Netmen; Unranked Youth Trips 2d-Seeded U. S. C. Star, 6-4, 6-3, 3-6, 6-0, to Reach Final With Richardson of Tulane | True | By Allison Danzigspecial To The New York Times. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/greeks-bar-albanian-tie-foreign-chief-denies-reports-of-3power.html | GREEKS BAR ALBANIAN TIE; Foreign Chief Denies Reports of 3-Power Balkan Pledge | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/role-of-parents-in-religion-cited-reform-rabbis-are-told-study-by.html | ROLE OF PARENTS IN RELIGION CITED; Reform Rabbis Are Told Study by Them Is Essential to Training of Children | True | By George Duganspecial To The New York Times. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/romulo-says-quirino-violates-basic-laws.html | ROMULO SAYS QUIRINO VIOLATES BASIC LAWS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/lumber-production-up-14-increase-noted-in-week-compared-with-year.html | LUMBER PRODUCTION UP; 1.4% Increase Noted in Week Compared With Year Ago | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/contest-in-jersey-v-f-w-five-at-convention-seek-office-of-junior.html | CONTEST IN JERSEY V. F. W.; Five at Convention Seek Office of Junior Vice Commander | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/next-stop-colorado-for-austrian-boy-5.html | NEXT STOP COLORADO FOR AUSTRIAN BOY, 5 | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/williams-transfer-set-ailing-red-sox-star-will-finish-marine-wing.html | WILLIAMS TRANSFER SET; Ailing Red Sox Star Will Finish Marine Wing Tour in Japan | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/spencer-westrum-homers-help-polo-grounders-sink-chicago-96-irvins.html | Spencer, Westrum Homers Help Polo Grounders Sink Chicago, 9-6; Irvin's Two 2-Run Doubles Also Bombard the Cubs as Giants Sail to Victory | True | By John Drebingerspecial To The New York Times. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/atkinson-first-with-all-four-mounts-rides-tom-fool-in-rich-carter.html | Atkinson, First With All Four Mounts, Rides Tom Fool in Rich Carter Today; HIS DUCHESS WINS AQUEDUCT SPRINT Helps Atkinson Take Riding Laurels -- $60,300 Carter Draws Field of Ten | True | By Michael Strauss | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/deals-in-westchester-new-owners-get-homes-in-larchmont-and.html | DEALS IN WESTCHESTER; New Owners Get Homes in Larchmont and Scarsdale | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/joan-c-prytherch-bridein-gleh-covei-escorted-by-father-at-wedding-.html | JOAN C, PRYTHERCH*[ 'BRIDEIN GLEH COVEI; Escorted by Father at Wedding] to Oliver J., Toigo, Student at University of Chicago ? | True | SlClia.1 to Tm Nsw No2 Tm, | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/st-johns-fills-editorships.html | St. John's Fills Editorships | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/advice-on-car-use-tax-auto-owners-are-told-they-need-not-answer-2.html | ADVICE ON CAR USE TAX; Auto Owners Are Told They Need Not Answer 2 Questions | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/north-korean.html | North Korean | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/pravda-denounces-tass-for-faulty-news-service.html | Pravda Denounces Tass For Faulty News Service | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/australian-woman-gets-new-sight-here.html | AUSTRALIAN WOMAN GETS NEW SIGHT HERE | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/arlington-classic-on-tv.html | Arlington Classic on TV | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/corbys-archery-victors.html | Corbys Archery Victors | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/delay-is-opposed-on-rubber-plants-capehart-at-senate-hearing-says.html | DELAY IS OPPOSED ON RUBBER PLANTS; Capehart, at Senate Hearing, Says Congress Might Tie Up Synthetic Sales for Years | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/coast-guard-is-due-to-feel-budget-cut-211850000-fund-for-year-if.html | COAST GUARD IS DUE TO FEEL BUDGET CUT; $211,850,000 Fund for Year, if Approved, Will Call for Broad Economies | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/monaco-signs-opium-protocol.html | Monaco Signs Opium Protocol | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/truman-sees-peril-in-defense-trims-tells-reserve-officers-group.html | TRUMAN SEES PERIL IN DEFENSE TRIMS; Tells Reserve Officers' Group Reds Fix Plans Accordingly -- Scores Economy Bloc Truman Sees Peril in Defense Cut, Says Reds Fix Plans Accordingly | True | By William G. Weartspecial To the New York Times. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/consent-judgment-ends-bearings-trust.html | CONSENT JUDGMENT ENDS BEARINGS TRUST | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/captain-of-batory-tells-of-warnings-cwiklinski-says-in-london-that.html | CAPTAIN OF BATORY TELLS OF WARNINGS; Cwiklinski Says in London That Arrest Awaited Him if He Returned to Poland | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/junior-chamber-elects-cincinnati-man-is-president-of-international.html | JUNIOR CHAMBER ELECTS; Cincinnati Man Is President of International Group | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/iarl-reaber.html | I<ARL REABER- | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/quick-action.html | QUICK ACTION | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/court-holds-skillo-is-a-game-of-chance.html | COURT HOLDS 'SKILLO' IS A GAME OF CHANCE | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/wilmingtons-star-pace-choice.html | Wilmington's Star Pace Choice | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/hunterdon-builds-2600000-hospital-county-realizes-dream-after-5.html | HUNTERDON BUILDS $2,600,000 HOSPITAL; County Realizes Dream After 5 Years of Fund Raising in Community Effort DEDICATION IS TOMORROW Imposing Medical Center to Be One of Nation's Best -- To Open Wednesday | True | By George Cable Wrightspecial To the New York Times. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/larsen-of-u-s-beats-johansson-to-reach-wimbledon-tennis.html | Larsen of U. S. Beats Johansson to Reach Wimbledon Tennis Quarter-Finals; ROSEWALL VICTOR AFTER NEAR-UPSET Drops First 2 Sets but Tops Arkinstall -- Hoad Puts Out Stewart, 6-0, 6-3, 6-2 | True | By Fred Tupperspecial To the New York Times. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/german-merchant-fleet-rebuilt-to-1840000-tons.html | German Merchant Fleet Rebuilt to 1,840,000 Tons | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/banning-of-some-favored.html | Banning of Some Favored | True | A. VERE SHAW | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/tigers-top-senators-73-washington-in-6th-straight-loss-5-in-5th.html | TIGERS TOP SENATORS, 7-3; Washington in 6th Straight Loss - 5 in 5th Blast Schmitz | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/irving-n-etch-er.html | IRVING N ETCH E.R | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/boston-six-buys-gardner.html | Boston Six Buys Gardner | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/jewish-schools-urged-need-for-adult-and-parochial-programs-stressed.html | JEWISH SCHOOLS URGED; Need for Adult and Parochial Programs Stressed at Parley | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/giants-sign-brandy-end.html | Giants Sign Brandy, End | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/a-lily-goes-on-the-loose.html | A Lily Goes on the Loose | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/named-new-secretary-of-the-brooklyn-institute.html | Named New Secretary Of the Brooklyn Institute | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/books-closed-on-preferred.html | Books Closed on Preferred | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/rounding-feature-aids-sale-of-issue-general-public-utilities-corp.html | ROUNDING FEATURE AIDS SALE OF ISSUE; General Public Utilities Corp. Reports Its 568,565-Share Offering a Success | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/charles-s-nelson.html | CHARLES S. NELSON | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/romulo-for-truce-acceptance.html | Romulo for Truce Acceptance | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/dick-haymes-wife-asks-divorce.html | Dick Haymes' Wife Asks Divorce | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/moscow-criticizes-rhee.html | Moscow Criticizes Rhee | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/robbed-of-payroll-in-elevator.html | Robbed of Payroll in Elevator | True | | 1981-05-26 | RE0000093767 | B00000422995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/bonds-to-finance-schools-in-jersey-south-orange-and-maplewood.html | BONDS TO FINANCE SCHOOLS IN JERSEY; South Orange and Maplewood Districts to Raise $4,491,000 by Sale of Issue July 14 | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/donors-of-central-park-boathouse-watch-progress-from-apartment.html | Donors of Central Park Boathouse Watch Progress From Apartment | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/equity-unit-shows-surplus-of-3608-library-theatres-9th-season-of.html | EQUITY UNIT SHOWS SURPLUS OF $3,608; Library Theatre's 9th Season of Plays Ends in Black -New Agenda Being Planned | True | By Louis Calta | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/ama-assails-use-by-tv-of-professions-symbols.html | A.M.A. Assails Use by TV Of Profession's Symbols | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/53427-see-tribe-triumph-72-as-bombers-drop-fifth-straight-four-runs.html | 53,427 See Tribe Triumph, 7-2, As Bombers Drop Fifth Straight; Four Runs in First Help Lemon Notch 10th Victory -- Doby Gets 2 Stadium Homers | True | By Louis Effrat | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/japan-plans-pacific-flights.html | Japan Plans Pacific Flights | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/bar-association-picks-17-members-elected-for-3-years-to-the-house.html | BAR ASSOCIATION PICKS 17; Members Elected for 3 Years to the House of Delegates | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/business-women-open-meeting.html | Business Women Open Meeting | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/whaling-measures-adopted.html | Whaling Measures Adopted | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/protection-against-tornadoes.html | Protection Against Tornadoes | True | ADAM M. SHARON | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/no-time-for-hawleysmoot.html | NO TIME FOR HAWLEY-SMOOT | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/held-on-weapon-charge-youth-charged-with-possession-of-stolen.html | HELD ON WEAPON CHARGE; Youth Charged With Possession of Stolen National Guard Gun | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/laws-held-obsolete-jersey-jury-favors-rewriting-not-amending.html | LAWS HELD OBSOLETE; Jersey Jury Favors Rewriting, Not Amending Gambling Acts | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/jersey-bell-telephone-elects-a-vice-president.html | Jersey Bell Telephone Elects a Vice President | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/brooklyn-homers-nip-milwaukee-43-snider-and-hodges-connect-each.html | BROOKLYN HOMERS NIP MILWAUKEE, 4-3; Snider and Hodges Connect, Each With Man On, Before 35,145 in Night Game | True | By Roscoe McGowerspecial To the New York Times. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/102-slain-in-three-days.html | 102 Slain in Three Days | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/store-deal-closed-in-long-island-city-taxpayer-property-assessed-at.html | STORE DEAL CLOSED IN LONG ISLAND CITY; Taxpayer Property Assessed at $125,000 -- Houses in Other L. I. Trading | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/newark-warehouse-space-taken.html | Newark Warehouse Space Taken | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/miners-haul-last-coal-pit-at-bonny-blue-va-once-busy-but-now-worn.html | MINERS HAUL LAST COAL; Pit at Bonny Blue, Va., Once Busy but Now Worn, Is Closed | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/city-properties-in-new-ownership-sales-include-buildings-at-217.html | CITY PROPERTIES IN NEW OWNERSHIP; Sales Include Buildings at 217 Bowery and Corner of Hudson and Perry Sts. | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/president-weighs-posttruce-talk-between-rhee-and-top-u-s-aides.html | President Weighs Post-Truce Talk Between Rhee and Top U. S. Aides; POST-TRUCE TALKS WITH RHEE VIEWED | True | By Walter H. Waggonerspecial To the New York Times. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/award-in-patent-case-master-finds-new-york-concern-owes-chicago.html | AWARD IN PATENT CASE; Master Finds New York Concern Owes Chicago Rival $350,824 | True | | 1981-05-26 | RE0000093767 | B00000422995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/england-gets-177-for-1-makes-fine-start-in-reply-to-australias.html | ENGLAND GETS 177 FOR 1; Makes Fine Start in Reply to Australia's Total of 346 | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/united-nations.html | United Nations | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/burkart-sale-approved-st-louis-concern-will-become-division-of.html | BURKART SALE APPROVED; St. Louis Concern Will Become Division of Textron, Inc. | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/athletics-win-by-65-on-single-by-zernial.html | ATHLETICS WIN BY 6-5 ON SINGLE BY ZERNIAL | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/cards-score-70-as-musial-stars-slugger-bats-in-5-blasting-2-homers.html | CARDS SCORE, 7-0, AS MUSIAL STARS; Slugger Bats In 5, Blasting 2 Homers and Double -- Phils Held to 3 Hits by Miller | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/farm-bureau-hits-wheat-quota-bill-says-66000000acre-level-is-too.html | FARM BUREAU HITS WHEAT QUOTA BILL; Says 66,000,000-Acre Level Is Too High and Objects to Widened Exemptions | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/figa-t-owen-i-oh-coast-former-drama-student-here-bride-of-kingman-t.html | FIGA T. OWEN I- OH COAST; ,Former Drama Student Here Bride of Kingman T. Moore, a Television Director | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/children-to-dance-in-2-parks.html | Children to Dance in 2 Parks | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/news-of-food-woman-who-won-prize-for-chicken-recipe-is-formulae.html | News of Food; Woman Who Won Prize for Chicken Recipe Is Formulae Collector -- Data on Radishes | True | By June Owen | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/headed-new-publication.html | Headed New Publication | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/rutgers-back-shifts-to-cornell.html | Rutgers Back Shifts to Cornell | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/horse-show-jumpers-tie-ping-pong-black-watch-and-pale-face-share.html | HORSE SHOW JUMPERS TIE; Ping Pong, Black Watch and Pale Face Share Fairfield Lead | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/old-price-index-rises-up-05-points-to-1888-in-month-rail-workers.html | OLD' PRICE INDEX RISES; Up 0.5 Points to 188.8 in Month -- Rail Workers Miss Pay Gain | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/aid-to-negro-colleges-3000000-allotted-in-building-programs-3d.html | AID TO NEGRO COLLEGES; $3,000,000 Allotted in Building Program's 3d Distribution | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/ankara-opposition-switches-policy-peoples-party-dropping-close.html | ANKARA OPPOSITION SWITCHES POLICY; People's Party, Dropping Close State Control, Vows Backing for Free Enterprise | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/books-as-ideas.html | Books as Ideas | True | WALDEN MOORE | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/mrs-choate-wins-again-scores-on-woodway-links-for-third-oneday.html | MRS. CHOATE WINS AGAIN; Scores on Woodway Links for Third One-Day Victory in Row | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/disney-is-testing-fox-cinemascope-pleased-with-film-process-but.html | DISNEY IS TESTING FOX' CINEMASCOPE; ' Pleased With Film Process, but Isn't Sure He Will Use It on Dog Cartoon Feature | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/sleeping-couple-robbed-of-40200-thief-enters-their-hotel-room-and.html | SLEEPING COUPLE ROBBED OF $40,200; Thief Enters Their Hotel Room and Gets Jewels and Cash, but Misses $13,700 Gems | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/the-economist-urges-containment-policy.html | THE ECONOMIST URGES CONTAINMENT POLICY | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/trading-in-cotton-turns-irregular-prices-close-5-points-lower-to-11.html | TRADING IN COTTON TURNS IRREGULAR; Prices Close 5 Points Lower to 11 Higher -- Dry Belt Tabbed 'Disaster Area' | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/holman-assistant-told-to-quiet-down.html | HOLMAN ASSISTANT TOLD TO 'QUIET DOWN' | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/bill-would-alter-land-leasing.html | Bill Would Alter Land Leasing | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/r-e-a-deputy-resigning.html | R. E. A. Deputy Resigning | True | | 1981-05-26 | RE0000093767 | B00000422995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/state-museum-chief-resigns.html | State Museum Chief Resigns | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/theodore-he-rrmann.html | THEODORE HE. RRMANN | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/chester-r-fiolian.html | CHESTER R. FIOL'IAN | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/dust-storm-delays-nehru.html | Dust Storm Delays Nehru | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/gol-j-i-greene5i-a-military-editor-hief-of-the-come-batforces.html | gOL. J. I. GREENE,5i A MILITARY EDITOR; ',hief of the Come, bat"Forces Journ _J, Lon With'Old Infantry Journal, Dies | True | qpecci:l to TH NZ',V YO,q'T[,% | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/nairobi-gets-loan-to-replace-slums-starts-longrange-housing-program.html | NAIROBI GETS LOAN TO REPLACE SLUMS; Starts Long-Range Housing Program by Razing Section Where Mau Mau Hid | True | By Albion Rossspecial to The New York Times. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/seoul-confirms-rhee-critics-arrest.html | Seoul Confirms Rhee Critic's Arrest | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/colombia-congress-idle-not-likely-to-meet-again-on-new-constitution.html | COLOMBIA CONGRESS IDLE; Not Likely to Meet Again on New Constitution | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/transport-due-from-far-east.html | Transport Due From Far East | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/18-at-city-college-go-into-phi-beta-kappa.html | 18 AT CITY COLLEGE GO INTO PHI BETA KAPPA | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/u-s-envoy-reaches-formosa.html | U. S. Envoy Reaches Formosa | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/chauncey-reed-has-checkup.html | Chauncey Reed Has Checkup | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/accuracy-urged-in-setting-prices-tendency-in-furniture-stores-to.html | ACCURACY URGED IN SETTING PRICES; Tendency in Furniture Stores to Exaggerate Markdowns Decried at Chicago Show | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/7cent-rise-ends-shipyard-dispute-bethlehem-and-todd-agree-with.html | 7-CENT RISE ENDS SHIPYARD DISPUTE; Bethlehem and Todd Agree with Onion on Across-the-Board Increase at 10 Plants | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/mrs-zaharias-recovered.html | Mrs. Zaharias 'Recovered' | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/paper-cravat-coated-with-plastic-wont-tie-the-wearer-up-in-knots.html | Paper Cravat Coated With Plastic Won't Tie the Wearer Up in Knots; Ready-Made Four-in-Hand Is Hooked Over Neckband - - Cow Metes Out Measure of Cream When Tail Is Pressed LIST OF INVENTIONS PATENTED IN WEEK | True | By Stacy V. Jonesspecial to The New York Times. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/wheat-registers-sharp-price-drop-weakness-unsettles-futures-in-all.html | WHEAT REGISTERS SHARP PRICE DROP; Weakness Unsettles Futures in All Other Commodities on Market in Chicago | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/johh-m-griffitit-76i-excatain-of-police-1.html | JOHH ?. M. GRIFFITIt, 76,I EX.CA?TAIN OF POLICE 1 | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/ithe-daniel-davises-to-be-fetedi.html | IThe Daniel Davises to Be Fetedi | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/named-vice-president-of-bell-sewing-machine.html | Named Vice President Of Bell Sewing Machine | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/anne-j-denisevich-wedin-b-rid___geport.html | ANNE J. DENISEVICH WEDIN B _RID___GEPORT | True | Special to TIz NEW NoaK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/state-savings-banks-free-of-embezzling.html | STATE SAVINGS BANKS FREE OF EMBEZZLING | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/state-inquiry-opens-on-l-i-utility-rates.html | STATE INQUIRY OPENS ON L. I. UTILITY RATES | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/oscar-w-christian.html | OSCAR W. CHRISTIAN | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/russell-j-greenly.html | RUSSELL J. GREENLY | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/exgov-miller-dies-here-at-age-of-84-exgon-miller-84-dies-at-hokqie.html | Ex-Gov. Miller Dies Here at Age of 84; EX-GON. MILLER, 84, DIES AT HOkqiE HERE | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/text-of-truman-address-on-defense-before-reserve-officer-group.html | Text of Truman Address on Defense Before Reserve Officer Group | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/jewish-boys-returned-from-spain-as-catholics-bow-to-french-court.html | Jewish Boys Returned From Spain As Catholics Bow to French Court; CATHOLICS RETURN TWO FINALY BOYS | True | By Henry Ginigerspecial To the New York Times. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/freedom-to-read.html | FREEDOM TO READ | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/thomas-v-cantwell.html | THOMAS V. CANTWELL | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/bond-mart-rally-loses-momentum-flurry-after-federal-reserve-lowers.html | BOND MART RALLY LOSES MOMENTUM; Flurry After Federal Reserve Lowers Bank Requirements Slower in Some Sections | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/naster-parole-scanned-u-s-board-members-questioned-on-his-early.html | NASTER PAROLE SCANNED; U. S. Board Members Questioned on His Early Release in '47 | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/excerpts-from-wileys-foreign-policy-talk.html | Excerpts From Wiley's Foreign Policy Talk | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/airlines-discount-extended.html | Airlines' Discount Extended | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/harum-upset-in-tennis-topseeded-player-defeated-by-arnold-in-school.html | HARUM UPSET IN TENNIS; Top-Seeded Player Defeated by Arnold in School Title Play | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/english-show-rare-artistry-in-floral-decorations-experts-create.html | English Show Rare Artistry in Floral Decorations; Experts Create Effects From the Outdoors in Arrangements | True | By Virginia Pope | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/toward-german-unity.html | TOWARD GERMAN UNITY | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/radio-and-television-notes.html | Radio and Television Notes | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/named-provost-of-hofstra.html | Named Provost of Hofstra | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/everest-stamp-designed-india-to-commemorate-climbing-of-worlds.html | EVEREST STAMP DESIGNED; India to Commemorate Climbing of World's Highest Peak | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/now-its-3d-butterflies-miss-connollys-team-flaps-about-in-new.html | NOW IT'S 3-D BUTTERFLIES; Miss Connolly's Team Flaps About in New Creations | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/stopgap-for-france.html | STOP-GAP FOR FRANCE | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/coalition-in-city-snags-over-javits-republicans-will-reply-on-him.html | COALITION IN CITY SNAGS OVER JAVITS; Republicans Will Reply on Him for Mayor Before Liberals Pick a Nominee Tuesday CHOICE OF HALLEY LIKELY Party's Rank and File Strong for Him -- Its Leaders Reject Any Joint Full Ticket | True | By James A. Hagerty | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/kaiser-statement-is-admitted-error-official-of-motor-concern-says-s.html | KAISER STATEMENT IS ADMITTED ERROR; Official of Motor Concern Says S. E. C. Testimony in '48 Was Wrong, but Not Intentionally | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/appointed-by-chrysler-as-director-of-service.html | Appointed by Chrysler As Director of Service | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/nurses-reelect-major-officers-ruth-sleeper-again-president-of.html | NURSES RE-ELECT MAJOR OFFICERS; Ruth Sleeper Again President of League -- Allied Society of Students Is Formed | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/wide-u-s-study-set-on-antitrust-acts-brownell-tells-judicial-parley.html | WIDE U. S. STUDY SET ON ANTI-TRUST ACTS; Brownell Tells Judicial Parley Review Committee Will Be Asked to Suggest Changes WIDE U.S. STUDY SET ON ANTI-TRUST ACTS | True | By Luther A. Hustonspecial To the New York Times. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/2-syracuse-banks-merge-lincoln-national-buys-shares-of-industrial.html | 2 SYRACUSE BANKS MERGE; Lincoln National Buys Shares of Industrial of Central N. Y. | True | | 1981-05-26 | RE0000093767 | B00000422995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/william-frank-soukup.html | WILLIAM' FRANK SOUKUP | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/church-duty-is-cited-among-armed-forces.html | CHURCH DUTY IS CITED AMONG ARMED FORCES | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/university-women-war-on-narcotics-urge-stronger-steps-against.html | UNIVERSITY WOMEN WAR ON NARCOTICS; Urge Stronger Steps Against Illegal Traffic, Calling It Major School Problem | True | By Edith Evans Asburyspecial To the New York Times. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/2-policemen-injured-5-runaway-freight-cars-plow-into-radio-car-in.html | 2 POLICEMEN INJURED; 5 'Runaway' Freight Cars Plow Into Radio Car in Central's Yards | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/catholics-assailed-on-mixed-marriages.html | CATHOLICS ASSAILED ON MIXED MARRIAGES | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/sales-tax-yield-rises-heavier-volume-bookkeeping-shift-bring.html | SALES TAX YIELD RISES; Heavier Volume, Bookkeeping Shift Bring $245,518,691 | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/pearson-rules-out-a-u-n-session-now-assembly-head-decides-after-a.html | PEARSON RULES OUT A U. N. SESSION NOW; Assembly Head Decides After a Talk With Hammarskjold -Nehru Gets Little Backing | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/h-m-rainee-elected-head-of-aar-group.html | H. M. RAINEE ELECTED HEAD OF A.A.R. GROUP | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/moeller-gains-on-links-will-face-williamson-in-final-of-ncaa.html | MOELLER GAINS ON LINKS; Will Face Williamson in Final of N.C.A.A. Tournament | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/is-linda-c-ai_sert-9ci2-io-te.html | I;,S LINDA C. AI_,SERT 9,'.Ci2, [ iO T:E | True | ,'_'',v 50, Tt::i:. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/dwellings-and-lots-purchased-in-bronx.html | DWELLINGS AND LOTS PURCHASED IN BRONX | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/newsprint-cost-assailed-guild-cites-canadian-dollars-fall-parley.html | NEWSPRINT COST ASSAILED; Guild Cites Canadian Dollar's Fall -- Parley Opens Monday | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/staff-changes-at-raytheon.html | Staff Changes at Raytheon | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/peron-tightens-his-rule-orders-state-control-agency-to-report.html | PERON TIGHTENS HIS RULE; Orders State Control Agency to Report Direct to Him | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/burke-shoots-133-for-3stroke-edge-biagetti-posts-record-64-to-tie.html | BURKE SHOOTS 133 FOR 3-STROKE EDGE; Biagetti Posts Record 64 to Tie Vines and Kroll for 2d in Cleveland Golf | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/wood-field-and-stream-39-school-tuna-scaling-50-to-75-pounds-each.html | Wood, Field and Stream; 39 School Tuna, Scaling 50 to 75 Pounds Each, Taken Off Provincetown | True | By Raymond R. Camp | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/u-s-to-aid-african-ports-lends-funds-for-development-of-mombasa-and.html | U. S. TO AID AFRICAN PORTS; Lends Funds for Development of Mombasa and Tanga | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/patty-berg-leads-in-open-by-8-shots-her-2dround-73-bettered-only-by.html | PATTY BERG LEADS IN OPEN BY 8 SHOTS; Her 2d-Round 73 Bettered Only by Mrs. Pung, Runner-Up at 152 With Marilynn Smith | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/air-safety-winner-t-w-a-flies-nearly-5-billion-miles-without-mishap.html | AIR SAFETY WINNER; T. W. A. Flies Nearly 5 Billion Miles Without Mishap | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/guatemalan-reds-plan-a-daily.html | Guatemalan Reds Plan a Daily | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/electric-system-stock-taken.html | Electric System Stock Taken | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/dual-sermons-set-by-pike-and-krumm-clerics-to-assume-alternating.html | DUAL SERMONS SET BY PIKE AND KRUMM; Clerics to Assume Alternating Roles in Services to Be Held at the New York Cathedral LECTURE SERIES IS SLATED Talks on Religion Planned for Columbia Students -- Former Missionaries to Be Honored | True | By Preston King Sheldon | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/award-for-tenafly-man-j-s-smith-to-get-army-civilian-citation-for.html | AWARD FOR TENAFLY MAN; J. S. Smith to Get Army Civilian Citation for Patriotic Service | True | | 1981-05-26 | RE0000093767 | B00000422995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/35883300-debentures-registered-by-i-t-t.html | $35,883,300 Debentures Registered by I. T. & T. | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/willsbqlth-65-sctator-sdead-north-carolina-democrat-had-heart.html | WILL[S'SbqlTH, 65, SEtATOR, !SDEAD; North Carolina Democrat Had, Heart Attack Wednesday-Upper House in Recess LSD .U, S, BAR ASSOCIATION Conservative Southerner Was, Opponent of Fair Deal, Won Seat in Bitter Fight | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/eisenhowers-flee-heat-for-weekend-at-camp.html | Eisenhowers Flee Heat For Week-End at Camp | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/new-copper-quota-ruling-basis-of-determining-share-on-controlled.html | NEW COPPER QUOTA RULING; Basis of Determining Share on Controlled List Is Decided | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/world-foods-held-in-danger-status-home-economics-association-is.html | WORLD FOODS HELD IN DANGER STATUS; Home Economics Association Is Urged to Convene Experts to Re-evaluate Needs | True | By Cynthia Kelloggspecial To the New York Times. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/1113-give-blood-in-day-contributions-include-396-pints-from-fort.html | 1,113 GIVE BLOOD IN DAY; Contributions Include 396 Pints From Fort Monmouth | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/u-s-official-backs-rias-lauds-work-of-station-whose-aides-mccarthy.html | U. S. OFFICIAL BACKS RIAS; Lauds Work of Station Whose Aides McCarthy Attacked | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/no-martial-law.html | NO MARTIAL LAW | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/miss-harris-tennis-victor.html | Miss Harris Tennis Victor | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/packers-sign-boone-a-back.html | Packers Sign Boone, a Back | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/u-s-tops-red-jets-secret-report-says.html | U. S. TOPS RED JETS, SECRET REPORT SAYS | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/lone-hand-opens-at-palace.html | Lone Hand' Opens at Palace | True | H. H. T. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/admits-gold-law-violation.html | Admits Gold Law Violation | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/redistricting-decision-delayed.html | Redistricting Decision Delayed | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/atlantic-flown-in-tiny-plane.html | Atlantic Flown in Tiny Plane | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/giardello-checks-durando-on-points-philadelphia-fighter-captures.html | GIARDELLO CHECKS DURANDO ON POINTS; Philadelphia Fighter Captures Unanimous Decision in Dull Main Bout at Garden | True | By Joseph C. Nichols | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/minister-from-virginia-is-named-to-church-here.html | Minister From Virginia Is Named to Church Here | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/u-s-ends-rebuttal-in-du-pont-g-m-suit.html | U. S. ENDS REBUTTAL IN DU PONT, G. M. SUIT | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/south-korean-unit-rescued.html | South Korean Unit Rescued | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/victor-in-annual-classic-governorship-of-jersey-boys-state-won-by-j.html | VICTOR IN ANNUAL CLASSIC; Governorship of Jersey Boys State Won by J. H. Lewis | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/teenage-tour-group-arrives-at-capital.html | TEEN-AGE TOUR GROUP ARRIVES AT CAPITAL | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/susanne-uoizeaux-wed-to-s-paul-gibson-at-ceremony-performed-in.html | Susanne uoizeaux Wed to S. Paul Gibson At Ceremony Performed in Plainfield Club | True | Special to Tm: N'w No. Tmfs. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/japans-worst-rains-in-61-years-take-toll-deaths-reported-at-134.html | Japan's Worst Rains in 61 Years Take Toll; Deaths Reported at 134, With 607 Missing | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/albany-units-organize-three-new-joint-legislative-committees-hold.html | ALBANY UNITS ORGANIZE; Three New Joint Legislative Committees Hold Sessions | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/church-group-elects-christian-endeavor-president-stresses-juvenile.html | CHURCH GROUP ELECTS; Christian Endeavor President Stresses Juvenile Crime Fight | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/bd-bu-i-t-st-8ol-former-president-of-family-machine-tool-business.html | BD BU ,, I T sT, 8ol; Former President of Family Machine Tool Business Dies --Obtained 60 Patents | True | .q,oecial to T:I: :t:w %OrK 'rIM, | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/2-rise-reported-in-primary-prices-bls-index-up-on-increases-in.html | .2% RISE REPORTED IN PRIMARY PRICES; B.L.S. Index Up on Increases in Finished Steel Items, Tin, Scrap Iron, Oil Products | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/homemaking-put-in-kindergarten-lessons-begun-with-youngest-pupils.html | HOMEMAKING PUT IN KINDERGARTEN; Lessons Begun With Youngest Pupils Are Demonstrated at Cornell Conference | True | By Dorothy Barclayspecial To the New York Times. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/hero-cabbie-gets-city-hall-jitters-taxi-driver-collects-8th-pin-for.html | HERO CABBIE GETS CITY HALL JITTERS; Taxi Driver Collects 8th Pin for Aiding Police, but Must Wait a Year for His 9th | True | By Edward P. Hudson | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/eisenhower-assails-zealots-and-backs-freedom-of-ideas-liberty.html | Eisenhower Assails 'Zealots' And Backs Freedom of Ideas; Liberty 'Cannot Be Censored Into Existence,' and a Democracy Fearful of the New Is a Dying One, He Tells Librarians EISENHOWER WARNS AGAINST 'ZEALOTS' | True | By Gladwin Hillspecial To the New York Times. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/pagant-of-peace-joined-by-indians-they-share-reenacting-1789.html | PAGEANT OF PEACE JOINED BY INDIANS; They Share Re-enacting 1789 Treaty Ceremony on Steps of Federal Hall Here | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/penn-reduction-of-athletic-scholarships-indicates-closer-ivy-league.html | Penn Reduction of Athletic Scholarships Indicates Closer Ivy League Ties in Future | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/man-beaten-then-drowns.html | Man Beaten, Then Drowns | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/de-piro-victor-on-links-defeats-slicklen-7-and-6-in-metropolitan.html | DE PIRO VICTOR ON LINKS; Defeats Slicklen, 7 and 6, in Metropolitan Junior Final | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/officer-cleared-in-rights-case.html | Officer Cleared in Rights Case | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/girl-governor-of-jersey-names-foe-to-her-cabinet.html | Girl 'Governor' of Jersey Names Foe to Her Cabinet | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/designees-names-misspelled.html | Designees Names Misspelled | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/press-agent-for-transit-chairman-says-authority-voted-2000-a-month.html | PRESS AGENT FOR TRANSIT; Chairman Says Authority Voted $2,000 a Month for Service | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/berlin-reds-hold-loyalty-parade-over-same-route-that-rioters-took.html | Berlin Reds Hold 'Loyalty' Parade Over Same Route That Rioters Took; Western Reporters Are Barred From Witnessing March - Curfew Hours Shortened | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/death-penalty-extension-voted.html | Death Penalty Extension Voted | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/french-reinforce-cambodia-forces-in-fear-of-revolt-by-king-norodom.html | French Reinforce Cambodia Forces In Fear of Revolt by King Norodom; Negotiations Are Resumed With Premier, but Little Hope Is Held for Settlement | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/john-s-dove-jr.html | JOHN S. DOVE JR. | True | poci'I to THE I'U.V't'Ol | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/plan-to-stockpile-tools-is-pressed-house-committee-votes-bill-to.html | PLAN TO STOCKPILE TOOLS IS PRESSED; House Committee Votes Bill to Establish $500,000,000 Reserve for Defense | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/brooklyn-man-dies-under-bus.html | Brooklyn Man Dies Under Bus | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/katherine-galley-becomes-a-bride-has-7-attendants-at-marriage-to.html | KATHERINE GALLEY BECOMES A BRIDE; Has 7 Attendants at Marriage to John Strang Peckham in White Plains Church | True | SPecial to Tm sW Yom TLE.. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/antisemitic-bias-seen-in-red-paper-official-communist-magazine.html | ANTI-SEMITIC BIAS SEEN IN RED PAPER; Official Communist Magazine Accused of Inciting Prejudice in an Article About Union | True | | 1981-05-26 | RE0000093767 | B00000422995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/laniel-confirmed-as-french-premier-to-retain-bidault-he-pledges.html | LANIEL CONFIRMED AS FRENCH PREMIER; TO RETAIN BIDAULT; He Pledges Allegiance to NATO, but Little Else, to Win by 398-206, Ending Crisis French Confirm Laniel as Premier, 398 to 206, Ending 5-Week Crisis | True | By Lansing Warrenspecial To the New York Times. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/suzanne-peckham-wed-ride-of-robert-j-maloney-at-ceremony-in-utica.html | SUZANNE PECKHAM WED; ride of Robert J. Maloney at Ceremony in Utica | True | 8peCtal to T NV Yo.K Tzs. i | | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/dr-guido-bergaivio.html | DR. GUIDO BERGAIViO | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/rrs-williab-e-ep.html | r,Rs.' WILLiAb' E. :-,E,,,P | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/the-empire-state-at-southampton.html | The Empire State at Southampton | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/layoff-notices-at-kaiser-canceled-air-force-contracts-affect-11000.html | LAYOFF NOTICES AT KAISER; Canceled Air Force Contracts Affect 11,000 at Willow Run | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/soviet-sees-new-look-too-drops-austria-police-curb.html | Soviet Sees 'New Look,' Too, Drops Austria Police Curb | True | Special to the NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/events-of-interest-in-shipping-world-court-orders-customs-head-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Court Orders Customs Head to Show Why 37 Employes Should Not Retain Jobs | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/fire-in-power-cable-ties-up-bmt-3-hours.html | FIRE IN POWER CABLE TIES UP B.M.T. 3 HOURS | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/oxnam-denounces-critics-of-church-challenges-them-to-name-even-one.html | OXNAM DENOUNCES CRITICS OF CHURCH; Challenges Them to Name Even One Red in High Office -- 5,000 at Methodist Convocation | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/alabama-polio-area-in-emergency-status.html | ALABAMA POLIO AREA IN EMERGENCY STATUS | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/honey-stealing-bear-must-not-be-shot-at.html | HONEY-STEALING BEAR MUST NOT BE SHOT AT | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/dewey-bills-to-end-pier-racketeering-pass-unanimously-they-set-up.html | DEWEY BILLS TO END PIER RACKETEERING PASS UNANIMOUSLY; They Set Up Bi-State Agency, Outlaw the Shape-Up and Abolish Public Loaders CONFORM TO JERSEY LAW Legislature, Closing Its Special Session, Votes Measures to Aid Justice Procedures DEWEY'S PIER BILLS PASS UNANIMOUSLY | True | By Leo Eganspecial To the New York Times. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/ulate-now-visiting-nicaragua.html | Ulate Now Visiting Nicaragua | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/u-s-aide-on-truce-very-optimistic-meets-rhee-again-robertson-hopes.html | U. S. AIDE ON TRUCE, 'VERY OPTIMISTIC,' MEETS RHEE AGAIN; Robertson Hopes for Solution of Armistice Tangle -- Clark Joins in Second Session CABINET CALLED IN SEOUL South Korean President Asserts First Conference Improved 'Our Mutual Understanding' U. S. AIDE ON TRUCE IS 'VERY OPTIMISTIC' | True | By Lindesay Parrottspecial To the New York Times. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/estate-manager-slain-european-head-of-malayan-plantation-ambushed.html | ESTATE MANAGER SLAIN; European Head of Malayan Plantation Ambushed | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/even-eskimos-get-warm-but-we-suffer-here-too.html | Even Eskimos Get Warm, But We Suffer Here, Too | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/grain-grant-cargo-off-for-pakistan-first-vessel-sail-with-9600-tons.html | GRAIN GRANT CARGO OFF FOR PAKISTAN; First Vessel Sail With 9,600 Tons of 1,000,000 Allotted -Mohammed Ali Grateful | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/col-f-g-knabenshue.html | COL. F. G. KNABENSHUE | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/film-heads-view-rogers-hospital-inspection-party-at-memorial-to.html | FILM HEADS VIEW ROGERS HOSPITAL; Inspection Party at Memorial to Actor in the Adirondacks Finds Many Improvements | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/senate-unit-to-map-curb-on-red-labor-task-force-of-three-will-hold.html | SENATE UNIT TO MAP CURB ON RED LABOR; ' Task Force' of Three Will Hold Hearings on Bill to Deny N.L.R.B. Bargaining Roles | True | By C. P. Trussellspecial To the New York Times. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/swedish-team-on-way-group-to-aid-in-korean-truce-flies-toward-tokyo.html | SWEDISH TEAM ON WAY; Group to Aid in Korean Truce Flies Toward Tokyo | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/mark-van-doren-resigns-quits-arts-and-letters-academy-to-take-up.html | MARK VAN DOREN RESIGNS; Quits Arts and Letters Academy to Take Up Work Abroad | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/philippine-pact-renewed-united-states-extends-military-aid-another.html | PHILIPPINE PACT RENEWED; United States Extends Military Aid Another Five Years | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/7100-melts-on-spree-loan-clerk-from-here-arrested-in-new-orleans.html | $7,100 MELTS ON SPREE; Loan Clerk From Here Arrested in New Orleans Quarter | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/500-soldiers-desert-posts.html | 500 Soldiers Desert Posts | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/scots-get-new-colors-queen-honors-highlander-unit-on-return-from.html | SCOTS GET NEW COLORS; Queen Honors Highlander Unit on Return From Korea | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/eilqg-galloway-photo-ageqgy-hekd-founder-of-compnysupplyin-pictures.html | :EIlqG GALLOWAY, PHOTO AGEqGY HEKD; Founder of CompnySupplyin Pictures to Publications Dies of Taxi Injuries at 71 | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/war-abroad-urged-on-brand-piracies-counterfeiting-of-trademarks-in.html | WAR ABROAD URGED ON BRAND PIRACIES; Counterfeiting of Trade-Marks in Foreign Markets Viewed as Major Problem | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/police-give-1000-to-aid-palsied.html | Police Give $1,000 to Aid Palsied | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/benson-in-texas-to-fight-drought-will-reveal-measures-today-to-ease.html | BENSON IN TEXAS TO FIGHT DROUGHT; Will Reveal Measures Today to Ease the Distress of Five Southwestern States RANCHERS SEE PRESIDENT He Later Declares Sections of Texas and Oklahoma to Be 'Major Disaster Areas' BENSON IN TEXAS TO FIGHT DROUGHT | True | By Paul P. Kennedyspecial To the New York Times. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/british-film-miss-robin-hood-with-margaret-rutherford-bows-at-the.html | British Film, 'Miss Robin Hood,' With Margaret Rutherford Bows at the Beekman | True | By Bosley Crowther | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/dr-molthan-is-fiancee-i-remple-medical-alumna-to-be-bride-of-dr.html | :DR. MOLTHAN IS FIANCEE; i remple Medical Alumna to Be Bride of Dr. Robert Lambert | True | I Special to Taz N'W Yo 3'zs. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/payroll-in-queens-seized-two-get-6607-for-carpenters-on-housing.html | PAYROLL IN QUEENS SEIZED; Two Get $6,607 for Carpenters on Housing Project | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/u-s-assures-japan-on-aid-obligation-note-asserts-tokyo-will-not.html | U. S. ASSURES JAPAN ON AID OBLIGATION; Note Asserts Tokyo Will Not Have to Send Troops Abroad Nor Endanger Economy | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/wolverton-inquiry-to-cover-crude-oil.html | WOLVERTON INQUIRY TO COVER CRUDE OIL | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/mrs-cudone-wins-jersey-golf-title-scores-second-year-in-row-on-232.html | MRS. CUDONE WINS JERSEY GOLF TITLE; Scores Second Year in Row on 232 as Mrs. Mason Is Next, 3 Strokes Back | True | By Maureen Orcuttspecial To the New York Times. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/weehawken-defends-its-tunnel-demands.html | WEEHAWKEN DEFENDS ITS TUNNEL DEMANDS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-27 | 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-05-26 | RE0000093767 | B00000422995 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/new-york.html | New York | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/ane-french-wbd-at-rosemaryhall-bride-escorted-by-her-father-at.html | ANE FRENCH WBD AT ROSEMARYHALL; Bride Escorted by Her Father at Greenwich Marriage to Arithony Allen Barnett' | True | Special to T Ntv YORK T,. | 1981-05-26 | RE0000093768 | B00000422996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/modern-poet-pens-verse-to-save-oldest-frigate.html | Modern Poet Pens Verse To Save Oldest Frigate | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/rs-samuel-a-young-i.html | -.'RS. SAMUEL A. YOUNG I | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/cecilia-sorg-married-to-ronald-w-gordon.html | CECILIA SORG MARRIED TO RONALD W. GORDON | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/thurber-animated.html | Thurber Animated | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/woods-defeats-chavez.html | Woods Defeats Chavez | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/sunburned.html | SUNBURNED | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/the-h-i-kaplans-on-trip-newly-wed-couple-will-make-their-home-in-this-city.html | THE H. I. KAPLANS ON TRIP; Newly Wed Couple Will Make Their Home in This City | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/three-sign-with-steelers.html | Three Sign With Steelers | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/miss-anne-may-smith-becomes-betrothed.html | MISS ANNE MAY SMITH BECOMES BETROTHED | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/green-gains-u-s-net-title.html | Green Gains U. S. Net Title | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/u-syugoslav-deal-signed.html | U. S.-Yugoslav Deal Signed | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/kekkonens-cabinet-in-finland-resigning.html | KEKKONEN'S CABINET IN FINLAND RESIGNING | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | BEN HAWTHORNE | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/-mistakes-of-korea-war-again-a-political-issue-democrats-may-be-in-.html | ' MISTAKES' OF KOREA WAR AGAIN A POLITICAL ISSUE; Democrats May Be in Position to Turn The Tables on the Republicans in The Congressional Elections | True | By Arthur Krock | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/jobs-for-six-paraplegics-handicapped-group-certified-for-city.html | JOBS FOR SIX PARAPLEGICS; Handicapped Group Certified for City Hospital Posts | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/british-in-maritime-pact.html | British in Maritime Pact | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/nina-heald-is-bride-of-gregory-c-gates.html | NINA HEALD IS BRIDE OF GREGORY C. GATES | True | .C.cia] n THE NEW YOP. K Trr_ } | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/keane-in-baltimore-colt-fold.html | Keane in Baltimore Colt Fold | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/naomi-raphaelson-raymond-yocom-wed.html | NAOMI RAPHAELSON, RAYMOND YOCOM WED | True | Spt'CJ [0 THr NEW YORK TIM. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/little-women.html | Little Women' | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/g-e-from-midget-to-giant.html | G. E.: From Midget to Giant | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/personalities.html | Personalities | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/tribute.html | Tribute | True | ROBERT FORBES | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/oil-rises-provoke-wave-of-protests-price-increases-on-crude-and.html | OIL RISES PROVOKE WAVE OF PROTESTS; Price Increases on Crude and Products Come at Time of General Downtrend | True | By J. H. Carmical | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/vincent-upset-at-tennis-loses-semifinal-to-longshore-in-southwest.html | VINCENT UPSET AT TENNIS; Loses Semi-Final to Longshore in Southwest -- Brown Wins | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/milwaukee-five-signs-bemoras.html | Milwaukee Five Signs Bemoras | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/temple-choir-flying-to-europe.html | Temple Choir Flying to Europe | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/trabert-in-tennis-final-tom-brown-also-advances-in-tournament-on.html | TRABERT IN TENNIS FINAL; Tom Brown Also Advances in Tournament on Coast | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1981-05-26 | RE0000093768 | B00000422996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/independent-city-vote-again-to-be-decisive-three-and-perhaps-five.html | INDEPENDENT CITY VOTE AGAIN TO BE DECISIVE; Three, and Perhaps Five, Candidates Expected to Seek Office of Mayor | True | By James A. Hagerty | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/rhee-counts-on-koreans-to-back-him-in-crisis-people-seem-ready-to.html | RHEE COUNTS ON KOREANS TO BACK HIM IN CRISIS; People Seem Ready to Follow Him As All Opposition Is Suppressed | True | By Greg MacGregor | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/to-save-the-houses-of-our-heritage-architectural-landmarks-and.html | To Save the Houses of Our Heritage; Architectural landmarks and historic sites have been vanishing at a rapid rate. Now dedicated group are seeking to halt the process. | True | By Aline B. Louchheim | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/league-crusade-group-urges-performers-to-play-modern-music.html | LEAGUE CRUSADE; Group Urges Performers To Play Modern Music | True | By Howard Taubman | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/questa-is-winner-in-specialty-show-takes-top-honors-at-german.html | QUESTA IS WINNER IN SPECIALTY SHOW; Takes Top Honors at German Shepherd Dog Club of L. I. Event in Garden City | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/aid-to-pakistan.html | AID TO PAKISTAN | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/communique-from-hollywood-widescreen-cinema-scope-and.html | COMMUNIQUE FROM HOLLYWOOD; Wide-Screen Cinema Scope and Independently-Made Pictures To Be Distributed by Twentieth Century-Fox -- Addenda | True | By Thomas M. Pryor | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/neuberger-makes-allamerica-nine-city-colleges-pitcher-is-only.html | NEUBERGER MAKES ALL-AMERICA NINE; City College's Pitcher Is Only Easterner on First Team Selected by Coaches | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/wbdbtninjbrsby-biide-isi-oficle-by-elven-at-marrage-m-lanmgtonchurch.html | WBDBtNINJBRSBY Bi'ide Isi?; Oi'f:de by: {Elven at Mamage m Lanmgt:onChurch t:oCharles Carroll !:ee;Jr, | True | .?.' . . . | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/deluxe-chessboard-taw-jameson-by-may-davies-martenet-352-pp-new.html | Deluxe Chessboard; TAW JAMESON. By May Davies Martenet. 352 pp. New York: Alfred A. Knopf. $3.75. | True | ANN F. WOLFE. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/ethel-balter-to-be-wed-teachers-exstudent-engaged-to-bennett.html | ETHEL BALTER TO BE WED; Teachers Ex-Student Engaged to Bennett Frankel, Lawyer | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/elaine-keller-nuptials-she-s-married-to-richard-ci-smith-of-the-air.html | ELAINE KELLER .NUPTIALS; She !s Married° to Richard C.I Smith of the Air Force I I | True | Special to T NEW YOK TIMES. ] | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/pillette-checks-athletics-6-to-1-browns-hurler-helps-his-own-cause.html | PILLETTE CHECKS ATHLETICS, 6 TO 1; Browns' Hurler Helps His Own Cause With Homer, Single -- Fricano Loses in Box | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/im-getting-a-little-tired-of-this.html | ' IM GETTING A LITTLE TIRED OF THIS | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/michigan-aide-confirmed-as-u-s-education-chief.html | Michigan Aide Confirmed As U. S. Education Chief | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/national-system-in-teaching-urged-unit-of-nea-urges-removing-state.html | NATIONAL SYSTEM IN TEACHING URGED; Unit of N.E.A. Urges Removing State Barriers to Transfer of Qualified Instructors | True | By Benjamin Fine | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/thomas-j-kane.html | THOMAS J. KANE | True | Specbl to THE NEW YoLk. TL'4F.S. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/edith-farnsworth-married-at-school-bride-in-middlesex-chapel-at.html | EDITH FARNSWORTH MARRIED AT SCHOOL; Bride in Middlesex Chapel at Concord, Mass., of Christopher Van Hollen, Ex-Officer | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/gillette-bill-would-end-movie-tax.html | Gillette Bill Would End Movie Tax | True | | 1981-05-26 | RE0000093768 | B00000422996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/for-children-only-the-annual-flower-arrangement-show-is-popular-in-a.html | FOR CHILDREN ONLY; The Annual Flower Arrangement Show Is Popular in a Connecticut School | True | By Barbara R. Morley | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/hell-gate-pilots-find-life-rugged-recall-city-islands-bustle-of-old.html | Hell Gate Pilots Find Life Rugged, Recall City Island's Bustle of Old; Only 3 Captains Are Left in Association as It Nears Its Centennial -- Business Lags After Peak in World War II Days | True | By Richard F. Shepard | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/dental-academy-installs-head.html | Dental Academy Installs Head | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/7-head-test-line-for-city-laborers-camp-where-thousands-will-seek.html | 7 HEAD TEST LINE FOR CITY LABORERS; Camp Where Thousands Will Seek 180 Jobs Wednesday for Civil Service Security | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/wolles-departure-canceled.html | Wolle's Departure Canceled | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/john-b-curley.html | JOHN B. CURLEY | True | Special to Tm Nmv Yo TZMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/mrs-roosevelt-off-to-istanbul.html | Mrs. Roosevelt Off to Istanbul | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/eisenhower-urged-to-push-bias-war-association-for-advancement-of.html | EISENHOWER URGED TO PUSH BIAS WAR; Association for Advancement of Colored People Demands Anti-Segregation Orders | True | By Seth S. King | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/nany-r-bi6elow-bride-of-officer-married-to-lieut-john-b-bird-usaf.html | NAN.Y R. BI6ELOW BRIDE OF OFFICER; Married to Lieut. John B. Bird, U.S.A.F., in Cathedral of the Incarnation, Garden City | True | Special to THB NzW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/let-those-fawns-be-jersey-warns-they-may-seem-to-be-lost-but.html | LET THOSE FAWNS BE!; Jersey Warns They May Seem to Be Lost, but Usually Aren't | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/g-i-rate-rise-stirs-lenders-interest-return-of-4-12-is-same-as-on.html | G. I. RATE RISE STIRS LENDERS' INTEREST; Return of 4 1/2% is Same as on Credits Insured by F. H. A. -- Safety Emphasized | True | By George A. Mooney | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/authors-query.html | Author's Query | True | ROBERT E. SPILLER | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/moscow-denies-currency-shift.html | Moscow Denies Currency Shift | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/27-cmrs-isohel-fifd-step-dabgter-of-robeilouisstven-son-died-at-her.html | 27 .c'Mrs; Isohel Fifd.; Step dabgter' of RobeiLouis,Stven son, died at her he re-hr.yo4t'er day. | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/fireman-killed-in-wilmington.html | Fireman Killed in Wilmington | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/tv-formula-for-teaching-english.html | TV FORMULA FOR TEACHING ENGLISH | True | By Warren Bower | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/line-coach-to-retire-crowther-penn-to-leave-with-munger-after-this.html | LINE COACH TO RETIRE; Crowther, Penn, to Leave With Munger After This Season | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/twoway-proposition.html | TWO-WAY PROPOSITION | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/kiplings-mother.html | Kipling's Mother | True | ELIZABETH GRAY VINING | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/churchill-delays-talks-at-bermuda-must-rest-a-month-step-based-on.html | CHURCHILL DELAYS TALKS AT BERMUDA; MUST REST A MONTH; Step, Based on Doctors' Advice, Follows Consultation With Eisenhower and Laniel | True | By Clifton Daniel | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/brissette-holy-cross-captain-special-to-the-new-york-times.html | Brissette Holy Cross Captain; Special to THE NEW YORK TIMES. | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/train-kills-rumanian-aide.html | Train Kills Rumanian Aide | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/graymoor-shelter-dedicated.html | Graymoor Shelter Dedicated | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/-mrs-joseph-herzberg.html | .;: MRS. JOSEPH HERZBERG | True | Special to THS NEW No . | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/tiger-jones-triumphs-yonkers-boxer-beats-womber-winner-over-gavilan.html | TIGER JONES TRIUMPHS; Yonkers Boxer Beats Womber, Winner Over Gavilan | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/tito-sees-his-policies-paying-off-both-ways-he-continues-to-enjoy.html | TITO SEES HIS POLICIES PAYING OFF BOTH WAYS; He Continues to Enjoy Western Support While Reopening Relations With Russia | True | By Jack Raymond | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/nca-takes-action-on-two-colleges-oklahoma-aggies-and-bradley.html | N.C.A. TAKES ACTION ON TWO COLLEGES; Oklahoma Aggies and Bradley Restored to Good Standing -- Subsidy Rule Kept | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/miss-lane-married-to-p-moran-jr-has-9-attendants-at-wedding-to-army.html | MISS LANE MARRIED TO (]. P. MORAN JR.; Has 9 Attendants at Wedding to Army and Navy Veteran in Larchmont Church | True | Special to THE NI,V YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/bloom-needs-posture-stakes-are-made-in-several-materials-and.html | BLOOM NEEDS POSTURE; Stakes Are Made in Several Materials And Lengths for Low or Tall Plants | True | By Paul Frese | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/cardinals-add-dorman-scout.html | Cardinals Add Dorman, Scout | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/free-franking-opposed.html | Free Franking Opposed | True | LILLIAN S. MACLENNAN | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/a-new-approach-systemic-sprays-soon-may-keep-plants-healthy.html | A NEW APPROACH; Systemic Sprays Soon May Keep Plants Healthy | True | By Louis Pyenson | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/custommade-noise.html | CUSTOM-MADE NOISE | True | By Murray Schumach | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/camera-notes-praise-for-recent-work-of-young-photographers.html | CAMERA NOTES; Praise for Recent Work Of Young Photographers | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/auriol-expresses-sorrow.html | Auriol Expresses Sorrow | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/patricia-parton-engaged-vassar-student-will-be-wed-to-joseph-e.html | PATRICIA PARTON ENGAGED; Vassar Student Will Be Wed to Joseph E. Shorin Jr. of N. Y. U. | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/after-a-korean-truce-aims-of-western-policy-in-far-east-are.html | After a Korean Truce; Aims of Western Policy in Far East Are Considered | True | E. F. PENROSE | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/summer-fare-touching-lightly-upon-a-few-new-films.html | SUMMER FARE; Touching Lightly Upon a Few New Films | True | By Bosley Crowther | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/hawkins-sets-swim-record.html | Hawkins Sets Swim Record | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/suzanne-wilson-officer-wed.html | Suzanne Wilson, Officer Wed | True | Slecial to THE NV NoK TIMZS. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/marine-unit-plans-training.html | Marine Unit Plans Training | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/miss-clare-brandi-wed-ih-scarsdale-attiredin-rosepoint-lace-gown-at.html | MISS CLARE BRANDI WED IH SCARSDALE; Attiredin Rosepoint Lace Gown at Marriage to'John Elliott in St. James th'e Less ' | True | sledal to TzZ Nzw Yozt *rtM. ' | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/argentine-bill-proposes-insurance-for-sport-fans.html | Argentine Bill Proposes Insurance for Sport Fans | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/the-nation.html | THE NATION | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/along-camera-row-conference-of-amateurs-is-organized-to-put.html | ALONG CAMERA ROW; Conference of Amateurs Is Organized 'To Put Brooklyn on the Map' | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/eden-halls-lahey-skill-f-i-shocked-and-grieved-at-lossto-medical.html | EDEN HALLS LAHEY SKILL; f i Shocked and Grieved at 'Loss:to MediCal Profession' | True | Special to Tz Nl=w Y0 T1MgS. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/target-plane-pilotless-craft-guided-by-radio-tested-by-british-in.html | Target Plane; Pilotless Craft, Guided by Radio, Tested by British in Desert | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/raohaelthompsoh-connecticut-brtdi-married-in-ellington-church-to.html | RAOHAELTHOMPSOH CONNECTICUT BRtDI; Married in . Ellington Church to DaVid Patterson de Rham, a'- Graduate of Harvard | True | Special to Tsg Nv Yom'Mzs.' | 1981-05-26 | RE0000093768 | B00000422996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/new-arms-herald-shifts-in-tactics-hodge-retiring-tuesday-says-field.html | NEW ARMS HERALD SHIFTS IN TACTICS; Hodge, Retiring Tuesday, Says Field Forces Scan Training for Atomic Development | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/the-dance-diagnosis-a-few-notes-concerning-the-strength-as-well-as.html | THE DANCE: DIAGNOSIS; A Few Notes Concerning the Strength As Well as Weakness in Modern Field | True | By John Martin | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/u-n-pact-limits-opium-production-first-agreement-of-its-kind-is.html | U. N. PACT LIMITS OPIUM PRODUCTION; First Agreement of Its Kind Is Step Toward Narcotics Control | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/homer-water-colors-on-view.html | Homer Water Colors on View | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/belgian-dike-breach-closed.html | Belgian Dike Breach Closed | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/miss-dillon-fiancee-l-oi-richard-m-burdge.html | MISS DILLON FIANCEE L OI: RICHARD M. BURDGE | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/focus-on-rhee.html | Focus on Rhee | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/cards-stage-3-run-rally-in-each-game-to-sweep-day-night-bill-with.html | Cards Stage 3 - Run Rally in Each Game to Sweep Day - Night Bill With Phils; MUSIAL STANDS OUT IN 7-4, 4-3 GAMES | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/white-sox-defeat-red-sox-on-minosos-tworun-double-in-ninth-at.html | White Sox Defeat Red Sox on Minoso's Two-Run Double in Ninth at Boston; CHIGAGO CAPTURES SIXTH IN ROW, 6-5 | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/clergy-aid-to-spies-charged.html | Clergy Aid to Spies Charged | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/million-is-awaiting-lost-battalion-of-dissolved-utilitys.html | Million Is Awaiting 'Lost Battalion' Of Dissolved Utility's Stockholders | True | By Thomas P. Swift | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/bridge-a-new-system-rothstone-method-of-bidding-becomes-subject-of.html | BRIDGE: A NEW SYSTEM; Roth-Stone Method of Bidding Becomes Subject of Widespread Controversy | True | By Albert H. Morehead | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/adult-study-meeting-forty-evening-college-faculties-to-hold.html | Adult Study Meeting; Forty Evening College Faculties To Hold Seminars in Chicago | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/antimau-mau-drive-on-british-and-native-troops-join-in-operation.html | ANTI-MAU MAU DRIVE ON; British and Native Troops Join in 'Operation Buttercup' | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/2-jewish-orphans-in-french-refuge-priest-says-basque-catholics.html | 2 JEWISH ORPHANS IN FRENCH REFUGE; Priest Says Basque Catholics Effected Their Release -- Aunt Due From Israel | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/west-talk-delay-relieves-experts-european-public-disappointed-at.html | WEST TALK DELAY RELIEVES EXPERTS; European Public Disappointed at the Bermuda News but Diplomats Are Pleased | True | By Harold Callender | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/aid-plan-request-110-grain-vessels-private-shipping-to-get-half-of.html | AID PLAN REQUEST 110 GRAIN VESSELS; Private Shipping to Get Half of Million-Ton Grant That Is Going to Pakistan | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/algerians-defeat-red-city-council-sidibelabbes-ends-fouryear.html | ALGERIANS DEFEAT RED CITY COUNCIL; Sidi-bel-Abbes Ends Four-Year Communist Rule by Voting In a 'Progressive' Ticket | True | By Michael Clark | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/perennials-progress-bearded-iris-show-better-form-and-colors.html | PERENNIAL'S PROGRESS; Bearded Iris Show Better Form and Colors | True | By F. W. Cassebeer | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/newark-swimmers-star-take-3-of-4-events-in-new-jersey-meet-at.html | NEWARK SWIMMERS STAR; Take 3 of 4 Events in New Jersey Meet at Asbury Park | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/major-sports-news.html | Major Sports News | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/strauss-confirmed-for-a-e-c.html | Strauss Confirmed for A. E. C. | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/nancy-amsterdam-to-be-brld_ci.html | Nancy Amsterdam to Be Brld_el | True | | 1981-05-26 | RE0000093768 | B00000422996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/eisenhower-sends-churchill-regrets-writes-of-concern-at-latters.html | EISENHOWER SENDS CHURCHILL REGRETS; Writes of 'Concern' at Latter's Illness -- Some Relief Felt in Capital Over Delay | | By Walter H. Waggoner | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/philippines-to-free-japanese-captives.html | PHILIPPINES TO FREE JAPANESE CAPTIVES | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/night-in-jail-opens-legion-office-term-brooklyn-post-pool-results.html | NIGHT IN JAIL OPENS LEGION OFFICE TERM; Brooklyn Post Pool Results in Arrest of Its Commander 18 Minutes After Induction | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/saturday-walk-billy-goes-exploring-by-dorothy-sterling-illustrated.html | Saturday Walk; BILLY GOES EXPLORING. By Dorothy Sterling. Illustrated with photographs by Myron Ehrenberg. 56 pp. New York: Doubleday & Co. $2. | True | ARLINE VIRGINIA WEINER. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/rejected-is-first-in-110200-race-45000-at-hollywood-park-see-king.html | REJECTED IS FIRST IN $110,200 RACE; 45,000 at Hollywood Park See King Ranch Favorite Beat Fleet Khal by Length | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/how-savage-man-can-be-the-human-kind-by-alexander-baron-187-pp-new.html | How Savage Man Can Be; THE HUMAN KIND. By Alexander Baron. 187 pp. New York: Ives Washburn. $2.75. | True | By John C. Neff | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/24hour-mail-service-but-brooklyn-post-office-sets-daily-periods-for.html | 24-HOUR MAIL SERVICE; But Brooklyn Post Office Sets Daily Periods for Business | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/miss-nangy-ni-bell-to-be-bride-in-fall-daughter-of-publisher.html | MISS NANGY NI. BELL TO BE BRIDE IN FALL; Daughter of Publisher Engaged to Thomas P. F. Hoving, Son of Bonwit-Teller-Head | True | Suecial to X''a'r.. IEW OR '1m. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/reference-volume.html | REFERENCE VOLUME | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/new-equipment-center-education-and-research-work-planned-at.html | NEW EQUIPMENT CENTER; Education and Research Work Planned at Illinois Tech | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/cruiser-builder-burned-john-nernoff-77-is-trapped-in-cabin-of-new.html | CRUISER BUILDER BURNED; John Nernoff, 77, Is Trapped in Cabin of New Craft | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/acting-captain-is-ending-32year-police-career.html | Acting Captain Is Ending 32-Year Police Career | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/truck-lines-gird-for-rail-combat-lengthy-litigation-foreseen-on.html | TRUCK LINES GIRD FOR RAIL COMBAT; Lengthy Litigation Foreseen on 'Conspiracy' Charges -Publicity Agency Named | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/yanks-and-brooks-clash-tomorrow-50000-expected-for-mayors-trophy.html | YANKS AND BROOKS CLASH TOMORROW; 50,000 Expected for Mayor's Trophy Game at Stadium in Sandlot Benefit | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/indians-trip-lopat-blanked-by-garcia-50-yankees-suffer-sixth.html | INDIANS TRIP LOPAT; Blanked by Garcia, 5-0 Yankees Suffer Sixth Straight Setback | True | By Louis Effrat | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/charter-is-drawn-for-career-women-ways-to-overcome-failures-in.html | CHARTER IS DRAWN FOR CAREER WOMEN; Ways to Overcome Failures in Business World Are Listed on Basis of Survey | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/pravda-reports-east-zone-gain.html | Pravda Reports East Zone Gain | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/truman-just-plain-tourist-tries-a-new-york-haircut-mr-truman-to-see.html | Truman, 'Just Plain Tourist,' Tries a New York Haircut; MR. TRUMAN TO SEE SIGHTS OF THE CITY | True | By Jams A. Hagerty | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/founder6f-famed-cli-nicwa-aide-at-edenoperation-expresident-oa-m-a.html | Founder?6f Famed; cli riiC:-Wa, Aide at, EdenOPeration-- Ex-,President:o[A. M. A. | True | Spec[a! to Tm NgW YOrK TE3. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/bogota-police-drop-firearms.html | Bogota Police Drop Firearms | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/watch-on-the-seine.html | WATCH ON THE SEINE | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/j-walter-goldstei.html | J. WALTER GOLDSTEI | True | N | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/thomas-h-brosius.html | THOMAS, H. BROSIUS | True | Special to Tal NEW YORK TIES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/sheila-fischer-to-be-married.html | *Sheila Fischer* to Be Married | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/u-s-admiral-hails-amity-with-spain-cassady-of-6th-fleet-stresses.html | U. S. ADMIRAL HAILS AMITY WITH SPAIN; Cassady of 6th Fleet Stresses Past Naval Comradeship as He Presents Farragut Portrait | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/son-born-to-the-irving-seidensi.html | Son Born to the Irving Seidensl | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/powerful-beaconcoast-guard-puts-the-brightest-beam-on-ambrose.html | Powerful BeaconCoast; Guard Puts the Brightest Beam on Ambrose Lightship | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/confusion-on-book-burning-grows-halfdozen-directives-have-failed-so.html | CONFUSION ON 'BOOK BURNING' GROWS; Half-Dozen Directives Have Failed so Far To Clarify Issue | True | By Jay Walz | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/hammarskjold-asks-end-of-vengance-u-n-chief-says-korea-action.html | HAMMARSKJOLD ASKS END OF VENGEANCE; U. N. Chief Says Korea Action Demands World Accept the Idea of No Total Victory | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/quirino-off-to-u-s-but-retains-reins-crowds-see-philippine-leader.html | QUIRINO OFF TO U. S., BUT RETAINS REINS; Crowds See Philippine Leader Depart for Medical Care -- Will Control by Phone | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/tax-plan-offered-for-small-stores-tobacco-association-director.html | TAX PLAN OFFERED FOR SMALL STORES; Tobacco Association Director Urges $5,000 Exemption in First Five Years | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/end-of-june.html | END OF JUNE | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/to-govern-governments-the-american-road-to-world-peace-by-sir.html | To Govern Governments; THE AMERICAN ROAD TO WORLD PEACE. By Sir Alfred Zimmern. 287 pp. New York: E. P. Dutton & Co. $4. | True | By Thomas J. Hamilton | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/nuptials-in-queens-for-barbara-slater.html | NUPTIALS IN QUEENS FOR BARBARA SLATER | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/shepherdseheinler.html | Shepherd--Seheinler | True | secial to THZ NgW YOK 'lIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/harlem-children-get-cleanliness-awards.html | HARLEM CHILDREN GET CLEANLINESS AWARDS | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/bermuda-circles-see-fatal-blow-to-talks.html | BERMUDA CIRCLES SEE FATAL BLOW TO TALKS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/pullman-strike-averted-dispute-on-chicago-and-north-western-is.html | PULLMAN STRIKE AVERTED; Dispute on Chicago and North Western Is Settled | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/beal-agrees-to-pro-pact-former-u-of-california-end-joins-fold-of.html | BEAL AGREES TO PRO PACT; Former U. of California End Joins Fold of Chicago Eleven | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/lighthouse-unit-head-named.html | Lighthouse Unit Head Named | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/5-die-in-headon-crash.html | 5 Die in Head-On Crash | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/aviation-coming-in-new-instrument-landing-system-at-citys-airports.html | AVIATION: COMING IN; New Instrument Landing System at City's Airports Will Minimize Circling | True | By Bliss K. Thorne | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/escaped-captives-put-at-27312.html | Escaped Captives Put at 27,312 | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/mrs-e-f-johnstone-has-child.html | Mrs. E. F. Johnstone Has Child | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/p-a-l-opening-program-mayor-to-start-its-activities-in-ceremony.html | P. A. L. OPENING PROGRAM; Mayor to Start Its Activities In Ceremony Tomorrow | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/congressman-divorced.html | Congressman Divorced | True | | 1981-05-26 | RE0000093768 | B00000422996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/virginia-daly-is-bride-iwed-to-t-f-mcnamara-alumnus-of-hofstra-in.html | VIRGINIA DALY IS BRIDE iWed; to, T, F. McNamara, Alumnus of Hofstra, in Mineola | True | special to T1 NEW Yoc t. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/miss-frances-morrin.html | MISS FRANCES MORRIN | True | Special to g Nr.w No TT% ,4 | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/ibarbara-j-lewis-bride-of-lawyer-ihe-has-six-attendants-at-her.html | IBARBARA J. LEWIS BRIDE OF LAWYER; ihe Has Six Attendants at Her Wedding in Battle Creek, Mich,, to John Doane Morrison | True | Spet&l to TaB NW Yo uu. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/dutch-deny-seeking-pact-with-australia.html | DUTCH DENY SEEKING PACT WITH AUSTRALIA | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/with-an-eye-for-beauty-the-travels-of-ibn-jubayr-translated-from.html | With an Eye for Beauty ; THE TRAVELS OF IBN JUBAYR. Translated from the Arabic and edited by R. J. C. Broadhurst. 430 pp. New York: British Book Center. $9. | True | By Robert Payne | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/southern-circuit-meets-no-new-members-to-be-acceptad-by-conference.html | SOUTHERN CIRCUIT MEETS; No New Members to Be Accepted by Conference 'at This Time' | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/551550-left-to-cole-porter.html | $551,550 Left to Cole Porter | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/2-german-seamen-held-philadelphia-police-say-they-beat-boy-threw.html | 2 GERMAN SEAMEN HELD; Philadelphia Police Say They Beat Boy, Threw Him in River | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/bubububu-bing-call-me-lucky-by-bing-crosby-as-told-to-pete-martin.html | Bu-bu-bu-bu Bing; CALL ME LUCKY. By Bing Crosby, as told to Pete Martin. Illustrated. 344 pp. New York: Simon & Schuster. Cloth, $3.50; paper, $1. | True | By Wilder Hobson | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/cecile-marzo-betrothed-manhattanville-alumna-will-be-wed-to-l-ester.html | CECILE MARZO BETROTHED; Manhattanville Alumna Will Be Wed to L ester L. Van Gilder Jr. | True | Special to NEV Yom Tl,r. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/rollcall-on-defense-overhaul.html | Roll-Call on Defense Overhaul | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/perkinspeelle.html | Perkins---Peelle | True | Special to T1 NL-W YOl,K TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/the-best-laid-plans-.html | THE BEST LAID PLANS . . . | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/american-business-clubs-elect.html | American Business Clubs Elect | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/miss-rae-spector-betrothed.html | Miss Rae Spector Betrothed | True | Special to Tx New YOfi*K TrM.% | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/nixon-active-on-eisenhower-team-vice-president-busy-at-both-the.html | NIXON ACTIVE ON EISENHOWER 'TEAM'; Vice President Busy At Both the Capitol And White House | True | By Harold B. Hinton | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/haydns-seasons.html | HAYDN'S 'SEASONS' | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/bowles-to-lecture-here-will-open-columbias-summer-session-institute.html | BOWLES TO LECTURE HERE; Will Open Columbia's Summer Session Institute on July 9 | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/navajo-boy-eagle-feather-by-clyde-robert-bulla-illustrated-by-tom.html | Navajo Boy; EAGLE FEATHER. By Clyde Robert Bulla. Illustrated by Tom Two Arrows. 87 pp. New York: Thomas Y. Crowell Company. $2.50. | True | MIRIAM JAMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/high-jump-by-davis-lifts-world-mark-texans-6foot-11-12inch-leap.html | HIGH JUMP BY DAVIS LIFTS WORLD MARK; Texan's 6-Foot 11 1/2-Inch Leap Takes A. A. U. Title -- Santee Wins Mile in 4:07.6 | True | By Joseph M. Sheehan | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/boy-shot-for-teasing-man-dies.html | Boy Shot for Teasing Man Dies | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/brtbeiiwestport-wells-college-aumra-is-wail-to-jarfies-g-zimmer-who.html | BRtB;E:IIWESTPORT:; ' Wells' College Aumra Is,' Wail .to Jarfies G.' Zimmer, Who Is a COrnell GraduJate ' ' | True | . 'Soeelat to TtIz Nw NoK Trs. | 1981-05-26 | RE0000093768 | B00000422996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/what-would-cecil-rhodes-say-here-is-a-report-on-the-results-of.html | What Would Cecil Rhodes Say?; Here is a report on the results of fifty years of his Oxford scholarships. | True | By Richard N. Gardner | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/how-strong-is-the-monolithic-state-though-it-gives-the-outward.html | How Strong Is the Monolithic State?; Though it gives the outward appearance of massive solidity, history shows it has basic and inherent weaknesses. | True | By Warren B. Walsh | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/roach-fails-pirate-trial.html | Roach Fails Pirate Trial | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/seventeenyear-locusts-are-singing-again-for-their-brief-lifespan-of.html | Seventeen-Year Locusts Are Singing Again for Their Brief Life-Span of Six Weeks | True | By Waldemar Kaempffert | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/without-churchill.html | Without Churchill | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/foundation-of-bordens-laid-in-56-with-patent-for-condensing-milk.html | Foundation of Borden's Laid in '56 With Patent for Condensing Milk; Business Today Has 50,000 Stockholders, With Sales in '52 $750,000,000 | True | By John Stuart | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/garwood-marking-50th-year.html | Garwood Marking 50th Year | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/library-events-of-week-listed-branches-will-close-saturday-but-main.html | LIBRARY EVENTS OF WEEK LISTED; Branches Will Close Saturday but Main Reading Room Remains Open | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/cambodian-gains-foreseen-by-reds-vietminh-rebels-focus-their.html | CAMBODIAN GAINS FORESEEN BY REDS; Vietminh Rebels Focus Their Propaganda on Area -- Unity of Indo-Chinese Stressed | True | By Henry R. Lieberman | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/mrs-rudolph-rumplik.html | MRS, RUDOLPH RUMPLIK | True | Special to T.E Nw YO.K TIMES. .:e, | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/senator-challenges-banker-in-treasury.html | SENATOR CHALLENGES BANKER IN TREASURY | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/investment-held-world-trade-spur-stimulus-of-u-s-capital-sent.html | INVESTMENT HELD WORLD TRADE SPUR; Stimulus of U. S. Capital Spur Abroad Is Assayed by the Commerce Department | True | By Charles E. Egan | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/closey-v-faulkner-is-married-in-south.html | CLOSEY V. FAULKNER IS MARRIED IN SOUTH | True | Special to NEW YOP-K TIMF. S. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/ducloux-conducts-n-b-c-summer-unit.html | DUCLOUX CONDUCTS N. B. C. SUMMER UNIT | True | J. B. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/flood-control-bill-is-passed-by-senate.html | FLOOD CONTROL BILL IS PASSED BY SENATE | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/dogprotected-nap-causes-park-uproar.html | DOG-PROTECTED NAP CAUSES PARK UPROAR | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/moeller-annexes-n-c-a-a-golf-final-oklahoma-a-and-m-athlete-tops.html | MOELLER ANNEXES N. C. A. A. GOLF FINAL; Oklahoma A. and M. Athlete Tops Williamson of North Carolina by 3 and 2 | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/57-refugees-reach-hong-kong.html | 57 Refugees Reach Hong Kong | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/honor-for-mexican-flier-memorial-services-set-july-11-for-capt.html | HONOR FOR MEXICAN FLIER; Memorial Services Set July 11 for Capt. Emilio Carranza | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/cards-acquire-coast-lineman.html | Cards Acquire Coast Lineman | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/other-wimbledon-results.html | Other Wimbledon Results | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/advising-koreans-on-policy.html | Advising Koreans on Policy | True | CHANNING LIEM | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/cubs-down-jansen-with-2-in-third-21-jeffcoat-homer-helps-defeat.html | CUBS DOWN JANSEN WITH 2 IN THIRD, 2-1; Jeffcoat Homer Helps Defeat Giants at Chicago -- Hacker Triumphs on the Mound | True | By John Drebinger | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/eisenhower-order-puts-focus-on-civil-service-several-thousand-in.html | EISENHOWER ORDER PUTS FOCUS ON CIVIL SERVICE; ' Several Thousand' in New Class May Be Dropped to Make Way for Others | True | By Joseph A. Loftus | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/city-petitions-asked-by-young-democrats.html | CITY PETITIONS ASKED BY YOUNG DEMOCRATS | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/cosmic-ray-expedition-digs-in.html | Cosmic Ray Expedition Digs In | True | | 1981-05-26 | RE0000093768 | B00000422996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/jersey-parkway-link-delayed.html | Jersey Parkway Link Delayed | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/tornado-kills-woman-iowa-twister-injures-2-others-wrecks-five-farm.html | TORNADO KILLS WOMAN; Iowa Twister Injures 2 Others, Wrecks Five Farm Homes | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/chic-wave-detroit-victor-filly-wins-by-three-lengths-and-half.html | CHIC WAVE DETROIT VICTOR; Filly Wins by Three Lengths and Half -- Claimed for $11,000 | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/corduroy-council-enrolls-21.html | Corduroy Council Enrolls 21 | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/automobiles-with-pets-a-few-precautions-make-things-easier-when-the.html | AUTOMOBILES: WITH PETS; A Few Precautions Make Things Easier When the Dog Goes Along on the Trip | True | By Bert Pierce | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/objectives-set-for-the-elementary-school-include-both-old-and-new.html | Objectives Set for the Elementary School Include Both Old and New Ideals | True | By Benjamin Fine | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/helpful-hints-for-the-mad-driver-the-halfopen-road-a-handy-guide-to.html | Helpful Hints for the Mad Driver; THE HALF-OPEN ROAD: A Handy Guide to Chaos on the Highway. By Keith Jennison. Drawings by George Price. 160 pp. New York: Doubleday & Co. $2.25. | True | By Melville Heath | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/serb-warns-reds-opposition-grows-stambolic-asks-party-to-end.html | SERB WARNS REDS OPPOSITION GROWS; Stambolic Asks Party to End Weaknesses Resulting From Liberalization Policy | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/a-sad-july-fourth-the-restoration-of-fort-necessity-recalls-a.html | A SAD JULY FOURTH; The Restoration of Fort Necessity Recalls A Battle That George Washington Lost | True | By Charles W. White | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/king-of-all-shellfish.html | King of All Shellfish | True | By Jane Nickerson | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/a-fear-of-bigness-giant-business-threat-to-democracy-the.html | A Fear of Bigness; GIANT BUSINESS: Threat to Democracy. The Autobiography of an Insider. By T. K. Quinn. 321 pp. New York: Exposition Press. $3.75. | True | By Louis M. Hacker | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/son-to-the-edmund-wrights-2dl.html | Son to the Edmund Wrights 2dl | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/antitrust-survey-assailed.html | Anti-Trust Survey Assailed | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/69day-old-strike-ends-borgwarner-tieup-had-made-50000-auto-workers.html | 69-DAY-OLD STRIKE ENDS; Borg-Warner Tie-Up Had Made 50,000 Auto Workers Idle | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/the-gilt-was-rubbing-off-edith-wharton-a-study-of-her-fiction-by.html | The Gilt Was Rubbing Off; EDITH WHARTON, A Study of Her Fiction. By Blake Nevius. 271 pp. Berkeley: University of California Press. $3.75. | True | By Leon Edel | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/riiss-satterleed-pierre-li-bride-wears-white-organdy-at-i-marriage.html | rIISS SATTERLEED PIERRE LI; Bride Wears White Organdy at I Marriage in St. James' Here [ to 1950 Yale Graduate'1 | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/forbes-to-meet-troast-rival-in-primary-will-confer-with-jersey-gop.html | FORBES TO MEET TROAST; Rival in Primary Will Confer With Jersey G.O.P. Nominee | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/walter-j-wescott.html | WALTER J. WESCOTT | True | Special to Tin: lqv YORK TLr. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/soviet-peace-offensive-tests-balkan-alliance-yugoslavia-greece-and.html | SOVIET PEACE OFFENSIVE TESTS BALKAN ALLIANCE; Yugoslavia, Greece and Turkey Delay Arms Accord Which Was Foreseen In Their Formal Entente | True | By C. L. Sulzberger | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/jordan-dominion.html | JORDAN DOMINION | True | DAVID M. KRAKOW | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/to-raze-veterans-housing.html | To Raze Veterans Housing | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/hunger-for-bolivia-seen-in-land-law-patrons-say-agrarian-reform.html | HUNGER FOR BOLIVIA SEEN IN LAND LAW; Patrons' Say Agrarian Reform Will Make Acute Country's Shortage of Food | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/two-views-of-the-problems-facing-president-eisenhower.html | TWO VIEWS OF THE PROBLEMS FACING PRESIDENT EISENHOWER | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/mrs-ella-l-willis.html | MRS. ELLA L. WILLIS | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/laddeyheter.html | Laddey--He,ter | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/the-world.html | THE WORLD | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/unvarnished.html | UNVARNISHED | True | HELENA LECLAIR LEWIS | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/news-and-notes-gathered-from-the-studios.html | NEWS AND NOTES GATHERED FROM THE STUDIOS | True | By Sidney Lohman | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/city-inspector-seized-extortion-charged-by-landlord-of-house-in.html | CITY INSPECTOR SEIZED; Extortion Charged by Landlord of House in Queen | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/mrs-william-b-kean-.html | MRS. WILLIAM B. KEAN ] | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/what-to-pay-school-superintendents.html | What to Pay School Superintendents | True | B. F. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/summer-television-in-review-eddie-albert-does-a-fine-acting-job-an.html | SUMMER TELEVISION IN REVIEW; Eddie Albert Does a Fine Acting Job an 'Mirror Theatre' -Some Opinions on Various Musical Shows and Quizzes | True | By Val Adams | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/warning-on-fireworks-nassau-police-head-reminds-of-restrictions-on.html | WARNING ON FIREWORKS; Nassau Police Head Reminds of Restrictions on Fourth | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/it-pays-to-have-children-on-this-european-tour-three-kids-were-as.html | IT PAYS TO HAVE CHILDREN; On This European Tour Three Kids Were as Good As Safe-Conduct Passes | True | By Hugh M. Miller | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/gets-city-college-post-dr-herbert-nechin-to-direct-educational.html | GETS CITY COLLEGE POST; Dr. Herbert Nechin to Direct Educational Clinic | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/fordham-is-increasing-capacity-of-gymnasium.html | Fordham Is Increasing Capacity of Gymnasium | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/miss-agnucco-bride-of-john-h-meskers.html | MISS ?AGNUCCO BRIDE OF JOHN H. MESKERS | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/howard-p-fosbrook.html | HOWARD P. FOSBROOK | True | Special to Tz Nzw No: T.. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/civil-war-threat-seen.html | Civil War Threat Seen | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | MARTHA'S VINEYARD, Mass | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/sports-of-the-times-the-junkman.html | Sports of The Times; The Junkman | True | By Arthur Daley | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/korea-brings-restudy-of-collective-security-lessons-of-first-u-n.html | KOREA BRINGS RESTUDY OF COLLECTIVE SECURITY; Lessons of First U. N. Attempt to Halt Aggression Are Being Weighed | True | By Thomas J. Hamilton | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/reorganization-of-pentagon-upheld-by-house-234108-opponents-of.html | Reorganization of Pentagon Upheld by House, 234-108; Opponents of Proposal Are Defeated After Debate on Set-Up of Joint Chiefs -- Plan Will Take Effect Tuesday | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/son-to-mrs-robert-ansorge.html | Son to Mrs. Robert Ansorge | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/mrs-henry-is-married-former-dorothy-casserly-is-bride-of-c-herbert.html | MRS. HENRY IS MARRIED; Former Dorothy Casserly Is Bride of C. Herbert Lee | True | Soeclal to TTz Nzw Yol T[MT.S. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/admiral-in-two-services-mcnulty-holds-rank-in-navy-and-maritime.html | ADMIRAL IN TWO SERVICES; McNulty Holds Rank in Navy and Maritime Service | True | | 1981-05-26 | RE0000093768 | B00000422996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/kroll-captures-stroke-lead-after-54-holes-in-cleveland-open-golf.html | Kroll Captures Stroke Lead After 54 Holes in Cleveland Open Golf Tourney; NEW HARTFORD ACE SHOOTS 68 FOR 204 | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/eisenhower-pays-a-visit-to-his-gettysburg-farm.html | Eisenhower Pays a Visit To His Gettysburg Farm | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/events-of-interest-in-shipping-world-sea-safety-concern-formed-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Sea Safety concern Formed to Train Men -- Cunard Sailings Set for January-March | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/1320-shot-excels-tom-fool-equals-record-for-7furlong-carter-despite.html | 13-20 SHOT EXCELS; Tom Fool Equals Record for 7-Furlong Carter Despite 135 Pounds | True | By James Roach | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/21-nations-donate-to-un-gifts-of-500000-value-accepted-for-building.html | 21 NATIONS DONATE TO U.N.; Gifts of $500,000 Value Accepted for Building and Decor Here | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/-the-greatest-power-in-asia-is-the-people-outlining-ten-conditions-.html | ' The Greatest Power in Asia Is the People'; Outlining ten conditions for formulating U. S. policy in the Far East, Mr. Bowles says knowledge of the Asian popular spirit is basic. | True | By Chester Bowles | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/management-course-set-2000-executives-to-participate-in-20-weeks-of.html | MANAGEMENT COURSE SET; 2,000 Executives to Participate in 20 Weeks of Seminars | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/budd-designs-a-coachfare-sleeper-economy-size-roomettes-give.html | BUDD DESIGNS A COACH-FARE SLEEPER; Economy Size Roomettes Give Maximum Comfort At Low-Budget Rates | True | By William G. Weart | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/the-drama-of-berlin.html | The Drama of Berlin | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/gilbert-roland-mucho-hombre.html | GILBERT ROLAND: MUCHO HOMBRE | True | By William W. Brownell Jr. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/ten-retiring-from-navy-admiral-jennings-heads-those-here-ending.html | TEN RETIRING FROM NAVY; Admiral Jennings Heads Those Here Ending Active Service | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/murder-or-suicide.html | Murder or Suicide? | True | Baroness PAUL SCHELL | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/suzaivne-mwilliam8-bride-of-f-t-murray.html | SUZAIVNE M'WILLIAM8 BRIDE OF F. T. MURRAY | True | pecial to THE NEW YORK Trift£3. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/redlegs-trounce-pirates-by-15-to-5-kluszewski-hits-22d-homer-single.html | REDLEGS TROUNCE PIRATES BY 15 TO 5; Kluszewski Hits 22d Homer, Single in Ten-Run Seventh-Frame Cincinnati Spree | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/the-turning-tide-in-the-pacific-war-new-guinea-and-the-marianas.html | THE TURNING TIDE IN THE PACIFIC WAR; NEW GUINEA AND THE MARIANAS: March, 1944 -- August, 1944. Vol. VIII of History of United States Naval Operations in World War II. By Samuel Eliot Morison. Illustrated. 435 pp. Boston: Atlantic-Little, Brown. $6. | True | By Hanson W. Baldwin | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/a-stern-finger.html | A STERN FINGER' | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/mr-dean-retires.html | MR. DEAN RETIRES | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/s-weitz-coats-to-merge-with-jos-h-cohen-suits.html | S. Weitz, Coats, to Merge With Jos. H. Cohen, Suits | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/ford-fund-to-give-aid-for-adult-education.html | FORD FUND TO GIVE AID FOR ADULT EDUCATION | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/dewarlosee.html | DewarLosee | True | Special to Tx NL'W YORK T, | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/washingtons-letter-on-new-nation-among-heirlooms-given-princeton.html | Washington's Letter on New Nation Among Heirlooms Given Princeton; RARE HEIRLOOMS GIVEN PRINCETON | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/mcarthy-calls-23-for-book-inquiry-orders-new-hearing-to-clear.html | MCARTHY CALLS 23 FOR BOOK INQUIRY; Orders New Hearing to Clear 'Confusion' Over Burning -Writers Are Subpoenaed | True | | 1981-05-26 | RE0000093768 | B00000422996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/churchill-fete-is-off-public-inspection-of-gardens-at-chartwell.html | CHURCHILL FETE IS OFF; Public Inspection of Gardens at Chartwell Canceled | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/hartford-pastor-named-stafford-to-be-vice-moderator-of-world.html | HARTFORD PASTOR NAMED; Stafford to Be Vice Moderator of World Congregational Parley | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/book-ban-protested-authors-said-to-include-honest-critics-of.html | Book Ban Protested; Authors said to Include Honest Critics of Government | True | WILLIAM BENTON | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/critics-value.html | Critic's Value | True | JOSEPH BURGER | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/laniel-cabinet-lists-6-paris-expremiers.html | LANIEL CABINET LISTS 6 PARIS EX-PREMIERS | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/larger-sphere.html | LARGER SPHERE | True | MALOLO HUGHES | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/oil-search-is-pushed-in-south-pacific-area.html | OIL SEARCH IS PUSHED IN SOUTH PACIFIC AREA | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/brooks-win-in-10th-reese-homer-decisive-in-43-victory-before-34360.html | BROOKS WIN IN 10TH; Reese Homer Decisive in 4-3 Victory Before 34,360 at Milwaukee | True | By Roscoe McGowen | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/cardinal-wards-prizes-20-essay-contest-winners-are-received-at.html | CARDINAL WARDS PRIZES; 20 Essay Contest Winners Are Received at Chancery | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/colombian-posts-filled-some-officeholders-of-former-regime-are.html | COLOMBIAN POSTS FILLED; Some Officeholders of Former Regime Are Transferred | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/new-york-auctions-end-season-with-turnover-of-3000000.html | New York Auctions End Season With Turnover Of $3,000,000 | True | By Kent B. Stiles | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/senators-top-tigers-65-score-3-runs-in-ninth-on-single-3-walks-and.html | SENATORS TOP TIGERS, 6-5; Score 3 Runs in Ninth on Single, 3 Walks and an Error | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/the-children-blend-learning-laughter-by-stephen-spender-illustrated.html | The Children Blend; LEARNING LAUGHTER. By Stephen Spender. Illustrated. 201 pp. New York: Harcourt, Brace & Co. $3.50. | True | By Meyer Levin | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/veteran-gets-city-bonus-welfare-aide-wins-a-suit-for-difference-in.html | VETERAN GETS CITY BONUS; Welfare Aide Wins a Suit for Difference in Pay | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/to-head-new-academy-of-medicine-in-nassau.html | To Head New Academy Of Medicine in Nassau | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/5-p-o-ws-killed-within-camp.html | 5 P. O. W.'s Killed Within Camp | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/bana-naslii-i-finch-junior-college-alumna-s-married-to-columbia-law.html | BAnA* nASLi.:I I; Finch Junior College Alumna !s Married to Columbia Law | True | Speclat to Tm NZW'o TL. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/in-lutheran-missions-post.html | In Lutheran Missions Post | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/judith-w-andrews-married-in-jersey-sdectsi-to-the-nev.html | !JUDITH W. ANDREWS MARRIED IN JERSEY SDeCtSI tO THE NE.V | True | YORK Tlltu,. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/bonn-inherits-hermann-goering-steel-plant-as-allies-decontrol-great.html | Bonn Inherits Hermann Goering Steel Plant, As Allies Decontrol Great Ex-Nazi Combine | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/bail-denied-in-fatal-assault.html | Bail Denied In Fatal Assault | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/alcoholics-assisted.html | Alcoholics Assisted | True | By Herbert Mitgang | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/eisenhower-move-seen-in-tax-fight-letter-urging-house-to-permit.html | EISENHOWER MOVE SEEN IN TAX FIGHT; Letter Urging House to Permit Vote on Excess Profits Levy Is Expected Tomorrow | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/a-y-leech-jr.html | A. Y. LEECH JR. | True | Special to Txz NEW YORK Tlr. | 1981-05-26 | RE0000093768 | B00000422996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/report-on-the-new-nationalism-a-rising-mood-in-congress-it-shuns.html | Report on the 'New Nationalism'; A rising mood in Congress, it shuns the old isolationism in favor of a 'free-handed' role in world affairs. | True | By William S. White | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/g-e-looking-ahead-to-the-atomic-era-company-formed-year-before.html | G. E. LOOKING AHEAD TO THE ATOMIC ERA; Company Formed Year Before Invention of Electric Light Observes 75th Birthday | True | By Alfred R. Zipser Jr. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/touchy-subject.html | TOUCHY SUBJECT | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/six-towns-waterless-pressure-drops-in-jersey-villages-because-of.html | SIX TOWNS WATERLESS; Pressure Drops in Jersey Villages Because of Overuse | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/coast-lineman-signs-lokovsek-exwashington-state-joins-cardinal.html | COAST LINEMAN SIGNS; Lokovsek, Ex-Washington State, Joins Cardinal Eleven | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/shantz-returns-this-week.html | Shantz Returns This Week | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/the-financial-week-security-prices-move-slightly-higher-cut-in.html | THE FINANCIAL WEEK; Security Prices Move Slightly Higher -- Cut in Reserve Requirements Eases Money Tension | True | By John G. Forrest | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/travel-freedom-in-russia-is-not-all-that-it-seems-few-foreigners.html | TRAVEL FREEDOM IN RUSSIA IS NOT ALL THAT IT SEEMS; Few Foreigners Will Get to Try It and They Will Still Find Many Restrictions | True | By Hary Schwartz | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/overtime-weighed-in-health-service-congress-bill-would-give-the.html | OVERTIME WEIGHED IN HEALTH SERVICE; Congress Bill Would Give the Doctors Same Benefits as Men in Customs, Immigration | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/all-these-were-by-joyce-a-bibliography-of-james-joyce-18821941-by-j.html | All These Were by Joyce; A BIBLIOGRAPHY OF JAMES JOYCE, 1882-1941. By John J. Slocum and Herbert Cahoon. 195 pp. New Haven: Yale University Press. $6. | True | By William Y. Tindall | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/slaughter-leads-rightfield-poll-sauer-takes-2d-place-and-pafko.html | SLAUGHTER LEADS RIGHT-FIELD POLL; Sauer Takes 2d Place and Pafko Drops to Third Spot in All-Star Game Voting | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/my-celeste-beats-favored-atalanta-in-molly-pitcher-handicap-at.html | My Celeste Beats Favored Atalanta in Molly Pitcher Handicap at Monmouth; 7-YEAR-OLD MARE IS FIRST AT $13.20 | True | By Joseph C. Nichols | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/they-wanted-excitement-slick-n-me-and-the-fallon-case-by-alf-evers.html | They Wanted Excitement; SLICK 'N ME AND THE FALLON CASE. By Alf Evers. Illustrated by Charles Klinger. 175 pp. New York: Henry Holt & Co. $2.50. | True | JANE COBB. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/lakes-pay-rise-indicated-big-operator-in-ore-and-coal-trade-takes.html | LAKES PAY RISE INDICATED; Big Operator in Ore and Coal Trade Takes Initiative | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/bl-pillbl-i-marymount-college-alumna-s-married-to-fordham-graduate.html | BL. PILLBL; I Marymount College Alumna !s Married to Fordham Graduate in Churc at Larchmont | True | Special to Tm Nsw Yom Tar. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/new-soviet-law-editors-board-of-legal-journal-changed-in-wake-of.html | NEW SOVIET LAW EDITORS; Board of Legal Journal Changed in Wake of Criticism | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/war-now-no-test-of-south-koreans-with-8th-army-on-defensive-they-do.html | WAR NOW NO TEST OF SOUTH KOREANS; With 8th Army on Defensive, They Do Not Always Show How Effective They Are | True | By Robert Alden | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/to-receive-sweden-day-honor.html | To Receive Sweden Day Honor | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/treasure-chest-days-without-salt.html | Treasure Chest; Days Without Salt | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/new-german-problems-face-west-and-russia-east-german-uprisings.html | NEW GERMAN PROBLEMS FACE WEST AND RUSSIA; East German Uprisings Present Both With Strong Nationalist Movement | True | By M. S. Handler | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/nielsen-puts-out-miami-tennis-star-dane-victor-as-a-leg-cramp-slows.html | NIELSEN PUTS OUT MIAMI TENNIS STAR; Dane Victor as a Leg Cramp Slows Mulloy -- Drobny and Seixas Win in England | True | By Fred Tupper | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/dr-h-c-byrd-seen-in-maryland-race-plan-to-retire-as-university-head.html | DR. H. C. BYRD SEEN IN MARYLAND RACE; Plan to Retire as University Head Viewed as Step in Aim to Run for Governor | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/united-nations.html | United Nations | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/mass-polio-inoculations.html | Mass Polio Inoculations | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/miss-edith-r-barnard-wed-to-yale-alumnus.html | MISS EDITH R. BARNARD WED TO YALE ALUMNUS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/jonescrockett.html | Jones--Crockett | True | pecdal to T Nmv YOI*.K TrM. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/out-in-space-vandals-of-the-void-by-jack-vance-213-pp-the.html | Out in Space; VANDALS OF THE VOID. By Jack Vance. 213 pp. THE MYSTERIOUS PLANET. By Kenneth Wright. 209 pp. BATTLE ON MERCURY. By Erik Van Lhin. 207 pp. MYSTERY OF THE THIRD MINE. By Robert W. Lowndes. 201 pp. ROCKET TO LUNA. By Richard Marsten. 211 pp. Philadelphia: The John C. Winston Company. $2 each. | True | VILLIERS GERSON. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/wood-field-and-stream-most-states-falling-behind-in-number-of-camp.html | Wood, Field and Stream; Most States Falling Behind in Number of Camp Sites Open to Vacationists | True | By Raymond R. Camp | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/records-brazilian-villalobos-folk-cycle-played-on-piano-american.html | RECORDS: BRAZILIAN; Villa-Lobos Folk Cycle Played on Piano -- American and Russian Chamber Music | True | By John Briggs | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/hudson-guild-to-open-cottage.html | Hudson Guild to Open Cottage | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/the-bird-watchers.html | THE BIRD WATCHERS' | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/mrs-r-g-mcmurtry-has-son.html | Mrs. R. G. McMurtry Has Son | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/movie-partnership-ends-successful-production-team-is-dissolved-by.html | MOVIE PARTNERSHIP ENDS; Successful Production Team is Dissolved by Wallis, Hazen | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/adrian-j-tas-to-retire.html | Adrian J. Tas to Retire | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/new-clinical-center-is-step-toward-better-public-health-bethesda.html | New Clinical Center Is Step Toward Better Public Health; Bethesda Facility, to Be Dedicated Thursday, Is Designed Specifically for Research | True | By Howard A. Rusk, M. D. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/richards-appeals-for-trophies.html | Richards Appeals for Trophies | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | R. E. B. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/ann-blyth-married-cardinal-mcintyre-officiates-at-wedding-to-dr.html | ANN BLYTH MARRIED; Cardinal McIntyre Officiates at Wedding to Dr. James McNulty | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/marquesa-leads-in-sail-takes-first-phase-of-twoday-cruise-of-pequot.html | MARQUESA LEADS IN SAIL; Takes First Phase of Two-Day Cruise of Pequot Y. C. | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/carolyn-b-barrett-navy-mans-fiancee.html | CAROLYN B. BARRETT NAVY MAN'S FIANCEE | True | SpeC,I to THZ NEV YOZK T[?.ZJ. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/slow-down-men-working-600000000-road-jobs-under-way-in-new-york.html | SLOW DOWN -- MEN WORKING; $600,000,000 Road Jobs Under Way in New York State This Summer | True | By Lucille Dee Rubin | 1981-05-26 | RE0000093768 | B00000422996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/statistics.html | STATISTICS | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/federal-study-bill-passed.html | Federal Study Bill Passed | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/the-aftermath-of-brandy-the-laughing-stranger-by-vina-delmar-250-pp.html | The Aftermath of Brandy; THE LAUGHING STRANGER. By Vina Delmar. 250 pp. New York: Harcourt, Brace & Co. S3. | True | RAYMOND HOLDEN. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/count-cheremeteffs-daughter-wed-to-daniel-davison-in-orthodox-rite.html | Count Cheremeteff's Daughter Wed To Daniel Davison in Orthodox Rite | True | Special to T Nl;w YORK TIMrS. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/the-licenseladen-films.html | THE LICENSE-LADEN FILMS | True | By Leonard Spinrad | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/elizabeth-harm__-aniswwoi-marriage-to-e-c-brainard-2di.html | ELIZABETH HARM__ ANISWEOI; Marriage to E. C. Brainard 2dI | True | SPECIAL TOTHENEW YORKTIMES | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/two-bronxville-golfers-card-aces-at-siwanoy.html | Two Bronxville Golfers Card Aces at Siwanoy | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/special-attention-wild-flowers-in-gardens-require-summer-care.html | SPECIAL ATTENTION; Wild Flowers in Gardens Require Summer Care | True | J. E. B. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/technical-problems-a-photojournalist-tells-how-he-meets-them.html | TECHNICAL PROBLEMS; A Photojournalist Tells How He Meets Them | True | By Jacob Deschin | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/governor-and-aide-make-huck-finn-survey-trip.html | Governor and Aide Make 'Huck Finn' Survey Trip | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/alice-amarqvardt-wustchester-bridg.html | ALICE A.MARQVARDT.' WuSTCHESTER BRIDg | True | SPecial'to Tm Nw YORK Tnar. o | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/konno-wins-freestyle-event.html | Konno Wins Free-Style Event | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/planting-near-the-house-is-influenced-by-contemporary-architecture.html | PLANTING NEAR THE HOUSE IS INFLUENCED BY CONTEMPORARY ARCHITECTURE | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/neale-mneill.html | NEALE M'NEILL | True | Spects] to NL'W YOI. TJl.S | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/rise-steel-fails-to-stir-new-spiral-consumer-resistance-output.html | RISE STEEL FAILS TO STIR NEW SPIRAL; Consumer Resistance, Output, Competition Seen Barring Passing on of Advance | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/labor-board-hearing-on-tanker-unions-set.html | LABOR BOARD HEARING ON TANKER UNIONS SET | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/mrs-pung-miss-rawls-tie-at-302-in-open-golf-playoff-set-today-mrs.html | Mrs. Pung, Miss Rawls Tie at 302 In Open Golf; Play-Off Set Today; MRS. PUNG IN A TIE WITH MISS RAWLS | True | By Lincoln A. Werden | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/crises-in-france-reflect-foreignpolicy-confusion-assembly-and.html | CRISES IN FRANCE REFLECT FOREIGN-POLICY CONFUSION; Assembly and People Are Deeply Divided On Role of the Nation in World Affairs | True | By Harold Callender | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/van-burens-principles.html | Van Buren's Principles | True | PETER WYNNE | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/fechtelers-rank-set-senate-continues-him-as-a-4star-admiral-in-new.html | FECHTELER'S RANK SET; Senate Continues Him as a 4-Star Admiral in New Job | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/stevenson-arrives-in-athens.html | Stevenson Arrives in Athens | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/it-must-be-a-stylish-marriage-oh-what-a-wonderful-wedding-by.html | It Must Be a Stylish Marriage; OH, WHAT A WONDERFUL WEDDING. By Virginia Rowans. Illustrated by N. M. Bodecker. 242 pp. New York: Thomas Y. Crowell Company. S3. | True | By Jane Cobb | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/modern-highlights-museum-opens-fivefold-summer-display.html | MODERN HIGHLIGHTS; Museum Opens Fivefold Summer Display | True | By Howard Devree | 1981-05-26 | RE0000093768 | B00000422996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/barbara-gilberts-troth-teacher-in-westbury-is-fiancee-of-robert.html | BARBARA GILBERT'S TROTH; Teacher in Westbury Is Fiancee of Robert Rothstein | True | :pecial to THE NuW YORK TIMr-:. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/lengthening-the-life-of-patents.html | Lengthening the Life of Patents | True | W. K. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/no-indication-on-treaty-given.html | No Indication on Treaty Given | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/english-athletes-score-oxfordcambridge-men-annex-four-events-in.html | ENGLISH ATHLETES SCORE; Oxford-Cambridge Men Annex Four Events in Canada | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/go-west-young-man-go-west.html | GO WEST, YOUNG MAN, GO WEST' | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/-security-officers-wield-vast-power-in-new-setup-they-have-a-big.html | ' SECURITY OFFICERS' WIELD VAST POWER IN NEW SET-UP; They Have a Big Say in Promotions and Other Assignments Under Eisenhower Program | True | By Paul P. Kennedy | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/robertson-meets-rhee-a-third-time-expects-solution-u-s-envoy.html | ROBERTSON MEETS RHEE A THIRD TIME; EXPECTS SOLUTION; U. S. Envoy Believes Parleys Over Armistice Issues Will Clarify Misunderstanding | True | By Lindesay Parrott | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/nuptialsinjerseyforann-c-allen-wefie(d-becomes-bride-of-ssoi.html | NUPTIALSINJERSEYFORANN C. ALLEN; Wefie(d:'Girl Become.s, Bride of S/S~o'l:. Robert L. Richards,I U.S.A.F., Harvard 49 | True | { lelal to 'XE Nw' Yop. x TtMr _S. :-." ! | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/opposition-shifts-on-turkish-strikes-peoples-party-in-a-reversal-of.html | OPPOSITION SHIFTS ON TURKISH STRIKES; People's Party, in a Reversal of Policy, Concedes Right With Legal Safeguards | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/r-or-m-r-rankin-sg-led-baptist-missions-special-to-the-nuw-yorz.html | r oR. M. r. RANKIN, Sg LED BAPTIST MISSIONS; Special to THE NuW YORZ TIlr.. I | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/wilmingtons-star-westbury-winner-favorite-victor-over-irish-hal-in.html | WILMINGTON'S STAR WESTBURY WINNER; Favorite Victor Over Irish Hal in $10,000 Free-for-All Pace -- Prince Adios Third | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/testing-director-named-n-y-u-appoints-psychologist-as-head-of.html | TESTING DIRECTOR NAMED; N. Y. U. Appoints Psychologist as Head of Center | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/soviet-to-release-austrian-captives-starting-wednesday-600-war.html | SOVIET TO RELEASE AUSTRIAN CAPTIVES; Starting Wednesday, 600 War Prisoners and Civilians Are to Be Finally Freed | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/risks-of-the-road-caution-advised-for-drivers-unfamiliar-with-the.html | RISKS OF THE ROAD; Caution Advised for Drivers Unfamiliar With the West's Great Open Spaces | True | By Gladwin Hill | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/sara-iacfarlaneto-wed.html | SARA IACFARLANE'TO WED | True | Charlottesville Girl Is EngagedI | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/in-museum-fields-a-small-gallery-tries-flexible-settings.html | IN MUSEUM FIELDS; A Small Gallery Tries Flexible Settings | True | By Aline B. Louchheim | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/controversy-over-claims.html | CONTROVERSY OVER CLAIMS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/rainmaking-dispute-proposal-to-settle-it-by-test-of-seededunseeded.html | Rain-Making Dispute; Proposal to Settle It by Test of Seeded-Unseeded Clouds | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/a-disease-threatens-the-maples.html | A DISEASE THREATENS THE MAPLES | True | By Nestor E. Caroselli | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/evelyn-lindroth-to-wed-july-18.html | Evelyn Lindroth to Wed July 18 | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/cookcowio.html | Cook--Cowio | True | Special to THZ NL'W YO; TtMr-.. | 1981-05-26 | RE0000093768 | B00000422996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/the-frame-is-classic-how-to-believe-the-questions-that-challenge.html | The Frame Is Classic; HOW TO BELIEVE: The Questions That Challenge Man's Faith Answered in the Light of the Apostles' Creed. By Ralph W. Sockman. 224 pp. New York: Doubleday & Co. $2.50. | True | By George R. Stephenson | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/dorothy-s-heinrichs-married-in-vermont.html | DOROTHY S. HEINRICHS MARRIED IN VERMONT | True | Special to TIg Nw YoRI TxMS. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/annette-b-torreyi-bride-of-veteran-vlarriage-to-frank-peck-takes.html | ANNETTE B, TORREYI BRIDE OF VETERAN; vlarriage to Frank Peck Takes Place in Grosse Pointe Presbyterian Church | True | Special to Tm ZVEW Yor TzMr, | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/msssallydonn-is-weyln-ohapel-lynchbg-olleg-aiunal-bride-at-christ.html | MSSSAL'LYDONN [ ":IS. ?.W.EYIN' O'HAPEL; Lynchb'.'g :olleg Aiunal Bride at Christ Church of [ Edmund W. Peaslee Jr. / | True |  | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/colombian-consul-here-named.html | Colombian Consul Here Named | True |  | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/gales-mire-drive-by-reds-in-center-south-koreans-bolster-defense-12.html | GALES MIRE DRIVE BY REDS IN CENTER; South Koreans Bolster Defense 12 Miles North of Hwachon -- Allies Balked in West | True |  | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/the-violence-beneath-the-trouble-in-thor-by-jo-valentine-251-pp-new.html | The Violence Beneath; THE TROUBLE IN THOR. By Jo Valentine. 251 pp. New York: Coward-McCann. $3. | True | ANDREA PARKE | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/mary-kehoe-to-be-bride-new-rochelle-graduate-engaged-to-james-p.html | MARY KEHOE TO BE BRIDE; New Rochelle Graduate Engaged to James P. McNaney | True | .pecial to TI4E Nxv YORK TIMr-. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/question.html | Question | True | JOSEPH SOBEL | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/june-atterbury-r-r-jebn-wbd-descendant-of-early-new-york-mayor.html | JUNE ATTERBURY, R. R. JEBN WBD; Descendant of Early New York Mayor Bride'in Great Neck of '41 Yale Graduate | True | SPecial to Tm N-w Yo Tna[zs. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/southwest-theatre-dallas-and-houston-set-pace-in-present-boom.html | SOUTHWEST THEATRE; Dallas and Houston Set Pace in Present Boom | True | By John Rosenfield | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/dutch-stand-crashes-30-hurt.html | Dutch Stand Crashes, 30 Hurt | True |  | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/coquette-is-first-in-sail-vee-bob-next-as-lightning-class-regatta.html | COQUETTE IS FIRST IN SAIL; Vee Bob Next as Lightning Class Regatta Series Starts | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/tribute-to-grieg-110th-anniversary-of-composers-birth-observed-with.html | TRIBUTE TO GRIEG; 110th Anniversary of Composer's Birth Observed With a Festival in Norway | True | By Olin Downes | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/cambodian-secession-foreseen.html | Cambodian 'Secession' Foreseen | True |  | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/from-laughingstock-to-symbol-albert-and-victoria-by-francoise-de.html | From Laughingstock to Symbol; ALBERT AND VICTORIA. By Francoise de Bernardy. Translated from the French by Ralph Manheim. 341 pp. New York: Harcourt, Brace & Co. $4.75. | True | By Donald Barr | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/rabbis-urge-fight-on-inquiry-tactics-central-conference-appeals-for.html | RABBIS URGE FIGHT ON INQUIRY TACTICS; Central Conference Appeals for Campaign by Religious Bodies of the Country | True | By George Dugan | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/swiss-editor-wins-fight-to-fix-policy-public-in-nearcrisis-upholds.html | SWISS EDITOR WINS FIGHT TO FIX POLICY; Public, in Near-Crisis, Upholds Him Against Paper's Owners, Who Then Decide to Sell | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/miss-wealtha-clarks-troth.html | Miss Wealtha Clark's Troth | True |  | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/doyle-heads-boys-league.html | Doyle Heads Boys' League | True |  | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/roller-skating-at-jones-beach.html | Roller Skating at Jones Beach | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/gop-seeks-haven-over-wiley-storm-leaders-of-state-party-hope-flurry.html | G.O.P. SEEKS 'HAVEN OVER WILEY STORM; Leaders of State Party Hope Flurry Caused by Censuring of Senator Will Die Out | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/reserve-stage-set-to-get-more-funds-its-disagreeable-task-is-to.html | RESERVE STAGE SET TO GET MORE FUNDS; Its Disagreeable Task Is to Expand Money Supply So Treasury Can Borrow | True | By Paul Heffernan | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/daytontownsend.html | Dayton--Townsend | True | Seeial to FHu NEW YOK TIMu. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/-west-bids-moscow-lift-berlin-curbs-renews-unity-plea-again-calls.html | ' WEST BIDS MOSCOW LIFT BERLIN CURBS; RENEWS UNITY PLEA; Again Calls for Free Elections -- Bishop Dibelius Asks Early Efforts on Reunification | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/soviet-estate-sold-for-2969-tax-lien.html | SOVIET ESTATE SOLD FOR $2,969 TAX LIEN | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/miss-joan-riedell-garden-city-bride.html | MISS JOAN RIEDELL GARDEN CITY BRIDE | True | Special to THE NuW YOIIK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/sculpture-in-rebirth-sculpture-of-the-twentieth-century-by-andrew.html | Sculpture In Rebirth; SCULPTURE OF THE TWENTIETH CENTURY. By Andrew Carnduff Ritchie. Illustrated with 176 plates. 238 pp. New York: Museum of Modern Art. Distributed by Simon & Schuster. $7.50. | True | By Walker Evans | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/cons-upsets-scandurra-korea-veteran-wins-hemisphere-marathon-in.html | CONS UPSETS SCANDURRA; Korea Veteran Wins Hemisphere Marathon in 2:46:30 | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/parrenobuohr.html | Parreno--Buohr | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/power-boat-race-is-won-by-hall-stamford-club-navigator-finishes.html | POWER BOAT RACE IS WON BY HALL; Stamford Club Navigator Finishes First in Predicted Log Test on Sound | True | By Clarence E. Lovejoy | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/aggies-receive-telegram.html | Aggies Receive Telegram | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/jane-claire-brown-married.html | Jane Claire Brown Married | True | special tothe newyork times | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/rome-is-distressed-at-bermuda-delay.html | ROME IS DISTRESSED AT BERMUDA DELAY | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/new-issues.html | NEW ISSUES | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/unconquerable.html | UNCONQUERABLE | True | GERTRUDE L. WHITEFIELD | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/now-that-its-summer-with-main-bloom-past-there-are-chores-to-be.html | NOW THAT IT'S SUMMER; With Main Bloom Past, There Are Chores To Be Done in the Rock Garden | True | By Clare W. Regan | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/the-heart.html | THE HEART | True | HARRY I. MAY | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/switch-on-95-noses-out-terrebonne-at-suffolk.html | Switch On, 9-5, Noses Out Terrebonne at Suffolk | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/pennsylvania-dutch-festival-the-plain-people-to-play-host-at.html | PENNSYLVANIA DUTCH FESTIVAL; The 'Plain' People to Play Host at Celebration Next Week-End | True | By Louis J. Schlosberg | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/rita-robinson-affianced-marymount-alumna-to-be-bride-of-bernard-o.html | RITA ROBINSON AFFIANCED; Marymount Alumna to Be Bride of Bernard O. Raphael | True | Special to Tr NEW YOiK Tr.s. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/hogan-says-unions-can-cleanse-piers-leadership-not-prosecution-or.html | HOGAN SAYS UNIONS CAN CLEANSE PIERS; Leadership, Not Prosecution or Regulation, Needed for Task, District Attorney Holds | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/britons-in-protest-on-death-penalty-opponents-demand-reopening-of.html | BRITONS IN PROTEST ON DEATH PENALTY; Opponents Demand Reopening of Case of Man Hanged for Murder Linked to Christie | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/milton-eisenhower-in-colombia.html | Milton Eisenhower in Colombia | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/missje-taylor-physicians-bride-the-centramoravian-church-in.html | MISSJ-E TAYLOR PHYSICIAN'S BRIDE; The Central Moravian Church 'in Bethld'en'Scene of Her Weddingto, .E.A. Talmae | True | SleIal to THX NEW Yoax T[zs.. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/pirates-recall-waugh.html | Pirates Recall Waugh | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/son-to-mrs-myron-r-mendel.html | Son to Mrs. Myron R. Mendel | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/hotel-owner-faces-exit-miami-beach-man-in-u-s-since-age-of-3.html | HOTEL OWNER FACES EXIT; Miami Beach Man in U. S. Since Age of 3, Ordered Deported | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/hoffman-off-to-europe.html | Hoffman Off to Europe | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/mellemthome.html | Mellem--Thome | True | .pecial to Trig NEw YOV. K TIMq. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/richardson-victor-in-college-net-final-richardson-gains-college-net.html | Richardson Victor In College Net Final; RICHARDSON GAINS COLLEGE NET TITLE | True | By Allison Danzig | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/a-mirror-of-faith-and-reason-a-treasury-of-jewish-letters-letters.html | A Mirror of Faith and Reason; A TREASURY OF JEWISH LETTERS. Letters From the Famous and the Humble. Edited by Franz Kobler. East and West Library. Illustrated. 2 Vols. 673 pp. New York: Farrar, Straus & Young. $9. | True | By Robert Gordis | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/north-korean.html | North Korean | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/blueprint-for-summer-by-dorothy-barclay.html | Blueprint For Summer; By DOROTHY BARCLAY | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/he-inspired-the-extremes-so-noble-a-captain-the-life-and-times-of.html | He Inspired the Extremes; SO NOBLE A CAPTAIN: The Life and Times of Ferdinand Magellan. By Charles McKew Parr. Illustrated. 423 pp. New York: Thomas Y. Crowell Company. $6. | True | By Burke Wilkinson | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/headon-crash-kills-3-two-cars-meet-on-black-horse-pike-near.html | HEAD-ON CRASH KILLS 3; Two Cars Meet on Black Horse Pike Near Atlantic City | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/mary-elybeco-es-bribe-marriage-to-wallace-smith-jr.html | MARY ELYBECO ES BRIBE; Marriage to Wallace Smith Jr., [ | True | SPECIAL TO THE NEW YORK TIMES | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/2-officers-hurt-near-tokyo.html | 2 Officers Hurt Near Tokyo | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/sunderland-victor-at-new-jersey-net.html | SUNDERLAND VICTOR AT NEW JERSEY NET | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/how-cartoonists-abroad-and-at-home-size-up-the-korean-situation.html | HOW CARTOONISTS ABROAD AND AT HOME SIZE UP THE KOREAN SITUATION | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/is-schweihler-h-v-iioser-jr-wed-father-escorts-bride-at-her.html | IS SCHWEIHLER, H. V. IIOSER JR. WED; Father Escorts Bride at Her Marriage in West Orange to Alumnus of Princeton | True | Special to Tm N-w Yo TrMs. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/iron-horse-show-baltimores-museum-of-transportation-brings-railroad.html | IRON HORSE SHOW; Baltimore's Museum of Transportation Brings Railroad History to the Public | True | By E. John Long | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/more-power-to-him.html | More Power to Him' | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/primary-to-be-held-in-may.html | Primary to Be Held in May | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/satellite-trouble.html | SATELLITE TROUBLE | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/10000-join-parade-of-bistate-firemen.html | 10,000 JOIN PARADE OF BI-STATE FIREMEN | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/prertssb-rted-zl-insurance-official.html | pRErtssB. RtED, Zl, INSURANCE OFFICIAL | True | Special to TmarYoTrM. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/quick-drought-aid-pledgsd-by-benson-he-sees-parched-texas-plain.html | QUICK DROUGHT AID PLEDGED BY BENSON; He Sees Parched Texas Plain, Fears 'Calamity' -- Bids U. S. Furnish Loans and Feed | True | By Paul P. Kennedy | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/fojnbtidiepiiuis-shei-wa-roormeai-churh-bronwillei-tohieat-bj.html | FO"j:NBT:iDIEPñUiS: sh'e!:l?" Wa 'Roorme'al; .*Churh, Bronwillá' to;!Lieut, /: B?J... Rockefeier-- | True | Jr.' | 1981-05-26 | RE0000093768 | B00000422996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/new-polish-curbs-charged-by-vatican.html | NEW POLISH CURBS CHARGED BY VATICAN | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/use-of-gas-on-increase.html | Use of Gas on Increase | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/a-eiseih-dead-retired-broker-67-expartner-in-freedeisemann-radio.html | A. EISEIH DEAD; RETIRED BROKER, 67; Ex-Partner in Freed-Eisemann - Radio Corp. Headed Industry Chamber of Commerce | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/maintaining-prices-failure-of-cost-of-living-index-to-reflect.html | Maintaining Prices; Failure of Cost of Living Index to Reflect Declines Explained | True | JULES BACKMAN | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/brook-run-gelding-in-perfect-round-little-david-leads-in-eastern.html | BROOK RUN GELDING IN PERFECT ROUND; Little David Leads in Eastern Trials for U. S. Equestrian Team at Westport | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/arabs-say-israelis-renew-expulsions-legion-offers-data-to-back.html | ARABS SAY ISRAELIS RENEW EXPULSIONS; Legion Offers Data to Back Charge Relating to Villages in Armistice Territory | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/daughter-to-mrs-arnold-morris.html | Daughter to Mrs. Arnold Morris | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/a-tension-eased.html | A TENSION EASED | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/around-the-bases-with-mcgraw-the-real-mcgraw-by-mrs-john-j-mcgraw.html | Around the Bases With McGraw; THE REAL McGRAW. By Mrs. John J. McGraw. Edited by Arthur Mann. Illustrated. 336 pp. New York: David McKay Company. $4. | True | By Arthur Daley | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/state-bar-hears-plea-for-judges-rising-case-load-in-jury-trials.html | STATE BAR HEARS PLEA FOR JUDGES; Rising Case Load in Jury Trials Cited -- Cooperation Urged in Bloch Investigation | True | By Peter Kihss | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/tv-future-held-phenomenal.html | TV Future Held 'Phenomenal' | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/son-to-mrs-robert-sincerbeaux.html | Son to Mrs. Robert Sincerbeaux | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/aspirin-age.html | ASPIRIN AGE | True | JON ESTOFF | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/hayes-gains-net-final-beats-lurie-in-3-sets-to-reach-last-round.html | HAYES GAINS NET FINAL; Beats Lurie in 3 Sets to Reach Last Round With Martin | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/senate-backs-two-for-u-n.html | Senate Backs Two for U. N. | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/quentin-gourlay-the-sparks-fly-upward-by-james-ronald-346-pp-new.html | Quentin Gourlay; THE SPARKS FLY UPWARD. By James Ronald. 346 pp. New York: Julian Messiner $3.75. | True | RICHARD SULLIVAN. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/ann-harrington-wed-to-navy-lieutenant.html | ANN HARRINGTON WED TO NAVY LIEUTENANT | True | Rpecial to Txg Nuw YORK TrM} ;... | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/ruhe-captures-equipoise-mile-at-arlington-as-favored-hill-gail-runs.html | Ruhe Captures Equipoise Mile at Arlington as Favored Hill Gail Runs Third; HASTY HOUSE ENTRY DEFEATS SUB FLEET | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/washington-retains-its-cocktail-politics-the-capitals-leaders-still.html | Washington Retains Its Cocktail Politics; The capital's leaders still assemble, glass in hand, despite Administration frowns. | True | By Alastair Buchan | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/on-vacation.html | ON VACATION | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/cwiklinski-denies-aiding-west.html | Cwiklinski Denies Aiding West | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/care-of-children-in-traffic-urged-monaghan-appeals-to-parents-and.html | CARE OF CHILDREN IN TRAFFIC URGED; Monaghan Appeals to Parents and Motorists for Caution in School Vacation Time | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/bronx-man-heads-vfw-edward-papantonio-is-elected-by-new-york.html | BRONX MAN HEADS V.F.W.; Edward Papantonio Is Elected by New York Department | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/u-s-bar-is-warned-of-red-challenge-a-world-struggle-for-survival.html | U. S. BAR IS WARNED OF RED CHALLENGE; A World Struggle for Survival Between 2 Systems Is On, Judicial Parley Hears | True | By Luther A. Huston | 1981-05-26 | RE0000093768 | B00000422996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/latvia-is-now-target-of-kremlins-wrath.html | LATVIA IS NOW TARGET OF KREMLIN'S WRATH | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/jet-age-researchers-are-on-trail-of-new-heatresistant-materials.html | Jet Age Researchers Are on Trail Of New Heat-Resistant Materials; EXPERTS ON TRAIL OF JET MATERIALS | True | By Jack R. Ryan | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/in-residence.html | IN RESIDENCE | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/india-bars-troops-in-korea-till-they-can-act-peacefully-nehru-bars.html | India Bars Troops in Korea Till They Can Act 'Peacefully'; NEHRU BARS FORCE UNTIL KOREA PEACE | True | By Robert Trumbull | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/speed-boats-begin-trials-wednesday-five-unlimited-class-craft-to.html | SPEED BOATS BEGIN TRIALS WEDNESDAY; Five Unlimited Class Craft to Compete for 2 Trophies at Detroit Saturday | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/corbys-add-to-laurels-in-archery-tournament.html | Corbys Add to Laurels In Archery Tournament | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/transit-authority-is-warned-by-quill.html | TRANSIT AUTHORITY IS WARNED BY QUILL | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/tribal-land-plan-is-posed-in-kenya-redistribution-of-farms-and.html | TRIBAL LAND PLAN IS POSED IN KENYA; Redistribution of Farms and Ending of Medieval Tillage by Force Is Proposed | True | By Albion Ross | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/-tourist-season-i-t4-_u-_-w-jle-waslt-n-st.html | ' TOURIST SEASON -- ' ,.- I ;:T.4",' : _u- , : .,_ _:" :-: ...w::,,-, 'JLe Wasl-tn St | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/reed-captures-auto-race.html | Read Captures Auto Race | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/gifts-outside-will-draw-estate-levy-memoranda-for-the-guidance-of.html | GIFTS OUTSIDE WILL DRAW ESTATE LEVY; Memoranda for the Guidance of Executors on Charities May Not Be Controlling | True | By Godfrey N. Nelson | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/on-her-toes-hollywood-star-by-glady-s-malvern-182-pp-new-york-julian.html | On Her Toes; HOLLYWOOD STAR. By Gladys Malvern. 182 pp. New York: Julian Messner. $2.50. | True | NORMA KRAMER. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/winning-golfer-disappointed.html | Winning Golfer Disappointed | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/braves-to-increase-their-stadium-rent.html | BRAVES TO INCREASE THEIR STADIUM RENT | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/hall-defends-air-budget-cites-20-billion-in-unspent-funds-talks-at.html | HALL DEFENDS AIR BUDGET; Cites 20 Billion in Unspent Funds -- Talks at Dinner for Hughes | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/son-to-mrs-o-a-glazebrook-3dl.html | Son to Mrs. O. A. Glazebrook 3dl | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/but-what-is-music-lexicon-of-musical-invective.html | But What Is Music?; LEXICON OF MUSICAL INVECTIVE | True | By Fred Grunfeld | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/child-to-the-morris-l-kaplansi.html | Child to the Morris L. KaplansI | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/divided-berlin-has-its-operatic-battle-too.html | DIVIDED BERLIN HAS ITS OPERATIC BATTLE, TOO | True | By John Pilgrim | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/miss-walters-wed-in-floral-setting-escorted-by-uncle-at-marriage-in.html | MISS WALTERS WED IN FLORAL SETTING; Escorted by Uncle at Marriage in Chantry of St. Thomas' to William D. Rider | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/us-housing-program-pushed-in-congress.html | U.S. HOUSING PROGRAM PUSHED IN CONGRESS | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/international-dodge-victor-off-port-washington-as-lack-of-wind-mars.html | International Dodge Victor Off Port Washington as Lack of Wind Mars Regatta; JOHN'S CRAFT WINS FROM SLOOP AILEEN | True | By Michael Strauss | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/railroads-low-fares-special-family-and-group-reductions-to-be.html | RAILROADS: LOW FARES; Special Family and Group Reductions To Be Continued by Eastern Roads | True | By Ward Allan Howe | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/3-persons-injured-in-brooklyn-fires.html | 3 PERSONS INJURED IN BROOKLYN FIRES | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/miss-pratt-married-to-ohio-state-seniori.html | MISS PRATT MARRIED TO OHIO STATE SENIORI | True | Special to TT, zw YORK TIMZS. t | 1981-05-26 | RE0000093768 | B00000422996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/hands-off-korea-policy-urged.html | Hands Off Korea Policy Urged | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/house-votes-ban-on-leave-pay.html | House Votes Ban on Leave Pay | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/trotIttiliiioifnbd-ofueddresdier-renton-gill-who-is-an-elmira.html | TROTIt'triIIIOfN(BD:.O.F.;UED[;-DRESDER; ' ',renton Gill Who Is an Elmira ' Coltege Alumna. Affiinced to Wiiliam'U. 'Roulette 3'd | True | Special to Taz NEw YORK TIS. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/house-acts-on-payless-motion.html | House Acts on 'Payless' Motion | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/home-handymen-tooling-up.html | Home Handymen Tooling Up | True | By Betty Pepis | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/hutton-paces-cricket-gains-firstinnings-lead-for-england-with.html | HUTTON PACES CRICKET; Gains First-Innings Lead for England With 145-Run Stand | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/swedish-truce-group-in-tokyo.html | Swedish Truce Group in Tokyo | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/vieiragommi.html | Vieira—Gommi | True | .oecial to T Nzw YOK TZML'S. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/the-spingarn-award.html | THE SPINGARN AWARD | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/john-cunning.html | JOHN CUNNING | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/elizabeth-takes-castle-demands-edinburgh-admit-her-at-its-highest.html | ELIZABETH 'TAKES' CASTLE; Demands Edinburgh Admit Her at Its 'Highest Peril' | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/shanghai-was-like-that-shanghai-and-beyond-by-percy-finch-357-pp.html | Shanghai Was Like That; SHANGHAI AND BEYOND. By Percy Finch. 357 pp. New York: Charles Scribner's Sons. $4. | True | By Henry Cavendish | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/on-the-local-screen-scene-orson-welles-to-make-paris-by-night-for.html | ON THE LOCAL SCREEN SCENE; Orson Welles to Make 'Paris by Night' for Sir Alexander Korda -- Will Rogers Jr. Candidly Opines -- Other Items | True | By A. H. Weiler | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/gets-leave-at-rutgers.html | Gets Leave at Rutgers | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/summer-schedule-of-western-rodeos.html | SUMMER SCHEDULE OF WESTERN RODEOS | True | By Robert Meyer Jr. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/son-to-mrs-william-doniger.html | Son to Mrs. William Doniger | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/20-african-dockers-die-in-fire.html | 20 African Dockers Die in Fire | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/-government-in-exile-rallies-around-truman-former-presidents-visit-.html | ' GOVERNMENT IN EXILE' RALLIES AROUND TRUMAN; Former President's Visit to Capital Is Marked by High Politicking | True | By W. H. Lawrence | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/1000-feared-dead-in-japans-flood-600000-on-kyushu-homeless-damage.html | 1,000 FEARED DEAD IN JAPAN'S FLOOD; 600,000 on Kyushu Homeless -- Damage Tops $33.0000,000 With More Rain Forecast | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/norse-princess-arrives-she-will-spend-3-weeks-here-before-going-to.html | NORSE PRINCESS ARRIVES; She Will Spend 3 Weeks Here Before Going to Brazil | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/good-and-evil-in-a-boston-parish-a-bargain-with-god-by-thomas.html | Good and Evil in a Boston Parish; A BARGAIN WITH GOD. By Thomas Savage. 243 pp. New York Simon & Schuster. $3. | True | JAMES KELLY. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/190-papers-prepared-for-testing-society.html | 190 PAPERS PREPARED FOR TESTING SOCIETY | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/chesta-hosmer-wed-in-port-washington.html | CHESTA HOSMER WED IN PORT WASHINGTON | True | SICtI to Tm Nw YORK TLr. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/katharinebryan-wedat-princeton-university-chapel-is-setting-for-her.html | KATHARINE,BRYAN/-' WED-AT PRINCETON; University Chapel Is .Setting for Her Mar.riage to James Bulklay., Class'of '49 | True | Special to 7 N'W Yo TIMZS. _ .', | 1981-05-26 | RE0000093768 | B00000422996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/more-alien-assets-unblocked-by-u-s-15000000-for-nationals-of-14.html | MORE ALIEN ASSETS 'UNBLOCKED' BY U. S.; $15,000,000 for Nationals of 14 Lands Freed — Red Zones Remain Under Controls | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/fight-stalls-irt-for-half-an-hour-conductor-and-passenger-get-into.html | FIGHT STALLS I.R.T. FOR HALF AN HOUR; Conductor and Passenger Get Into a Brawl at 14th Street That Ends Up in Court | True |  | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/the-world-of-music-polling-the-audience-capitals-national-symphony.html | THE WORLD OF MUSIC; POLLING THE AUDIENCE; Capital's National Symphony Sends Out Questionnaire to Check Public Tastes | True | By Ross Parmenter | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/the-u-n-record-on-korea.html | THE U. N. RECORD ON KOREA | True |  | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/reshevsky-shifts-game-accepts-gambit-pawn-for-first-time-in-match.html | RESHEVSKY SHIFTS GAME; Accepts Gambit Pawn for First Time in Match With Najdorf | True |  | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/midseason-silhouettes.html | Mid-Season Silhouettes | True | By Virginia Pope | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/british-envoy-quits-china-charge-daffaires-in-hong-kong-en-route.html | BRITISH ENVOY QUITS CHINA; Charge d'Affaires in Hong Kong en Route Home on Leave | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/poolestober.html | Poole—Stober | True | Special to THu Iqv Yo 'rE.. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/homonym-dept.html | HOMONYM DEPT. | True | ESTHER AVERILL | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/jersey-beaches-cleared.html | JERSEY BEACHES CLEARED | True | Sea Bright - Seaside Park Area 'Satisfactory for Bathing' | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/notes-on-science-filters-that-catch-bacteria-dangerous-fish-story.html | NOTES ON SCIENCE; Filters That Catch Bacteria -- Dangerous Fish Story | True | W. K. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/frick-predicts-doom-of-minors-unlesss-telecasts-are-controlled.html | Frick Predicts Doom of Minors Unless Telecasts Are Controlled; Protection from Big League Radio and TV Shows Needed or Game Cannot Survive, Baseball Commissioner Warns | True |  | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/to-head-library-school.html | To Head Library School | True |  | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/engaged-to-student.html | Engaged to Student | True | Special to TXu NEW Yorclc T1MrS. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/mary-glenn-burrill-married-in-chapel.html | MARY. GLENN BURRILL MARRIED IN CHAPEL | True |  | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/knightderoso.html | Knight-—DeRoso | True |  | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/air-cadet-guilty-in-strangling.html | Air Cadet Guilty in Strangling | True |  | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/brooklyn-cricket-victor-defeats-staten-island-eleven-by-24-runs-at.html | BROOKLYN CRICKET VICTOR; Defeats Staten Island Eleven by 24 Runs at Red Hook Stadium | True |  | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/rest-for-a-warrior.html | REST FOR A WARRIOR | True |  | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/i-ntbs-rdiologist-dr-joseph-echtman-a-spsc-lllist-in.html | ... .............. , - ·, .. !i! nT.Bs : :RDIOL'OGIST, ,; . Dr. Joseph Echtman a spsc :lllist in: | True |  | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/william-a-wiedersheimi.html | WILLIAM A. WIEDERSHEIMI | True | Special to THiC NEW YORK TIM. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/eisenhower-figure-for-arms-slashed-13-billion-in-house.html | EISENHOWER FIGURE FOR ARMS SLASHED 1.3 BILLION IN HOUSE; Appropriations Group Reports $34,434,140,500 Bill, 3.7% Below President's Request | True | By John D. Morris | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/small-fry-all-kinds-of-babies-and-how-they-grow-by-millicent-selsam.html | Small Fry; ALL KINDS OF BABIES And How They Grow. By Millicent Selsam. Illustrated by Helen Ludwig. 40 pp. New York: William R. Scott. $2. | True | LOIS PALMER. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/ban-on-book-is-denied-dulles-wires-walter-white-he-has-issued-no.html | BAN ON BOOK IS DENIED; Dulles Wires Walter White He Has Issued No Order | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/a-journey-into-light-with-wings-as-eagles-by-helen-chappell-white.html | A Journey Into Light; WITH WINGS AS EAGLES. By Helen Chappell White. 246 pp. New York: Rinehart & Co. $2.75. | True | By Charlotte Capers | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/the-blue-capers-had-the-best-answer-the-cave-and-the-rock-by-raoul.html | The Blue Capers Had the Best Answer; THE CAVE AND THE ROCK. By Raoul C. Faure. 276 pp. New York: William Morrow & Co. $3.50. | True | EDMUND FULLER | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/title-to-billings-pony-holiday-takes-division-honors-holiday-in.html | TITLE TO BILLINGS PONY; Holiday Takes Division Honors Holiday in Jersey Horse Show | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/a-dream-made-real-study-in-power-john-d-rockefeller-industrialist.html | A Dream Made Real; STUDY IN POWER. John D. Rockefeller, Industrialist and Philanthropist. By Allan Nevins. Illustrated. 2 vols. 441 pp. and 501 pp. New York: Charles Scribner's Sons. $10. | True | By Thomas C. Cochran | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/delay-suits-moscow-it-is-likely-however-to-send-regrets-at.html | DELAY SUITS MOSCOW; It Is Likely, However, to Send Regrets at Churchill's Illness | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-28 | 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/guatemala-to-shun-parley.html | Guatemala to Shun Parley | True | | 1981-05-26 | RE0000093768 | B00000422996 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/robert-w-irwin.html | ROBERT W. IRWIN | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/indians-in-africa-raided-70-policemen-arrest-4-leaders-at.html | INDIANS IN AFRICA RAIDED; 70 Policemen Arrest 4 Leaders at Johannesbueg Meeting | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/arms-and-the-budget.html | ARMS AND THE BUDGET | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/t-v-a-supported.html | T. V. A. Supported | True | DANIEL JAMES, | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/respect-for-life-basic-with-it-social-problems-can-be-solved-says.html | RESPECT FOR LIFE BASIC; With It Social Problems Can Be Solved, Says Dr. Huntley | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/joankresshover-is-married.html | Joan'Kresshover Is Married | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/union-to-expand-resort-ladies-garment-workers-plan-unity-house.html | UNION TO EXPAND RESORT; Ladies Garment Workers Plan Unity House Improvement | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/need-of-world-stressed-visitor-from-northern-ireland-delivers.html | NEED OF WORLD' STRESSED; Visitor From Northern Ireland Delivers Sermon Here | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/ulate-returns-home.html | Ulate Returns Home | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/mrs-martha-w-cobb.html | MRS. MARTHA W. COBB | True | SPecial to rhZ NEW YORK T[MIS. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/fall-play-drafted-by-lindsay-crouse-the-prescott-proposals-is.html | FALL PLAY DRAFTED BY LINDSAY, CROUSE; 'The Prescott Proposals' Is Scheduled for Production by Leland Hayward | True | By J. P. Shanley | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/news-of-the-advertising-marketing-fields.html | News of the Advertising & Marketing Fields | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/fisherman-10-drowned-lad-freeing-line-falls-into-lake-in-central.html | FISHERMAN 10, DROWNED; Lad, Freeing Line, Falls Into Lake in Central Park | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/westbury-triumphs-105-sets-back-hurricanes-in-polo-match-at.html | WESTBURY TRIUMPHS, 10-5; Sets Back Hurricanes in Polo Match at Bostwich Fields | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/chinese-holding-up-negotiations-on-removal-of-troops-in-burma.html | Chinese Holding Up Negotiations On Removal of Troops in Burma | True | By Tillman Durdinspecial To the New York Times. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/k-c-wu-says-truce-wont-curb-peiping-formosa-leader-in-talk-here.html | K. C. WU SAYS TRUCE WON'T CURB PEIPING; Formosa Leader, in Talk Here, Asserts Red Chinese Fight, Negotiate and Then Kill | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/athletics-win-21-after-41-setback-scheib-limits-browns-to-4-hits.html | ATHLETICS WIN, 2-1, AFTER 4-1 SETBACK; Scheib Limits Browns to 4 Hits and Gets Decisive Blow in 9th -- Courtney Outstanding | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-26 | RE0000093769 | B00000422997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/soviet-finance-aide-says-ruble-is-sound.html | SOVIET FINANCE AIDE SAYS RUBLE IS SOUND | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/worship-held-tie-of-u-s-and-britain-christianity-is-called-unifying.html | WORSHIP HELD TIE OF U. S. AND BRITAIN; Christianity Is Called Unifying Force by David Glyn Evans, Guest From Hampshire | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/james-m-kelly.html | JAMES M. KELLY | True | Speetat to THE NV'oaK T[MZS. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/b-i-s-points-path-europe-must-take-report-gives-series-of-steps.html | B. I. S. POINTS PATH EUROPE MUST TAKE; Report Gives Series of Steps That Must Be Followed Now That U. S. Aid Is Ending B. I. S. POINTS PATH EUROPE MUST TAKE | True | By George H. Morisonspecial To the New York Times. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/methodists-seek-250000-converts-church-marks-the-250th-year-of.html | METHODISTS SEEK 250,000 CONVERTS; Church Marks the 250th Year of Wesley With Mass Rally in Rain at Philadelphia | True | By William G. Weartspecial To the New York Times. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/mrs-roosevelt-in-istanbul.html | Mrs. Roosevelt in Istanbul | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/youthful-fashion-veteran-leaving-harpers-bazaar.html | Youthful Fashion Veteran Leaving Harper's Bazaar | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/russians-in-berlin-free-2-g-is.html | Russians in Berlin Free 2 G. I.'s | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/coal-board-marks-jubilee-of-peace-anthracite-conciliators-oldest.html | COAL BOARD MARKS JUBILEE OF PEACE; Anthracite Conciliators, Oldest Permanent Arbitration Group, Widely Copied in Industry | True | By A. H. Raskinspecial To the New York Times. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/mary-wa_gger-a-bribe-organist-at-st-georges-is-wedl-to-dr-k-t.html | MARY WA_GG"ER _A BRIBE; Organist at St. George's Is Wedl to Dr. K. T. Hubbard I | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/pilgrimage-to-dully-grave.html | Pilgrimage to Dully Grave | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/equitable-wins-track-title.html | Equitable Wins Track Title | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/school-merger-voted-3-long-island-communities-act-to-set-up-single.html | SCHOOL MERGER VOTED; 3 Long Island Communities Act to Set Up Single District | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/100000000-outlay-on-schools-mapped-a-record-for-city-education.html | $100,000,000 OUTLAY ON SCHOOLS MAPPED, A RECORD FOR CITY; Education Board to Ask for 30 Buildings and Additions in 1954 for 34,000 Pupils PACING ENROLLMENT RISE Fund Also Includes Purchase of Sites and Modernizing of Existing Structures 100 MILLION OUTLAY ON SCHOOLS MAPPED | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/switzer-triumphs-in-outboard-test-wins-92mile-wisconsin-race-in.html | SWITZER TRIUMPHS IN OUTBOARD TEST; Wins 92-Mile Wisconsin Race in Record Time but Motor Ruling Holds Up Prize | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/228-at-princeton-put-on-the-honors-list.html | 228 AT PRINCETON PUT ON THE HONORS LIST | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/union-opens-rest-home.html | Union Opens Rest Home | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/amherst-opening-economics-school-46-specialists-will-participate-in.html | AMHERST OPENING ECONOMICS SCHOOL; 46 Specialists Will Participate in Session at the Merrill Center on Long Island | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/fred-s-bertsch.html | FRED S. BERTSCH | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/grain-futures-dip-as-harvest-nears-sharp-wheat-price-recession-is.html | GRAIN FUTURES DIP AS HARVEST NEARS; Sharp Wheat Price Recession Is Extended to All Other Pits, Nips Corn and Oats Rallies GRAIN FUTURES DIP AS HARVEST NEARS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/2-more-soviet-areas-announce-shakeups.html | 2 MORE SOVIET AREAS ANNOUNCE SHAKE-UPS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/bump-restores-boys-hearing.html | Bump Restores Boy's Hearing | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/hearn-sets-back-chicagoans-122-giant-hurler-yields-only-six-hits-to.html | HEARN SETS BACK CHICAGOANS, 12-2; Giant Hurler Yields Only Six Hits to Cubs and Delivers Base-Clearing Triple | True | By John Drebingerspecial To the New York Times. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/4-specialists-examine-stepinac.html | 4 Specialists Examine Stepinac | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/heroworshiping-crowds-greet-everest-climbers.html | Hero-Worshiping Crowds Greet Everest Climbers | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/davis-stops-campos-in-sixth.html | Davis Stops Campos in Sixth | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/regulation-of-inquiries-urged.html | Regulation of Inquiries Urged | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/league-to-stay-at-six-teams.html | League to Stay at Six Teams | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/16-brooklyn-hits-gain-111-triumph-furillos-three-doubles-pace-rout.html | 16 BROOKLYN HITS GAIN 11-1 TRIUMPH; Furillo's Three Doubles Pace Rout of Milwaukee -- Meyer Allows Four Safeties By ROSCOE McGOWEN | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/normahoffman-board-named.html | Norma-Hoffman Board Named | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/professor-krutch-leaves-columbia-dramatic-critic-ends-teaching.html | PROFESSOR KRUTCH LEAVES COLUMBIA; Dramatic Critic Ends Teaching Career to Write in Arizona -- 6 Receive Emeritus Status | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/steel-output-rate-likely-to-decline-furnace-repairs-vacations-to.html | STEEL OUTPUT RATE LIKELY TO DECLINE; Furnace Repairs, Vacations to Make Operations Near 100% Hard to Sustain REBUILDING JOBS URGENT Demand for Most Items Is Still Above Output -- Price Rises Are Taken in Stride | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/abdel-nasser-operated-on.html | Abdel Nasser Operated On | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/hanover-bank-president-joins-board-of-chrysler.html | Hanover Bank President Joins Board of Chrysler | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/beria-absent-from-list-soviet-leader-does-not-appear-in-theatre.html | BERIA ABSENT FROM LIST; Soviet Leader Does Not Appear in Theatre Attendance Roster | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/i-nbustrial-chemist-diesi-theodore-whittelsey-st-wasi-xi7-c1.html | I. NBUSTRIAL CHEMIST DIESI; Theodore Whittelsey St, Wasl x-?;,.;?;?-?-l,7;; c.1 | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/deni-wins-a-a-u-walk-pittsburgh-olympian-beats-olds-for-30000meter.html | DENI WINS A. A. U. WALK; Pittsburgh Olympian Beats Olds for 30,000-Meter Title | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/research-grants-to-combat-polio-2283384-is-allocated-to-21.html | RESEARCH GRANTS TO COMBAT POLIO; $2,283,384 Is Allocated to 21 Institutions Over Country by the March of Dimes | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/cellist-wins-1000-navy-petty-officer-paul-olefsky-gets-michaels.html | CELLIST WINS $1,000; Navy Petty Officer Paul Olefsky Gets Michaels Music Award | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/notre-dame-home-to-air-pioneer-91-dr-zahm-returns-to-scene-of-tests.html | NOTRE DAME 'HOME TO AIR PIONEER, 91; Dr. Zahm Returns to Scene of Tests He Conducted Long Before First Plane Flight | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/coplangreenberg.html | Coplan--Greenberg | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/sperberpaul.html | SperberPaul | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/fisherjoseph.html | Fisher--Joseph | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/volpone-planned-here-opera-to-open-at-cherry-lane-theatre-in.html | VOLPONE PLANNED HERE; Opera to Open at Cherry Lane Theatre in Village July 7 | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/adenauer-denounces-regime.html | Adenauer Denounces Regime | True | | 1981-05-26 | RE0000093769 | B00000422997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/senator-to-head-drive-for-frontier-churches.html | Senator to Head Drive For 'Frontier' Churches | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/hunts-turn-back-hesses-in-fatherandson-tennis.html | Hunts Turn Back Hesses In Father-and-Son Tennis | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/she-is-bride-in-great-neck-ofi-hayward-r-bateman-jr.html | She Is Bride in; Great Neck ofI Hayward R. Bateman Jr, ) | True | 1 | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/bethpage-in-front-75-makes-fourgoal-surge-to-top-brookvilles-polo.html | BETHPAGE IN FRONT, 7-5; Makes Four-Goal Surge to Top Brookville's Polo Team | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/appointed-as-engineer-by-general-instrument.html | Appointed as Engineer By General Instrument | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/pentagon-is-ready-to-start-overhaul-changes-in-civilian-and-officer.html | PENTAGON IS READY TO START OVERHAUL; Changes in Civilian and Officer Roles Under President's Plan Take Effect Tomorrow | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/christians-told-to-clarify-vision-church-can-give-them-sense-of.html | CHRISTIANS TOLD TO CLARIFY VISION; Church Can Give Them Sense of Reality, Dr. Chamberlin Declares at Riverside | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/financial-times-index.html | Financial Times' Index | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/edwards-des-moines-pilot.html | Edwards Des Moines Pilot | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/oil-concerns-net-off-33-in-a-year-earnings-of-30-top-companies-were.html | OIL CONCERNS NET OFF 3.3% IN A YEAR; Earnings of 30 Top Companies Were $2,020,000,000 in '52, Chase Bank Study Reveals | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/theresa-humphreys-engaged.html | Theresa Humphreys Engaged | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/state-eagles-elect-astifan.html | State Eagles Elect Astifan | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/u-s-army-quartet-sets-relay-mark-captures-2900meter-test-in-6589-at.html | U. S. ARMY QUARTET SETS RELAY MARK; Captures 2,900-Meter Test in 6:58.9 at National Title Event in Buffalo | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/laniel-completes-cabinet-in-france-auriol-asks-unity-new-regime.html | LANIEL COMPLETES CABINET IN FRANCE; AURIOL ASKS UNITY; New Regime Expected to Last Until Autumn but Diversity of Parties May Curb Action LANIEL COMPLETES CABINET IN FRANCE | True | By Lansing Warrenspecial To The New York Times. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/hovgards-yacht-first-viking-wins-trophy-and-has-best-corrected.html | HOVGARD'S YACHT FIRST; Viking Wins Trophy and Has Best Corrected Mileage in Cruise | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/hill-predicts-fight-on-school-aid-plan.html | HILL PREDICTS FIGHT ON SCHOOL AID PLAN | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/rich-race-at-paris-to-northern-light-100000-see-71-shot-score-by.html | RICH RACE AT PARIS TO NORTHERN LIGHT; 100,000 See 7-1 Shot Score by Two Lengths -- Allasch First in German Derby | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/united-nations.html | United Nations | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/de-gasperi-to-quit-pending-new-call-italian-premier-is-expected-to.html | DE GASPERI TO QUIT PENDING NEW CALL; Italian Premier Is Expected to Lead His 8th Cabinet After a Short Crisis | True | By Arnaldo Cortesispecial To The New York Times. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/betty-b-susskilqd-lawyer-married-teacher-i-tuckahoe-is-bride-ini.html | BETTY B. SUSSKIlqD, LAWYER MARRIED; :Teacher I Tuckahoe Is Bride .in'I Essex Hous of Leonard'I t Weis's, .N;,Y,. U. Afurfirus I | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/jersey-drivers-set-for-physical-tests-rule-for-license-and-permit.html | JERSEY DRIVERS SET FOR PHYSICAL TESTS; Rule for License and Permit Applicants to Be Effective Within Three Months CUT IN ACCIDENTS IS SEEN Innovation May Be Extended to All of State's Motorists, Division Director Says | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/polluted-beaches.html | POLLUTED BEACHES | True | | 1981-05-26 | RE0000093769 | B00000422997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/foreign-exchange-rates-week-ended-june-26-1953.html | FOREIGN EXCHANGE RATES; Week Ended June 26, 1953 | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/schwartz-tennis-victor-defeats-kerdasha-in-3d-round-of-new-jersey.html | SCHWARTZ TENNIS VICTOR; Defeats Kerdasha in 3d Round of New Jersey State Tourney | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/a-business-cabinet-ordered-in-indonesia.html | A 'BUSINESS CABINET' ORDERED IN INDONESIA | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/fires-force-forests-closing.html | Fires Force Forests' Closing | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/move-to-restore-fords-theatre-hit-nephew-of-president-grant.html | MOVE TO RESTORE FORD'S THEATRE HIT; Nephew of President Grant Believes It Might Glorify Assassin of Lincoln | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/labor-party-gets-3500-out-to-rally-korea-shares-city-politics-in.html | LABOR PARTY GETS 3,500 OUT TO RALLY; Korea Shares City Politics in Marcantonio's Speech, but No Candidates Are Listed | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/u-s-planes-arrive-in-paris.html | U. S. Planes Arrive in Paris | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/fire-routs-homeless-in-rome.html | Fire Routs Homeless in Rome | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/loyalty-rallies-staged.html | Loyalty' Rallies Staged | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/new-york-a-c-tops-vesper-b-c-by-point-in-open-rowing-regatta.html | New York A. C. Tops Vesper B. C. By Point in Open Rowing Regatta | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/colbertsamuels.html | Colbert--Samuels | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/kroger-earnings-put-at-6565676-total-for-24-weeks-increase-of.html | KROGER EARNINGS PUT AT $6,565,676; Total for 24 Weeks Increase of $668,090 Over Year Ago -- Other Company Reports EARNINGS REPORTS OF CORPORATIONS | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/dorothy-d-conrad-wed-to-army-man-vassar-alumna-class-of-52-bride-on.html | DOROTHY D. CONRAD WED TO ARMY MAN; Vassar Alumna, Class of '52, Bride on Governors Island of Cpl. Parker L. Monroe | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/new-medical-center-hailed-at-dedication.html | NEW MEDICAL CENTER HAILED AT DEDICATION | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/museum-names-burden-he-succeeds-nelson-rockefeller-at-modern-art.html | MUSEUM NAMES BURDEN; He Succeeds Nelson Rockefeller at Modern Art Institution | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/clyde-milne.html | CLYDE MILNE | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/briton-ordered-to-leave-iran.html | Briton Ordered to Leave Iran | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/nickel-allocations-made-36315-tons-are-split-up-among-38-western.html | NICKEL ALLOCATIONS MADE; 36,315 Tons Are Split Up Among 38 Western Countries | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/farmington-scores-97-poloists-turn-back-blind-brook-to-gain-lead.html | FARMINGTON SCORES, 9-7; Poloists Turn Back Blind Brook to Gain Lead for Forbes Cup | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/farina-takes-rouen-auto-race.html | Farina Takes Rouen Auto Race | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/shipping-news-and-notes-admiral-davis-to-head-isthmian-steamship.html | Shipping News and Notes; Admiral Davis to Head Isthmian Steamship Company -- Federal Aide Resigns | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/many-envoy-posts-given-business-men.html | MANY ENVOY POSTS GIVEN BUSINESS MEN | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/salaries-of-congressmen.html | Salaries of Congressmen | True | L. ROBERT DRIVER. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/man-nature-and-drought.html | MAN, NATURE AND DROUGHT | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/iran-opens-breeding-stations.html | Iran Opens Breeding Stations | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/sensitive-israelis-concerned-over-shifts-in-world-opinion-state-no.html | Sensitive Israelis Concerned Over Shifts in World Opinion; State No Longer Wins Sympathy It Had When Hitler's Victims Were Streaming In | True | By Dana Adams Schmidtspecial To the New York Times. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/arthur-h-wett.html | ARTHUR H. SWETT | True | Special to Nw YORK MgS. | 1981-05-26 | RE0000093769 | B00000422997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/13-yachts-race-off-greenwich.html | 13 Yachts Race Off Greenwich | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/wichita-retreats-on-its-blue-laws.html | WICHITA RETREATS ON ITS 'BLUE LAWS' | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/wild-jungle-beasts-are-heard-in-cos-cob.html | WILD JUNGLE BEASTS ARE HEARD IN COS COB | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/v-f-w-delegate-dies-at-paradel.html | V. F. W. Delegate Dies at Paradel | True | Special to Tmi Nxw YORX TS. I | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/cooper-union-alumni-elect.html | Cooper Union Alumni Elect | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/miss-hightower-to-wed-i-westbury-girl-is-affianced.html | MISS HIGHTOWER TO WED I; Westbury Girl Is Affianced | True | tol | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/trio-of-producers-to-film-7-12-cents-brisson-griffith-prince-will.html | TRIO OF PRODUCERS TO FILM '7 1/2 CENTS'; Brisson, Griffith, Prince Will Make Musical Play Also of Novel by Bissell | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/scarsdale-nuptials-for-joan-fl_uegelman.html | SCARSDALE NUPTIALS FOR JOAN FL_UEGELMAN | True | Special to TEE NEW YORK TIMES, | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/frederick-voigtlanderj.html | [FREDERICK VOIGTLANDERJ | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/500333-telethon-pledges.html | $500,333 'Telethon' Pledges | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/u-s-cotton-exports-to-show-50-decline.html | U. S. COTTON EXPORTS TO SHOW 50% DECLINE | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/st-patricks-sermon-honors-persistence.html | ST. PATRICK'S SERMON HONORS PERSISTENCE | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/assets-drop-shown-by-national-banks-substantial-rise-from-march.html | ASSETS DROP SHOWN BY NATIONAL BANKS; Substantial Rise From March, 1952, to End of Year Yields to Decline by April 20 TOTAL IS $103,939,000,000 Investments of 4,890 Units in U. S. Government Securities Down to 32% of Whole | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/beef-losses-mount-in-texas-drought-shivers-calls-it-states-worst.html | BEEF LOSSES MOUNT IN TEXAS DROUGHT; Shivers Calls It State's Worst -- Steak Tumbles to 33c -- Benson Ends Tour | True | By Paul P. Kennedyspecial To the New York Times. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/abroad-recovery-of-rural-italy-is-sparked-by-land-reform.html | Abroad; Recovery of Rural Italy Is Sparked by Land Reform | True | By Anne O'Hare McCormick | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/dr-bg-pmerns-i-foremyu-dea-head-of-school-of-education-193946-was.html | DR, B.G, PmErnS I FORERN.Y.U.. DEA]; Head of School of Education 1939-46, Was First President of League for National Unity | True | Special to lggw YORK/'rgs. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/amateurs-construct-grain-elevator-anderson-family-aided-in-building.html | Amateurs Construct Grain Elevator; Anderson Family Aided in Building Project by College Men | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/president-buys-ice-cream-for-cripples-after-debate-over-merits-of.html | President Buys Ice Cream for Cripples After Debate Over Merits of Dessert; EISENHOWER VISITS CHILDREN'S CAMP | True | By Anthony Levierospecial To the New York Times. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/lard-futures-improve-show-better-support-in-week-with-some.html | LARD FUTURES IMPROVE; Show Better Support in Week With Some Profit-Taking | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/miss-carla-barronbride-of-law-junior.html | MISS CARLA BARRONBRIDE OF LAW JUNIOR | True | Special to Taz Nzw Noru Trms. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/du-pont-lifts-cellophane-price.html | Du Pont Lifts Cellophane Price | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/mariner-ship-to-be-launched.html | Mariner Ship to Be Launched | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/betsy-rawls-ties-rochester-course-mark-to-take-u-s-open-title.html | Betsy Rawls Ties Rochester Course Mark to Take U. S. Open Title Play-Off; MRS. PUNG BEATEN FOR CROWN, 71-77 Honolulu Golfer Bows to Miss Rawls' 3-Under-Par Card in U. S. Open Play-Off | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-05-26 | RE0000093769 | B00000422997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/killed-by-wire-to-kite-man-gets-hightension-shock-through-aluminum.html | KILLED BY WIRE TO KITE; Man Gets High-Tension Shock Through Aluminum String | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/westeast-air-talks-to-resume.html | West-East Air Talks to Resume | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/gerald-lindsell.html | GERALD LINDSELL | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/kovaleski-takes-tennis-final.html | Kovaleski Takes Tennis Final | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/heads-yeshiva-womens-unit.html | Heads Yeshiva Women's Unit | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/goettingen-honors-3-educators.html | Goettingen Honors 3 Educators | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/mrs-w-roy-gilks.html | MRS. W. ROY GILKS | True | SDJ tO THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/kern-hammerstein-have-stadium-night.html | KERN, HAMMERSTEIN HAVE STADIUM 'NIGHT' | True | J. B. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/byrd-reports-on-spending.html | Byrd Reports on Spending | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/mau-mau-is-giving-up-its-mountain-refuge.html | MAU MAU IS GIVING UP ITS MOUNTAIN REFUGE | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/news-of-food-cape-cods-true-dishes-have-sea-tang-genuine-clambake.html | News of Food; Cape Cod' s True Dishes Have Sea Tang; Genuine Clambake Involves Real Work | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/elected-to-presidency-of-sinclair-oil-and-gas.html | Elected to Presidency Of Sinclair Oil and Gas | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/adenauer-regime-under-fire-for-inaction-on-riots-in-east-adenauer.html | Adenauer Regime Under Fire For Inaction on Riots in East; ADENAUER REGIME IS PUT UNDER FIRE | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/lukens-raises-clad-steels.html | Lukens Raises Clad Steels | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/arthur-c-wentworth.html | ARTHUR C. WENTWORTH | True | Special to T NEW YOLK TXMF. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/dock-registry-debated-new-law-for-longshoremen-is-criticized-and.html | DOCK REGISTRY DEBATED; New Law for Longshoremen Is Criticized and Upheld | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/greenwichs-debts-are-nearly-paid-up-town-to-owe-only-91000-after.html | GREENWICH'S DEBTS ARE NEARLY PAID UP; Town to Owe Only $91,000 After Wednesday -- Total in 1932 Was $6,455,000 | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/praised-by-united-parents-school-program-is-called-first-since-war.html | PRAISED BY UNITED PARENTS; School Program Is Called First Since War to Approach Needs | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/new-editions-on-the-business-bookshelf.html | NEW EDITIONS ON THE BUSINESS BOOKSHELF | True | J. S. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/40000-at-hamburg.html | 40,000 at Hamburg | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/community-service.html | COMMUNITY SERVICE | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/firmer-u-s-pledge-to-korea-believed-rhees-aim-in-talks-preliminary.html | FIRMER U. S. PLEDGE TO KOREA BELIEVED RHEE'S AIM IN TALKS; Preliminary Accord on Defense Might Soften His Demand for Pact Signed Before Truce FOURTH SESSION IS HELD Clark, Murphy and Briggs Join Robertson for Conference With President in Seoul FIRMER U. S. PLEDGE SEEN AS RHEE'S AIM | True | By William J. Jordanspecial To the New York Times. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/troth-nohnced-ofdorothymoann-wellesley-graduate-engaged-to-jerome.html | TROTH NOHNCED, OFDOROTHYM'OANN; Wellesley Graduate Engaged to Jerome Preston Jr. Of Boston, a Lawyer There | True | Special to Tm N'W YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/fears-delayed-reopenings.html | Fears Delayed Reopenings | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/plans-to-build-illinois-plant.html | Plans to Build Illinois Plant | True | | 1981-05-26 | RE0000093769 | B00000422997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/grand-coulee-aids-desert-irrigation-roosevelt-lake-behind-dam-in.html | GRAND COULEE AIDS DESERT IRRIGATION; Roosevelt Lake Behind Dam in the Northwest Is Drawn On in Off Hours for Power | True | By Lawrence E. Daviesspecial To the New York Times. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/aid-for-10-years-is-seen-nash-defense-official-decries-any-european.html | AID FOR 10 YEARS IS SEEN; Nash, Defense Official, Decries Any European Arms Cut Now | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/moscow-urges-british-to-trade.html | Moscow Urges British to Trade | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/john-k-north.html | JOHN K. NORTH | True | Snedal to ru Nw NoP. TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/patterns-of-the-times-playtogs-for-small-fry-garments-for-sports.html | Patterns of The Times: Playtogs for Small Fry; Garments for Sports and Beach Activities Easy to Whip Up | True | By Virginia Pope | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/golden-hind-first-in-pequot-cruise-schooner-captures-227mile-race.html | GOLDEN HIND FIRST IN PEQUOT CRUISE; Schooner Captures 22.7-Mile Race on Sound -- Coutie Wins in Indian Harbor Event | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/u-s-hand-in-waterways-asked.html | U. S. Hand in Waterways Asked | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/u-s-aid-deadline-beaten-by-vienna-long-laboremployer-dispute-on.html | U. S. AID DEADLINE BEATEN BY VIENNA; Long Labor-Employer Dispute on Productivity Plan Ends -- $10,000,000 Is Involved | True | By John MacCormacspecial To the New York Times. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/lake-murder-cleared-up-f-b-i-prints-identify-victim-and-lead-to-a.html | LAKE MURDER CLEARED UP; F. B. I. Prints Identify Victim and Lead to a Suspect | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/c-b-s-offers-documentary.html | C. B. S. Offers Documentary | True | V. A. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/horse-show-laurels-taken-by-hunter-dio.html | HORSE SHOW LAURELS TAKEN BY HUNTER DIO | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/third-of-work-force-women.html | Third of Work Force Women | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/baptist-congress-closes-sunday-school-study-meeting-hears-plea-for.html | BAPTIST CONGRESS CLOSES; Sunday School Study Meeting Hears Plea for Faith | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/czechs-purging-party-low-coal-output-in-ostrava-area-cited-by.html | CZECHS PURGING PARTY; Low Coal Output in Ostrava Area Cited by Prague Official | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/flier-lands-on-road-gets-ticket.html | Flier Lands on Road, Gets Ticket | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/josfph-h-nickf_ll.html | JOSF,PH H. NICKF_LL | True | Special to Ta Nzw Yo, 'lIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/100-workers-suspended-for-giving-2-the-stare.html | 100 Workers Suspended For Giving 2 the 'Stare' | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/mrs-samuel-k-friedman.html | MRS. SAMUEL K. FRIEDMAN | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/bonns-e-p-u-surplus-becoming-a-problem.html | BONN'S E. P. U. SURPLUS BECOMING A PROBLEM | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/brook-run-jumper-excels-in-trials-gains-equestrian-laurels-for.html | BROOK RUN JUMPER EXCELS IN TRIALS; Gains Equestrian Laurels for Patricia Burke in Tryouts for the U. S. Team | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/investor-acquires-east-side-house-buys-apartment-building-on-65th.html | INVESTOR ACQUIRES EAST SIDE HOUSE; Buys Apartment Building on 65th St. Where Another Building Is Leased for 21 Years | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/fund-for-negro-work-raised.html | Fund for Negro Work Raised | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/redlegs-paced-by-bells-hitting-beat-pirates-in-twin-bill-41-92.html | Redlegs, Paced by Bell's Hitting, Beat Pirates in Twin Bill, 4-1, 9-2; Cincinnati Slugger Drives In Three Runs in Opener and Four in Second Game | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/cotton-prices-rise-in-weeks-trading-virtually-all-deliveries-are-up.html | COTTON PRICES RISE IN WEEK'S TRADING; Virtually All Deliveries Are Up Although Liquidation Marks the Near-by July Option | True | | 1981-05-26 | RE0000093769 | B00000422997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/one-year-maturities-of-u-s-79652295354.html | ONE YEAR MATURITIES OF U. S. $79,652,295,354 | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/u-s-to-build-powder-plant.html | U. S. to Build Powder Plant | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/brooklyn-parcels-in-new-ownership-deals-include-resale-of-a-house.html | BROOKLYN PARCELS IN NEW OWNERSHIP; Deals Include Resale of a House on Church Avenue in the Flatbush Section | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/passenger-dies-at-idlewild.html | Passenger Dies at Idlewild | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/brooklyn-bride-dies-in-crash.html | Brooklyn Bride Dies in Crash | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/two-justices-shifted-bastow-and-botein-temporarily-assigned-to.html | TWO JUSTICES SHIFTED; Bastow and Botein Temporarily Assigned to Appellate Division | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/indians-send-yanks-to-seventh-straight-defeat-on-rosens-threerun.html | Indians Send Yanks to Seventh Straight Defeat on Rosen's Three-Run Homer; WYNN TAKES NO. 7 WITH 4-1 VICTORY Indians' Right-Hander Checks Yanks With 3 Hits, Cutting Their Lead to 6 Games | True | By Louis Effrat | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/agreement-on-opium.html | AGREEMENT ON OPIUM | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/sees-humanity-ignored-canon-betts-finds-man-too-centered-on.html | SEES HUMANITY IGNORED; Canon Betts Finds Man Too Centered on Material Things | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/zatopek-beaten-in-race-for-first-loss-in-years.html | Zatopek Beaten in Race For First Loss in Years | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/charles-a-barrett-textile-broker-61.html | CHARLES A. BARRETT, TEXTILE BROKER, 61 | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/eager-to-test-soviet.html | Eager to Test Soviet | True | Copyright 1953 by the United Press. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/ben-hechts-tales-of-the-city-has-debut-with-story-intending-to.html | Ben Hecht's 'Tales of the City' Has Debut With Story Intending to Prove New York Has a Heart | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/swiss-film-wins-prize-selznick-award-goes-to-village-at-berlin.html | SWISS FILM WINS PRIZE; Selznick Award Goes to 'Village' at Berlin Movie Festival | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/true-bias-reports-urged-by-stassen-he-bids-association-for-negro-to.html | TRUE BIAS REPORTS URGED BY STASSEN; He Bids Association for Negro to Take Lead in Correcting Misconceptions Abroad | True | By Seth S. Kingspecial To the New York Times. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/small-estate-sold-in-old-westbury-l-i.html | SMALL ESTATE SOLD IN OLD WESTBURY, L. I. | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/sports-of-the-times-one-for-the-kids.html | Sports of The Times; One for the Kids | True | By Arthur Daley | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/compensating-nazi-victims-writing-of-restitution-measures-into.html | Compensating Nazi Victims; writing of Restitution Measures Into Austrian Law Is Advocated | True | KURT R. GROSSMANN. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/miss-elise-van-dam-is-bride-in-suburbs.html | MISS ELISE VAN DAM IS BRIDE IN SUBURBS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/yankees-to-meet-dodgers-tonight-in-benefit-exhibition-at-stadium.html | Yankees to Meet Dodgers Tonight In Benefit Exhibition at Stadium | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/limit-on-dollars-for-clothes-cited-385-a-year-as-top-for-most.html | LIMIT ON DOLLARS FOR CLOTHES CITED; $385 a Year as Top for Most Families Stressed at Home Economics Conference | True | By Cynthia Kelloggspecial To the New York Times. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/named-to-post-in-t-b-unit.html | Named to Post in T. B. Unit | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/jacob-genn.html | JACOB GENN | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/state-invites-migrants-farmers-need-25000-to-help-on-summer-and.html | STATE INVITES MIGRANTS; Farmers Need 25,000 to Help on Summer and Fall Crops | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/knais-captures-tennis-title.html | Knais Captures Tennis Title | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/city-bar-to-give-medal-to-venerable-member.html | City Bar to Give Medal to Venerable Member | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/senator-smiths-rites-congressional-delegation-ledi-by-nixon-at.html | SENATOR SMITH'S RITES; Congressional Delegation, Ledl by Nixon, at Raleigh Service I | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/new-financing-this-week.html | New Financing This Week | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/dutch-eye-british-in-monetary-field-cold-devaluation-of-sterling.html | DUTCH EYE BRITISH IN MONETARY FIELD; ' Cold Devaluation' of Sterling Seen Providing a Dilemma for Netherlands Traders | True | By Paul Catzspecial To the New York Times. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/u-s-korea-airlift-ending-third-year-2300-crossings-of-the-pacific.html | U. S. KOREA AIRLIFT ENDING THIRD YEAR; 2,300 Crossings of the Pacific Listed -- 1,500,000 Pounds of Blood in Cargo Items | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/davii-u-triester-54-i-philadelphia-luadeb.html | DAVII u. TRIESTER, 54, i PHILADELPHIA LuADEB | True | Speal to Nw YORK Tvt | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/pope-receives-30000.html | Pope Receives 30,000 | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/officer-class-at-camp-smith.html | Officer Class at Camp Smith | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/clothing-output-to-be-studied.html | Clothing Output to Be Studied | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/dr-yang-questions-u-n-envoy-says-south-korea-gained-nothing-from.html | DR. YANG QUESTIONS U. N.; Envoy Says South Korea Gained Nothing From Intervention | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/noel-brown-wins-net-crown.html | Noel Brown Wins Net Crown | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/5-killed-in-speeding-car.html | 5 Killed in Speeding Car | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/fire-stalls-special-traini-locomotive-wiring-in-flames-ati-106th-st.html | FIRE STALLS SPECIAL TRAINI; Locomotive Wiring in Flames atl 106th St. and Park Ave. I | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/2-japanese-cities-deserted-in-flood-409-dead-million-homeless-army.html | 2 JAPANESE CITIES DESERTED IN FLOOD; 409 Dead, Million Homeless -- Army and Air Force Assist Residents and Americans | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/good-political-leadership-small-communities-said-to-be-aware-of.html | Good Political Leadership; Small Communities Said to Be Aware of Responsibilities of Governing | True | WILLIAM A. ZECK. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/najdorf-triumphs-to-tie-reshevsky-argentine-chess-expert-posts-4th.html | NAJDORF TRIUMPHS TO TIE RESHEVSKY; Argentine Chess Expert Posts 4th Victory of Series in Buenos Aires Play | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/donacasimira-debayle.html | DONA.CASIMIRA DEBAYLE | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/swersey-buys-huylers-candy-maker-gets-trademark-6-resturants-not.html | SWERSEY BUYS HUYLER'S; Candy Maker Gets Trade-Mark - 6 Resturants Not Included | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/quirino-plane-turns-back-engine-trouble-forces-dc6-to-return-to.html | QUIRINO PLANE TURNS BACK; Engine Trouble Forces DC-6 to Return to Honolulu | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/books-authors.html | Books -- Authors | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/nephrosis-research-planned.html | Nephrosis Research Planned | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/expresident-widexwake-in-sleepy-city-is-hailed-by-cabbies-gets-a.html | Ex-President, Wide-Awake in Sleepy City, Is Hailed by Cabbies; Gets a Quarter; A Distinguished Visitor From Independence, Mo., Enjoys a Day in New York Truman Takes 7 A. M. Stroll as New York Sleeps; Cabbies Hail Him, Saying He Could 'Win Tomorrow' | True | By Milton Bracker | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/relief-load-drops-but-rents-raise-cost.html | RELIEF LOAD DROPS, BUT RENTS RAISE COST | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/rackets-foe-fired-on-burlington-man-is-uninjured-in-shotgun-blast.html | RACKETS FOE FIRED ON; Burlington Man Is Uninjured in Shotgun Blast at Car | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/lightning-gem-ii-wins-takes-sea-cliff-y-c-series-coquette-finishes-next | LIGHTNING GEM II WINS; Takes Sea Cliff Y. C. Series -- Coquette Finishes Next | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/miss-fannie-stahl-is-bride.html | Miss Fannie Stahl Is Bride | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/death-penalty-opposed.html | Death Penalty Opposed | True | HENRY SCHNAKENBERG. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/62-get-warwick-awards-scholarships-worth-33000-go-to-children-of.html | 62 GET WARWICK AWARDS; Scholarships Worth $33,000 Go to Children of War Dead | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/institute-for-crippled-getting-new-director.html | Institute for Crippled Getting New Director | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/williams-sees-return-to-red-sox-hindered-by-his-lack-of-condition.html | Williams Sees Return to Red Sox Hindered by His Lack of Condition; Packing for Trip Back to U. S., Former Star Outfielder Is Uncertain of Baseball Plans -- Age Regarded as Another Barrier | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/gershwin-contest-open-9th-competition-for-composers-has-aug-31.html | GERSHWIN CONTEST OPEN; 9th Competition for Composers Has Aug 31 Deadline | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/australian-warship-on-visit.html | Australian Warship on Visit | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/reform-program-aided-in-pakistan-u-s-wheat-gift-and-end-of-drain-on.html | REFORM PROGRAM AIDED IN PAKISTAN; U. S. Wheat Gift and End of Drain on Foreign Exchange Bring Hope of Better Times | True | By John P. Callahanspecial To The New York Times. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/geneva-defeats-reds-on-atom-laboratory.html | GENEVA DEFEATS REDS ON ATOM LABORATORY | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/rev-john-cummings.html | REV. JOHN CUMMINGS | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/colombian-deadline-extended.html | Colombian Deadline Extended | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/hotel-guest-remembers-kindness-of-60-on-staff.html | Hotel Guest Remembers Kindness of 60 on Staff | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/tigers-break-even-with-the-senators-hoefts-8hitter-wins-second-for.html | TIGERS BREAK EVEN WITH THE SENATORS; Hoeft's 8-Hitter Wins Second for Detroit, 5-1, After 5-2 Defeat by Masterson | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/senate-unit-lauds-new-orleans-port-hearing-shows-no-wholesale.html | SENATE UNIT LAUDS NEW ORLEANS PORT; Hearing Shows 'No Wholesale Corruption' nor 'Hoodlums' -- Union Chief Assailed | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/chrispin-martin-59-iscreen-comedy-actor.html | CHRIS-PIN MARTIN, 59, iSCREEN COMEDY ACTOR | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/17-horses-saved-in-fire.html | 17 Horses Saved in Fire | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/samuel-r-outerbridge.html | SAMUEL R. OUTERBRIDGE | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/special-election-likely-in-finland-choice-of-new-parliament-in-fall.html | SPECIAL ELECTION LIKELY IN FINLAND; Choice of New Parliament in Fall Seen as Easiest Way Out of Cabinet Crisis | True | By George Axelssonspecial To The New York Times. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/hungarian-swimmer-cuts-mark.html | Hungarian Swimmer Cuts Mark | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/phils-sign-brother-battery.html | Phils Sign Brother Battery | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/few-women-found-in-6000-pay-glass-4-in-highest-bracket-survey.html | FEW WOMEN FOUND IN $6,000 PAY GLASS; 4% in Highest Bracket, Survey Indicates -- Largest Group Is Below $3,000 Level | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/phils-down-cards-in-11th-inning-43-hammer-double-paves-way-for.html | PHILS DOWN CARDS IN 11TH INNING, 4-3; Hammer Double Paves Way for Konstanty Triumph -- 3-Run Homer Hit by Jablonski | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/abner-baron-head-of-paper-concern.html | ABNER BARON, HEAD OF PAPER CONCERN | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/albert-riviere.html | ALBERT RIVIERE | True | | 1981-05-26 | RE0000093769 | B00000422997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/little-aid-in-sight-for-wool-growers-eisenhower-kills-tariff-rise.html | LITTLE AID IN SIGHT FOR WOOL GROWERS; Eisenhower Kills Tariff Rise Move and Sponsors Modify Bill on Grazing Rights | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/economics-and-finance-corporate-profits-fiction-and-facts-i.html | ECONOMICS AND FINANCE; Corporate Profits: Fiction and Facts -- I | True | By Edward H. Collins | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/konno-scores-in-swimming.html | Konno Scores in Swimming | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/police-badge-for-fishing-gear.html | Police Badge for Fishing Gear | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/only-one-answer-to-genocide.html | ONLY ONE ANSWER TO GENOCIDE | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/prayer-and-politics-religious-life-vital-to-nation-muste-says-in.html | PRAYER AND POLITICS; Religious Life Vital to Nation, Muste Says in Sermon | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/wagner-is-available-as-mayoral-nominee-wagner-is-willing-to-run-for.html | Wagner Is Available As Mayoral Nominee; WAGNER IS WILLING TO RUN FOR MAYOR | True | By James A. Hagerty | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/resigns-u-s-legal-post.html | Resigns U. S. Legal Post | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/tribute-to-dean-wilkinson.html | Tribute to Dean Wilkinson | True | PETER M. BROWN, EDWIN L. GASPERINI, SAMUEL J. MURRAY, JULIO E. NUNEZ, ROBERT, P. PATTERSON Jr., ROBERT J. ENSHER, DAVID JAFFE, JUSTIN J. FINGER. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/increase-in-rice-crop.html | Increase in Rice Crop | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/dr-bronks-appointment.html | DR. BRONK'S APPOINTMENT | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/miiam-ic___ee-mafe-i-wed-in-morristown-to.html | MI,IAM ..IC___EE _MA...fE I; Wed in Morristown to | True | Pvt. I | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/typhoon-reported-in-west-pacific.html | Typhoon Reported in West Pacific | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/junior-republic-to-be-host.html | Junior Republic' to Be Host | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/kathryn-shore-wed-former-hofstra-student-bride-of-nils-kindwall-in.html | KATHRYN SHORE WED; Former Hofstra Student Bride of Nils Kindwall in Freeport | True | Special [o THE Nlw YORK TIMS. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/churchill-seems-gay-as-he-rests-with-kin-churchill-rests-at-kent.html | Churchill Seems Gay As He Rests With Kin; CHURCHILL RESTS AT KENT RETREAT | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/martin-confident-democrats-assure-profit-tax-victory-predicts-50-of.html | MARTIN CONFIDENT DEMOCRATS ASSURE PROFIT TAX VICTORY; Predicts 50 of Minority Will Help in House Fight Today to Extend the Levy MARTIN CONFIDENT ON PROFIT TAX TEST | True | By Clayton Knowlessspecial To the New York Times. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/james-m-ramsay.html | JAMES M. RAMSAY | True | Special to THu NgV,' YORK T:. [. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/u-s-news-reaches-yugoslav-peoples-information-service.html | U. S. NEWS REACHES YUGOSLAV PEOPLE; Embassy's Information Service Operates Smoothly Despite Special Local Conditions | True | By Jack Raymondspecial To the New York Times. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/u-s-returns-wiesbaden-hotels.html | U. S. Returns Wiesbaden Hotels | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/122-yachts-race-in-regatta-on-sound-two-events-taken-by-shields-and.html | 122 Yachts Race in Regatta on Sound; TWO EVENTS TAKEN BY SHIELDS AND SON Corny Sr. Scores With Aileen and Corny Jr. With Iris in New Rochelle Club Test | True | By Michael Straussspecial To the New York Times. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/will-fosteri-70-ivagazihetist-painter-known-for-drawings-of-girls.html | WILL FOSTERi 70, IV[AGAZIHE,*TIST.; Palnter Kn'own for Drawings of '. Girls Dies -- His Port'raits- ] Hung in Major Galleries | True | .' spc,,, to ':rm: zw yo.s 'zs. I | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/felicity-sailing-winner-beats-fidget-in-18mile-race-of-class-s.html | FELICITY SAILING WINNER; Beats Fidget in 18-Mile Race of Class S Craft in Sound | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/polishamericans-win-defeat-the-lithuanians-by-20-in-final-for.html | POLISH-AMERICANS WIN; Defeat the Lithuanians by 2-0 in Final for Soccer Cup | True | | 1981-05-26 | RE0000093769 | B00000422997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/london-doorman-is-coming-to-u-s-aide-at-american-club-to-see-people.html | LONDON DOORMAN IS COMING TO U. S.; Aide at American Club to See People He Served 34 Years in Their Own Habitat | True | By Thomas F. Bradyspecial To the New York Times. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/elected-a-vice-president-of-bank-in-philadelphia.html | Elected a Vice President Of Bank in Philadelphia | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/city-housing-to-try-private-operation-authority-wants-to-find-out.html | CITY HOUSING TO TRY PRIVATE OPERATION; Authority Wants to Find Out Whether Realty Concerns Run Buildings Better TEST TO START NEXT YEAR If Successful on 1 Project, 9 Middle-Income Developments Will Use It, Cruise Says | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/capita-is-boat-cruise-victor.html | Capita Is Boat Cruise Victor | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/tito-aide-predicts-cracking-in-soviet-kardelj-says-recent-events-in.html | TITO AIDE PREDICTS CRACKING IN SOVIET; Kardelj Says Recent Events in Czechoslovakia and East Germany Show Acute Crisis | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/loophole-charged-in-f-b-i-powers-senator-says-worker-admitted-graft.html | LOOPHOLE CHARGED IN F. B. I. POWERS; Senator Says Worker Admitted Graft but Agency Had to Get Permission to Act | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/fearful-teachers-shunning-controversy-survey-finds-study-finds.html | Fearful Teachers Shunning Controversy, Survey Finds; STUDY FINDS FEARS SILENCE TEACHERS | True | By Benjamin Finespecial To the New York Times. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/commercial-tv-opposed-archbishop-of-york-condemns-possible-move-in.html | COMMERCIAL TV OPPOSED; Archbishop of York Condemns Possible Move in Britain | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/free-unions-urged-to-repel-attacks-attempts-to-restrict-rights.html | FREE UNIONS URGED TO REPEL ATTACKS; Attempts to Restrict Rights Alleged in a Report to World Congress Opening Saturday | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/miss-dianne-isaacs-thomas-weil-marry.html | MISS DIANNE ISAACS, THOMAS WEIL MARRY | True | Special to THE NV NOF, X TKS. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/reserve-officers-name-head.html | Reserve Officers Name Head | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/farmers-shift-views-tariff-cuts-accepted-and-ways-of-big-business.html | FARMERS SHIFT VIEWS; Tariff Cuts Accepted and Ways of 'Big Business' Adopted | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/nelson-r-pirnie.html | NELSON R. PIRNIE | True | ,-cial to THE iEW YORK TI. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/i-edmund-mclelland-j.html | i EDMUND M'CLELLAND J | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/civitan-delegates-gather.html | Civitan Delegates Gather | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/salapanter-bout-tonight.html | Sala-Panter Bout Tonight | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/canada-names-net-team-four-newcomers-on-davis-cup-squad-for-matches.html | CANADA NAMES NET TEAM; Four Newcomers on Davis Cup Squad for Matches With Mexico | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/howard-j-cooper-sr.html | HOWARD J. COOPER SR. | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/jersey-standard-names-deputy-refining-official.html | Jersey Standard Names Deputy Refining Official | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/3-head-interfaith-unit.html | 3 Head Interfaith Unit | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/air-operations-combined.html | Air Operations Combined | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/progress-on-undersea-oil.html | PROGRESS ON UNDERSEA OIL | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/north-korean.html | North Korean | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/no-perfect-air-defense-experts-indicate-best-curb-on-attack-is.html | No Perfect Air Defense; Experts Indicate Best Curb on Attack Is Power to Destroy Foe's Atomic Piles | True | By Hanson W. Baldwin | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/fishing-contest-scheduled.html | Fishing Contest Scheduled | True | | 1981-05-26 | RE0000093769 | B00000422997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/about-new-york-music-from-64-speakers-blunts-p-o-clatter-mattresses.html | About New York; Music From 64 Speakers Blunts P. O. Clatter - - Mattresses From Italy Get Care of Experts | True | By Meyer Berger | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/markets-in-london-have-slow-week-trend-of-security-values-still-is.html | MARKETS IN LONDON HAVE SLOW WEEK; Trend of Security Values Still Is Downward as Mood of Uncertainty Prevails | True | By Lewis L. Nettletonspecial To the New York Times. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/rev-john-s-heisler.html | REV. JOHN S. HEISLER | True | Special to The NEw Yo TrMus. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/ship-seizure-served-indian-claim-against-panamanian-vessel-pressed.html | SHIP SEIZURE SERVED; Indian Claim Against Panamanian Vessel Pressed in Quebec | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/gendlerkaplan.html | Gendler—Kaplan | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/white-sox-18-hits-rout-red-sox-134-trucks-posts-3d-in-row-since-is.html | WHITE SOX' 18 HITS ROUT RED SOX, 13-4; Trucks Posts 3d in Row Since Joining Club as Its Streak Is Extended to Seven | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/miss-bell-wins-on-kansas-links.html | Miss Bell Wins on Kansas Links | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/dachshund-best-in-show-kleetals-rembrandt-victor-in-burlington.html | DACHSHUND BEST IN SHOW; Kleetal's Rembrandt Victor in Burlington County Event | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/archives-to-house-paderewski-items-foundation-plans-repository-here.html | ARCHIVES TO HOUSE PADEREWSKI ITEMS; Foundation Plans Repository Here for Memorabilia of Polish Pianist-Premier | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/cookson-returning-to-cancan.html | Cookson Returning to 'Can-Can' | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/industrial-areas-get-girl-scout-projects.html | INDUSTRIAL AREAS GET GIRL SCOUT PROJECTS | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/cleveland-scores-in-swim.html | Cleveland Scores in Swim | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/dr-frank-j-hurley.html | DR. FRANK J. HURLEY | True | Special to THE NI?.V YORK TIMES. | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/sarah-churchill-flies-to-britain.html | Sarah Churchill Flies to Britain | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/alabama-fights-polio-some-30000-children-to-get-gamma-globulin.html | ALABAMA FIGHTS POLIO; Some 30,000 Children to Get Gamma Globulin Injections | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/indian-unit-to-quit-korea-ambulance-group-going-home-after-2-12.html | INDIAN UNIT TO QUIT KOREA; Ambulance Group Going Home After 2 1/2 Years of Service | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/ohio-bonds-to-be-exchanged.html | Ohio Bonds to Be Exchanged | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/two-ships-collide-in-fog-off-jersey-1-dead-23-missing-as-tanker-and.html | TWO SHIPS COLLIDE IN FOG OFF JERSEY; 1 Dead, 23 Missing as Tanker and Freighter Crash — Storm Cuts Humidity Here TWO SHIPS COLLIDE IN FOG OFF JERSEY | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/opposition-party-backs-rhee.html | Opposition Party Backs Rhee | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/ideals-held-empty-if-action-is-absent-dr-stauderman-reminds-that.html | IDEALS HELD EMPTY IF ACTION IS ABSENT; Dr. Stauderman Reminds That Christian Truths Must Be Vitalized by Good Deeds | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-29 | 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/middlecoff-wins-on-2d-extra-hole-turns-back-kroll-in-playoff-after.html | MIDDLECOFF WINS ON 2D EXTRA HOLE; Turns Back Kroll in Play-Off After Tie at 275 in Open Golf Play at Cleveland | True | | 1981-05-26 | RE0000093769 | B00000422997 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/grounded-freighter-is-floated.html | Grounded Freighter Is Floated | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/clothing-union-signs-contract.html | Clothing Union Signs Contract | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/miss-alicia-ruhl-to-be-bride.html | Miss Alicia Ruhl to Be Bride | True | | 1981-05-26 | RE0000093770 | B00000422998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/private-financing-off-slightly-in-52-but-placements-remain-over-5.html | PRIVATE FINANCING OFF SLIGHTLY IN '52; But Placements Remain Over $5 Billion -- Decline Shown for Largest Lenders | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/justice-douglas-accused-in-house-wheeler-lists-treason-among-6.html | JUSTICE DOUGLAS ACCUSED IN HOUSE; Wheeler Lists Treason Among 6 Charges for Impeachment -- Hearings Start Today | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/bakers-open-door-thieves-take-safe-discomforts-of-brooklyn-night.html | BAKERS OPEN DOOR, THIEVES TAKE SAFE; Discomforts of Brooklyn Night Are Relieved Until Boss Discovers Loss at 5 A. M. | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/france-defends-measures-cambodian-troops-seize-buildings.html | France Defends Measures; CAMBODIAN TROOPS SEIZE BUILDINGS | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/springfield-gets-lincolniana.html | Springfield Gets Lincolniana | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/rhodes-scholars-hold-reunion.html | Rhodes Scholars Hold Reunion | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/p-a-l-opens-its-summer-program-with-a-big-splash.html | P. A. L. Opens Its Summer Program With a Big Splash | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/head-of-clapp-poliak-to-retire.html | Head of Clapp & Poliak to Retire | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/lewisohn-camera-night-amateurs-to-get-chance-tonight-to-snap.html | LEWISOHN CAMERA NIGHT; Amateurs to Get Chance Tonight to Snap Musicians Close Up | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/ferdinand-smeraldo.html | FERDINAND SMERALDO | True | Spec;al to Tar. N,zw YO. Tnr.s. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/soviet-envoys-recall-indicated.html | Soviet Envoy's Recall Indicated | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/representative-to-wed-w-c-wampler-and-daughter-of-member-of.html | REPRESENTATIVE TO WED J; ' W. C. Wampler and Daughter of Member of Congress Engaged I | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/toronto-double-pays-1106.html | Toronto Double Pays $1,106 | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/gimbel-announces-suburban-project-plans-shopping-area-outside.html | GIMBEL ANNOUNCES SUBURBAN PROJECT; Plans Shopping Area Outside Philadelphia That Will Be 'Biggest on Seaboard' COST PUT AT $15,000,000 Cheltenham's Commissioners Study Details -- Nation-Wide Series Is Proposed | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/clemente-accused-of-lying-at-inquiry-pier-labor-overlord-is.html | CLEMENTE ACCUSED OF LYING AT INQUIRY; Pier Labor Overlord Is Indicted in Denial Before State Crime Commission of $7,000 Toll | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/new-model-house-is-opened-in-roslyn.html | NEW MODEL HOUSE IS OPENED IN ROSLYN | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/east-german-reds-back-cut-in-arms-revise-militarization-stand-and.html | EAST GERMAN REDS BACK CUT IN ARMS; Revise Militarization Stand and Call for More 'Butter' -- Riots Conceded a Factor | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/truman-rejecting-memorial-idea-sees-library-as-national-project.html | Truman, Rejecting Memorial Idea, Sees Library as National Project; TRUMAN OUTLINES HIS LIBRARY HOPES | True | By Milton Bracker | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/matthias-concannon.html | MATTHIAS CONCANNON | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/parisis-wife-makes-appeal.html | Parisi's Wife Makes Appeal | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/mccarthy-considers-calling-truman-in-spy-list-search-mcarthy-may.html | McCarthy Considers Calling Truman in Spy List Search; MCARTHY MAY SEEK TRUMAN TESTIMONY | True | By C. P. Trussellspecial To The New York Times | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/hawaii-delegate-urges-statehood-says-reds-are-on-wane-hugh-butler.html | HAWAII DELEGATE URGES STATEHOOD; Says Reds Are on Wane -- Hugh Butler, Head of Committee, Switches to Back Bill | True | | 1981-05-26 | RE0000093770 | B00000422998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/exchange-incomplete-s-e-c-seeks-another-years-delay-on-midland.html | EXCHANGE INCOMPLETE; S. E. C. Seeks Another Year's Delay on Midland Securities | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/club-women-make-tour-of-u-n.html | Club Women Make Tour of U. N. | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/40-dead-in-african-harbor-fire.html | 40 Dead in African Harbor Fire | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/u-s-job-cuts-continue-byrd-reports-decline-of-23809-in-may-120395.html | U. S. JOB CUTS CONTINUE; Byrd Reports Decline of 23,809 in May, 120,395 in 11 Months | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/finnish-coalition-quits-socialist-rejects-bid-to-attempt-to-form.html | FINNISH COALITION QUITS; Socialist Rejects Bid to Attempt to Form One-Party Regime | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/republicans-back-coalition-submit-12-names-for-mayor-borough.html | Republicans Back Coalition, Submit 12 Names for Mayor; Borough Leaders Ready to Accept Javits but Agreement May Founder on Demand for Unity on All Top City Posts REPUBLICANS SEEK BROADER COALITION | True | By Douglas Dales | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/british-lean-to-u-n-call-government-more-receptive-to-session-on.html | BRITISH LEAN TO U. N. CALL; Government More Receptive to Session on Korea | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/menzies-iii-in-london.html | Menzies III in London | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/sailor-union-gives-college-help-to-4-first-scholarships-of-type-to.html | SAILOR UNION GIVES COLLEGE HELP TO 4; First Scholarships of Type to Cover 4-Year Course if 'B' Average Is Maintained | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/rhee-critic-is-held-by-army-in-secret-no-trial-date-set-for-chough.html | RHEE CRITIC IS HELD BY ARMY IN SECRET; No Trial Date Set for Chough -- Seoul Asserts Charge Will Not Be Announced Now | True | By Greg MacGregorspecial To the New York Times. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/staff-changes-at-macys.html | Staff Changes at Macy's | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/gaullists-who-join-laniel-cabinet-written-out-of-the-party-by.html | Gaullists Who Join Laniel Cabinet Written Out of the Party by General; CABINET GAULLISTS DROPPED BY PARTY | True | By Harold Callenderspecial To the New York Times. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/green-routs-hamm-in-tennis.html | Green Routs Hamm in Tennis | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/doctors-draft-signed-bill-provides-for-call-of-7707-physicians-4552.html | DOCTORS DRAFT' SIGNED; Bill Provides for Call of 7,707 Physicians, 4,552 Dentists | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/malan-foe-accepts-100-days-hard-labor.html | MALAN FOE ACCEPTS 100 DAYS HARD LABOR | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/william-r-raab-special-to-the-nv-york-times.html | WILLIAM R. RAAB, Special to THE NV YORK TIMES. | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/charles-m-boyke.html | CHARLES M BOYKE | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/the-screen-in-preview-2d-featurelength-film-of-coronation-elizabeth.html | THE SCREEN IN PREVIEW; 2d Feature-Length Film of Coronation, 'Elizabeth Is Queen,' Opens at Little Carnegie and Bryant | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/heads-university-press.html | Heads University Press | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/williams-due-tomorrow-red-sox-star-to-be-treated-at-hospital-on.html | WILLIAMS DUE TOMORROW; Red Sox Star to Be Treated at Hospital on Arm | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/ma-iae-s__-egngoo-veterinarian-at-glasgow-u-to-be-bride-of-john-s-s.html | MA. IA...E S?__. E.GAGEO).; Veterinarian at Glasgow U. to Be { Bride of John S. Stewart { | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/u-n-pays-u-s-1500000-makes-third-payment-on-loan-for-building-of.html | U. N. PAYS U. S. $1,500,000; Makes Third Payment on Loan for Building of Headquarters | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/natural-history-museum-names-geology-curator.html | Natural History Museum Names Geology Curator | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/hans-christian-krabbe.html | HANS CHRISTIAN KRABBE | True | Special to THX NEW YO T/MS. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/wiley-predicts-early-break-between-kremlin-and-mao-wiley-forecasts.html | Wiley Predicts Early Break Between Kremlin and Mao; WILEY FORECASTS KREMLIN-MAO RIFT | True | By Felix Belair Jr.special To the New York Times. | 1981-05-26 | RE0000093770 | B00000422998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/group-buys-sattlers-charles-hahn-jr-sells-his-80-interest-in.html | GROUP BUYS SATTLER'S; Charles Hahn Jr. Sells His 80% Interest in Upstate Store | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/freedom-to-teach.html | FREEDOM TO TEACH" | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/article-2-no-title.html | Article 2 -- No Title | True | Rahway Strike SettledSpecial to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/minner-cubs-tops-cardinals-6-to-2-allows-six-hits-in-gaining-4th.html | MINNER, CUBS, TOPS CARDINALS, 6 TO 2; Allows Six Hits in Gaining 4th Triumph -- Schondienst Passes 100-Hit Mark | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/arthur-h-dolan.html | ARTHUR H. DOLAN | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/russia-is-praised-by-house-witness-writer-refuses-to-say-if-he-has.html | RUSSIA IS PRAISED BY HOUSE WITNESS; Writer Refuses to Say if He Has Been a communist and Assails Inquiry | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/stock-volume-off-to-80000-shares-trading-between-1-and-2-pm-is.html | STOCK VOLUME OFF TO 80,000 SHARES; Trading Between 1 and 2 P.M. Is Slowest for Any Hour Since Sept. 9, 1949 PRICE AVERAGE EASES 0.35 Excess Profits Tax Wrangling and World Uncertainties Brake Market Activity | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/u-s-steel-gains-stockholders.html | U. S. Steel Gains Stockholders | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/westchester-body-retains-60-bonus-supervisors-vote-not-to-halve.html | WESTCHESTER BODY RETAINS $60 BONUS; Supervisors Vote Not to Halve Annual Living Cost Payment to 3,500 County Employes | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/robbed-of-9000-in-gems.html | Robbed of $9,000 in Gems | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/jordan-promises-infiltration-curb-israel-agrees-to-provide-data-on.html | JORDAN PROMISES INFILTRATION CURB; Israel Agrees to Provide Data on Violations of Border as High Staff Officers Meet JORDAN PROMISES INFILTRATION CURB | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/fathers-daughters-build-together-levittown-girl-scouts-enlist-their.html | Fathers Daughters Build Together; Levittown Girl Scouts Enlist Their Fathers for Carpenter Work | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/cambodia-protests-to-france.html | Cambodia Protests to France | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/de-gasperi-to-head-caretaker-cabinet.html | DE GASPERI TO HEAD CARETAKER CABINET | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/east-texas-gets-rain.html | East Texas Gets Rain | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/demaret-and-ailing-burke-out-of-pga-event-wide-open-contest-for.html | Demaret and Ailing Burke Out of P.G.A. Event; WIDE OPEN CONTEST FOR HONORS LOOMS Field Starts P. G. A. Title Play at Birmingham Tomorrow -Jim Turnesa Defender | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/japanese-bonds-to-be-paid.html | Japanese Bonds to Be Paid | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/witnesses-tell-of-union-threats-house-inquiry-at-kansas-city-also.html | WITNESSES TELL OF UNION THREATS; House Inquiry at Kansas City Also Hears Strikes Stalled Arms Slated for Korea | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/wood-field-and-stream-opening-of-bass-season-tomorrow-comes-as-boon.html | Wood, Field and Stream; Opening of Bass Season Tomorrow Comes as Boon to the Fresh-Water Angler | True | By Raymond R. Camp | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/prof-john-b-holland.html | PROF. JOHN B. HOLLAND | True | Sledial to Tg NEW YOp_K TIMr, S. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/trabert-scores-easily-richardson-among-the-victors-in-tourney-at.html | TRABERT SCORES EASILY; Richardson Among the Victors in Tourney at Cincinnati | True | | 1981-05-26 | RE0000093770 | B00000422998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/bolivia-arrests-continue-more-government-opponents-malik-wishes.html | BOLIVIA ARRESTS CONTINUE; More Government Opponents Malik Wishes Churchill Well | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/results-of-other-matches.html | Results of Other Matches | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/senate-votes-aid-to-veterans.html | Senate Votes Aid to Veterans | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/customs-patrols-may-be-mandatory-house-committee-considering-firm.html | CUSTOMS PATROLS MAY BE MANDATORY; House Committee Considering Firm Re-establishment of Port and Border Units | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/hidden-tuitions-at-high-schools-called-burden-to-many-parents.html | ' Hidden Tuitions' at High Schools Called 'Burden' to Many Parents | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/manhattan-to-raise-interest.html | Manhattan to Raise Interest | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/william-j-mclellan-jr.html | WILLIAM J. M'CLELLAN JR. | True | Special to T: Nmv YO,,K TIMr. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/bronx-appeal-chairman-named.html | Bronx Appeal Chairman Named | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/lincoln-bank-offers-shares.html | Lincoln Bank Offers Shares | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/tells-of-student-loans-suspended-city-college-coach-describes-aid.html | TELLS OF STUDENT LOANS; Suspended City College Coach Describes Aid to Players | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/new-genes-theory-given-yale-scientist-believes-function-is-not.html | NEW GENES THEORY GIVEN; Yale Scientist Believes Function Is Not Single, but Triple | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/3-of-5-nlrb-seats-open-p-l-styles-to-resign-control-by.html | 3 OF 5 N.L.R.B. SEATS OPEN; P. L. Styles to Resign -- Control by Administration Envisaged | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/legion-of-honor-awarded-to-ridgway.html | Legion of Honor Awarded to Ridgway | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/decorative-items-have-wide-variety-shops-offer-selections-that-fit.html | DECORATIVE ITEMS HAVE WIDE VARIETY; Shops Offer Selections That Fit Either Contemporary or Traditional Settings | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/anthony-eden-quits-boston-hospital.html | Anthony Eden Quits Boston Hospital | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/wilson-takes-michigan-rest.html | Wilson Takes Michigan Rest | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/more-in-japan-fight-testfiring.html | More in Japan Fight Test-Firing | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/mrs-augustus-donk.html | MRS. AuGUSTus DONK | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/bronx-gives-93-of-fund-quota.html | Bronx Gives 93% of Fund Quota | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/army-planning-shift-in-rotation-system.html | ARMY PLANNING SHIFT IN ROTATION SYSTEM | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/reds-wish-churchill-well.html | Reds Wish Churchill Well | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/frederick-g-held.html | FREDERICK G. HELD | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/egypt-is-asked-to-lift-israelbound-ship-ban.html | EGYPT IS ASKED TO LIFT ISRAEL-BOUND SHIP BAN | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/state-power-program-upheld-new-york-plan-for-niagara-called-bulwark.html | State Power Program Upheld; New York Plan for Niagara Called Bulwark Against Socialism | True | JOHN E. BURTON | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/received-bronze-star.html | Received Bronze Star | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/ekco-products-to-expand.html | Ekco Products to Expand | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/nielsen-seixas-drobny-and-rose-advance-to-wimbledon-tennis.html | Nielsen, Seixas, Drobny and Rose Advance to Wimbledon Tennis Semi-Finals; DANISH STAR HALTS ROSEWALL IN 5 SETS Nielsen Puts Out Top-Seeded Aussie -- Seixas Trips Head by 5-7, 6-4, 6-3, 1-6, 9-7 | True | By Fred Tupperspecial To the New York Times. | 1981-05-26 | RE0000093770 | B00000422998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/c123s-fate-waits-ferguson-declares.html | C-123'S FATE WAITS, FERGUSON DECLARES | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/government-holds-to-its-rural-role-davis-says-its-better-to-save.html | GOVERNMENT HOLDS TO ITS RURAL ROLE; Davis Says It's Better to 'Save' Farmers Than to Carry Out Campaign Promises | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/news-of-food-hotels-of-nation-criticized-by-chicagoan-for-lack-of.html | News of Food; Hotels of Nation Criticized by Chicagoan for Lack of Ingenuity in Preparing Food | True | By June Owen | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/high-court-appeal-hinted-in-toth-case.html | HIGH COURT APPEAL HINTED IN TOTH CASE | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/victor-morlyctori-on-stace-so-years-s2j.html | VICTOR MORLY,CTORI ON ST'ACE SO YEARS, S2J | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/another-list-mentioned.html | Another List Mentioned | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/army-discharges-exkorea-captive-dismisses-former-prisoner-of.html | ARMY DISCHARGES EX-KOREA CAPTIVE; Dismisses Former Prisoner of Communists Under Regulation Involving Disloyal Activities | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/milkshed-consultant-named.html | Milkshed Consultant Named | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/head-of-republic-aviation-to-direct-hospital-drive.html | Head of Republic Aviation To Direct Hospital Drive | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/sportswear-sales-at-show-are-brisk-higherpriced-lines-preferred.html | SPORTSWEAR SALES AT SHOW ARE BRISK; Higher-Priced Lines Preferred -- Separates Expected to Be Popular This Autumn | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/30000-await-inoculation-500000-gamma-globulin-to-be-used-in-alabama.html | 30,000 AWAIT INOCULATION; $500,000 Gamma Globulin to Be Used in Alabama | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/to-direct-advertising-of-mcgregor-concern.html | To Direct Advertising Of McGregor Concern | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/ford-aids-hospital-fund-drive.html | Ford Aids Hospital Fund Drive | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/322run-cricket-lead-to-australian-team.html | 322-RUN CRICKET LEAD TO AUSTRALIAN TEAM | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/amana-freezer-sales-up.html | Amana Freezer Sales Up | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/year-book-of-metals-issued.html | Year Book' of Metals Issued | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/zoo-director-seeks-divorce.html | Zoo Director Seeks Divorce | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/great-power-laid-to-a-small-bomb-new-atom-weapon-three-times-as.html | GREAT POWER LAID TO A 'SMALL' BOMB; New Atom Weapon Three Times as Ruinous as Hiroshima's Wrecker Reported to House. | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/coal-board-jubilee.html | COAL BOARD JUBILEE | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/third-generation-to-head-schiff-terhune-co-inc.html | Third Generation to Head Schiff, Terhune & Co., Inc. | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/john-s-chaya.html | JOHN S. CHAYA | True | Special to T]i Nsw YORK Tmr. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/scandals-charges-on-coast-decried-retiring-u-s-attorneys-aide-does.html | SCANDALS CHARGES ON COAST DECRIED; Retiring U. S. Attorney's Aide Does Not 'See Anything to San Franciso Accusations | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/24minute-delay-on-bmt-line.html | 24-Minute Delay on B.M.T. Line | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/graham-boxes-basilio-july-25.html | Graham Boxes Basilio July 25 | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/nancy-ann-halperin-betrothed.html | Nancy Ann Halperin Betrothed | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/in-the-nation-the-president-finds-it-pays-to-stand-firm.html | In the Nation; The President Finds It Pays to Stand Firm | True | By Arthur Krock | 1981-05-26 | RE0000093770 | B00000422998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/iran-curbs-imports-in-fight-on-inflation.html | IRAN CURBS IMPORTS IN FIGHT ON INFLATION | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/publisher-for-middletown-paper.html | Publisher for Middletown Paper | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/chinese-chiefs-bar-burma-evacuation-nationalist-guerrillas-refuse.html | CHINESE CHIEFS BAR BURMA EVACUATION; Nationalist Guerrillas Refuse to Accept Four-Nation Unit and Call Plan Unlawful | True | By Tillman Durdinspecial To the New York Times. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/marine-trust-executive-heads-municipal-forum.html | Marine Trust Executive Heads Municipal Forum | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/standard-to-amend-duquesne-light-plan.html | STANDARD TO AMEND DUQUESNE LIGHT PLAN | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/buying-offices-here-report-on-business.html | BUYING OFFICES HERE REPORT ON BUSINESS | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/princeton-pitcher-signs-unger-who-also-played-football-receives.html | PRINCETON PITCHER SIGNS; Unger, Who Also Played Football, Receives Athletics' Bonus | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/judoeawhisni-10fphilad-elphia-58-common-plea6-jurist-a-foe-of.html | IJUDOE-'AWHISNI ,10FPHILAD'ELPHIA, 58'; Common Plea6' Jurist, a Foe of Liquor Law Violators, Dies 'at Jersey Shore Resort | True | special to Nzw You | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/turkey-notes-rise-in-islamic-faith-opposition-parties-propose.html | TURKEY NOTES RISE IN ISLAMIC FAITH; Opposition Parties Propose Modification of Curbs Set by Ataturk's Regime | True | By Welles Hangenspecial To the New York Times. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/i-i-rev-timothy-fitzpatrick.html | i I REV. TIMOTHY FITZPATRICK{ | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/u-n-faces-increase-of-500000-in-taxes.html | U. N. FACES INCREASE OF $500,000 IN TAXES | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/universal-pictures-elects.html | Universal Pictures Elects | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/writer-denied-visa-to-us-japanese-in-paris-disclaims-red-ties-backs.html | WRITER DENIED VISA TO U.S.; Japanese, in Paris, Disclaims Red Ties -- Backs Emperor | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/5-school-marks-listed-federation-approves-national-track-and-field.html | 5 SCHOOL MARKS LISTED; Federation Approves National Track and Field Records | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/job-seekers-stand-three-days-in-line.html | JOB SEEKERS STAND THREE DAYS IN LINE | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/cost-of-sending-gift-parcels.html | Cost of Sending Gift Parcels | True | GRAHAM R. HODGES | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/farm-agency-chief-approved.html | Farm Agency Chief Approved | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/volcano-threatens-2000-on-isles-near-australia.html | Volcano Threatens 2,000 On Isles Near Australia | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/morini-is-cheered-as-stadium-soloist-violinists-rendition-of-g.html | MORINI IS CHEERED AS STADIUM SOLOIST; Violinist's Rendition of G Minor Concerto by Bruch Merits 'Brava' of Orchestra | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/text-of-letter-from-general-clark-to-communist-commanders.html | Text of Letter From General Clark to Communist Commanders | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/brooks-rides-three-winners.html | Brooks Rides Three Winners | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/bonds-and-shares-on-london-market-business-sparse-with-prices.html | BONDS AND SHARES ON LONDON MARKET; Business Sparse, With Prices Moving Narrowly -- Tone Is Mostly Firm Again | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/civil-service-study-set-dewey-requests-commission-to-scan-state.html | CIVIL SERVICE STUDY SET; Dewey Requests Commission to Scan State Salaries | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/date-set-for-boys-world-series.html | Date Set for Boys World Series | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/dodgers-blank-yanks-in-mayors-trophy-game-as-belardi-bats-in-six.html | Dodgers Blank Yanks in Mayor's Trophy Game as Belardi Bats in Six Runs; 56,136 FANS WATCH BROOKS WIN, 9 TO 0 Belardi Gets Two Homers and Podres Stars on Mound for Dodgers Against Yankees | True | By Louis Effrat | 1981-05-26 | RE0000093770 | B00000422998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/shipping-news-and-notes-chilean-line-appoints-general-manager-for-u.html | Shipping News and Notes; Chilean Line Appoints General Manager for U. S. and Canada | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/murray-fights-cesario-tonight.html | Murray Fights Cesario Tonight | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/possible-red-dupe-winchell-admits-columnist-undergoes-pretrial.html | POSSIBLE RED DUPE, WINCHELL ADMITS; Columnist Undergoes Pre-Trial Examination in Libel Suits Asking Total of $1,525,000 | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/15foot-boat-brings-maker-76-who-cant-swim-but-tours-us.html | 15-Foot Boat Brings Maker, 76, Who Can't Swim but Tours U.S. | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/car-institutes-president-retires.html | Car Institute's President Retires | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/transit-cost-limit-set-at-250184300-cut-in-that-sought-if-economies.html | TRANSIT COST LIMIT SET AT $250,184,300; CUT IN THAT SOUGHT; If Economies Reduce 'Ceiling' Budget by $5,000,000, Fare of 13c Will Be Enough TRANSIT COST LIMIT OF $250,184,300 SET | True | By Leo Egan | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/rangers-acquire-23yearold-defense-star.html | Rangers Acquire 23-Year-Old Defense Star | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/guggenheim-sworn-in-as-envoy.html | Guggenheim Sworn In as Envoy | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/notorious-crook-is-back-in-custody-once-posed-as-diplomat-and-navy.html | NOTORIOUS CROOK IS BACK IN CUSTODY; Once Posed as Diplomat and Navy Officer, Now He Faces F. H. A. Fraud Charges | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/exrepresentative-dead-wooda-cart-of-uniontown-pai-m-was-mystery.html | EX-REPRESENTATIVE DEAD; Wooda Cart of Uniontown, Pa.,I m Was Mystery Writer's Father ] | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/u-s-plane-wreck-sighted.html | U. S. Plane Wreck Sighted | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/u-s-buys-british-arms-new-12200000-order-placed-for-atlantic-pact.html | U. S. BUYS BRITISH ARMS; New $12,200,000 Order Placed for Atlantic Pact Armies | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/emergency-powers-extended.html | Emergency Powers Extended | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/cotton-irregular-in-narrow-range-closes-6-points-up-to-5-down-here.html | COTTON IRREGULAR IN NARROW RANGE; Closes 6 Points Up to 5 Down Here -- Rain Still Urgently Needed in West Texas | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/army-trial-on-red-link-put-off.html | Army Trial on Red Link Put Off | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/cambodian-army-seizes-main-buildings-of-capital.html | Cambodian Army Seizes Main Buildings of Capital | True | By the United Press. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/the-last-chance.html | THE LAST CHANCE | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/godfrey-returns-home-flies-to-virginia-after-surprise-departure.html | GODFREY RETURNS HOME; Flies to Virginia After Surprise Departure From Boston | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/queen-ends-tour-of-scotland.html | Queen Ends Tour of Scotland | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/income-rule-eased-in-lowrent-homes-family-earning-limit-lifted-200.html | INCOME RULE EASED IN LOW-RENT HOMES; Family Earning Limit Lifted $200 to $400 for 5,000 New Apartments Here | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/prof-gordon-l-wood.html | PROF. GORDON L. WOOD | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/pentagon-reorganization.html | PENTAGON REORGANIZATION | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/little-clay-cart-a-revival-tonight-romantic-drama-of-india-is-last.html | LITTLE 'CLAY CART' A REVIVAL TONIGHT; Romantic Drama of India Is Last in Series of 4 Plays Given at the Theatre de Lys | True | By Louis Calta | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/aircraft-maker-cuts-tool-costs.html | Aircraft Maker Cuts Tool Costs | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/orensteinbron.html | OrensteinBron | True | | 1981-05-26 | RE0000093770 | B00000422998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/new-low-bid-given-on-hospital-wiring.html | NEW LOW BID GIVEN ON HOSPITAL WIRING | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/lou-bromme.html | LOU BROMME | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/case-goods-defeats-when-in-rome-to-take-astoria-stakes-fancy-diver.html | Case Goods Defeats When In Rome to Take Astoria Stakes; FANCY DIVER THIRD IN AQUEDUCT DASH Trails Case Goods, When In Rome as Incidentally, the Favorite, Runs Fifth | True | By Joseph C. Nichols | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/bonn-and-west-promote-envoys-to-ambassadors.html | Bonn and West Promote Envoys to Ambassadors | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/new-furniture-group-from-england-shown.html | NEW FURNITURE GROUP FROM ENGLAND SHOWN | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/first-citizen.html | FIRST CITIZEN' | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/mrs-herbert-h-dow.html | MRS. HERBERT H. DOW | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/wisconsin-man-dies-at-111.html | Wisconsin Man Dies at 111 | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/educators-assail-school-fund-cuts-curtailed-u-s-agency-budget.html | EDUCATORS ASSAIL SCHOOL FUND CUTS; Curtailed U. S. Agency Budget Called 'False Economy' as 7,000 Convene in Florida | True | By Benjamin Finespecial To the New York Times. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/nine-persons-injured-on-coney-island-ride.html | NINE PERSONS INJURED ON CONEY ISLAND RIDE | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/railroad-bargain-charged-in-canada-but-c-n-r-official-denies-deal.html | RAILROAD 'BARGAIN' CHARGED IN CANADA; But C. N. R. Official Denies Deal With U. S. Systems to Raise Lumber Rates | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/diplomacy-study-rushed-g-o-p-says-senators-prompted-roosevelttruman.html | DIPLOMACY STUDY RUSHED; G. O. P. Says Senators Prompted Roosevelt-Truman History | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/miss-goblnie-llbldau-bride-of-a-lawyer-granddaughter-of-late-max-d.html | MISS GOblNIE LlblDAU BRIDE OF A LAWYER; Granddaughter of Late Max D. Steuer Wed in Elmsford to Curtis J. Berger | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/on-the-tax-front.html | ON THE TAX FRONT | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/arcaro-has-day-at-narragansett-eddie-celebrates-by-winning-arcaro.html | ARCARO HAS 'DAY' AT NARRAGANSETT; Eddie Celebrates by Winning 'Arcaro Purse' and Special Against Renick, Lynch | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/son-to-mrs-geoffrey-simmonds.html | Son to Mrs. Geoffrey Simmonds | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/2-on-motorcycle-are-injured.html | 2 on Motorcycle Are Injured | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/miss-mary-anderson.html | MISS MARY ANDERSON | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/court-halts-jail-closing-staten-island-man-gets-writ-in-city-move.html | COURT HALTS JAIL CLOSING; Staten Island Man Gets Writ in City Move in Richmond | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/turkey-reaffirms-stand-on-korea-aid.html | TURKEY REAFFIRMS STAND ON KOREA AID | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/99468-for-91day-bills-treasury-announces-average-of-2107-interest.html | 99.468 FOR 91-DAY BILLS; Treasury Announces Average of 2.107% Interest Rate | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/union-fights-trend-to-moving-of-plants.html | UNION FIGHTS 'TREND' TO MOVING OF PLANTS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/named-executive-head-of-immigrant-aid-group.html | Named Executive Head Of Immigrant Aid Group | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/southwest-to-get-u-s-drought-help-president-allotting-8-million-to.html | SOUTHWEST TO GET U. S. DROUGHT HELP; President Allotting 8 Million to Assist 152 Counties in Texas and 40 in Oklahoma SOUTHWEST TO GET U. S. DROUGHT HELP | True | By Luther A. Hustonspecial To the New York Times. | 1981-05-26 | RE0000093770 | B00000422998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/cerebral-palsy-plane-spirit-of-bob-hope-dedicated-by-boy-of-6-for.html | Cerebral Palsy Plane, Spirit of (Bob) Hope, Dedicated by Boy of 6 for Race Across U. S. | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/townsend-clubs-look-to-54.html | Townsend Clubs Look to '54 | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/smithsonian-aide-retires.html | Smithsonian Aide Retires | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/books-authors.html | Books -- Authors | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/herters-son-to-be-nixon-aide.html | Herter's Son to Be Nixon Aide | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/mrs-anderson-a-bride-i-married-to-j-lakin-baldridge-in-bermuda.html | MRS. ANDERSON A BRIDE; I Married to J. Lakin Baldridge in Bermuda Ceremony I | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/all-grain-futures-decline-at-chicago-wheat-recovers-from-lows-to.html | ALL GRAIN FUTURES DECLINE AT CHICAGO; Wheat Recovers From Lows to Close 1/4-5/8c Off -- Selling Persistent in Other Pits | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/import-quota-ban-is-urged-on-europe.html | IMPORT QUOTA BAN IS URGED ON EUROPE | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/miss-zimmerma___-n-to-wed-randoiphmaconalumnafiancee-i-of-william-m.html | MISS ZIMMERMA___ N TO WED; Randoiph-MaconAlumnaFiancee I of William M. Casey Jr. J | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/sala-beats-panter-in-10round-fight-favored-donora-middleweight.html | SALA BEATS PANTER IN 10-ROUND FIGHT; Favored Donora Middleweight Gains Unanimous Decision at Eastern Parkway | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/3-satellites-deny-they-hold-any-greeks.html | 3 SATELLITES DENY THEY HOLD ANY GREEKS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/miss-lojise-hill-bec0ks-rince-engaged-to-belden-paulson-oberlin.html | !MISS LOJISE HILL BEc0ks rl? NCE; Engaged to Belden Paulson--I Oberlin Graduates Are Aiding Displaced Persons Abroad | True | Special to THZ'NZW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/christie-to-appeal-to-queen.html | Christie to Appeal to Queen | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/inquiry-is-called-in-barnegat-crash-coast-guard-board-to-convene-to.html | INQUIRY IS CALLED IN BARNEGAT CRASH; Coast Guard Board to Convene Tomorrow on Fog Collision That Cost Sailor's Life | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/profit-tax-battle-averted-in-house-committee-to-act-showdown-on.html | PROFIT TAX BATTLE AVERTED IN HOUSE; COMMITTEE TO ACT; Showdown on Rules Called Off as G. O. P. Gets Assurances Bill Will Be Reported REED 'NOT SURRENDERING' But 4 Colleagues Rise in Tense Session and Promise Vote -- Levy Expires Tonight PROFIT TAX BATTLE AVERTED IN HOUSE | True | By John D. Morrisspecial To the New York Times. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/blood-given-to-kin-of-fellow-sailor-21-aboard-the-bennington-aid.html | BLOOD GIVEN TO KIN OF FELLOW SAILOR; 21 Aboard the Bennington Aid Burned Mother, Stepfather of Airman in England | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/reshevsky-victor-in-najdorf-series-u-s-chess-ace-wins-17th-game-to.html | RESHEVSKY VICTOR IN NAJDORF SERIES; U. S. Chess Ace Wins 17th Game to Clinch Match, 9 1/2-7 1/2, in Play at Buenos Aires | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/rumanian-unrest-on-food-reported-increasing-scarcity-and-price.html | RUMANIAN UNREST ON FOOD REPORTED; Increasing Scarcity and Price Rises Are Said to Cause Disorders in Capital | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/veterans-thriving-on-u-s-farm-plan-hard-work-found-opportunity-in.html | VETERANS THRIVING ON U. S. FARM PLAN; Hard Work Found Opportunity in Columbia Basin Project -- Few of the Pioneers Fail | True | By Lawrence E. Daviesspecial To the New York Times. | 1981-05-26 | RE0000093770 | B00000422998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/india-awards-medals-to-everest-climbers.html | INDIA AWARDS MEDALS TO EVEREST CLIMBERS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/s-ni-i-i-f-77-.html | s',.Ni. '?';'?! ! ;!i.:/.:::: (f. 77!??./.:. | True | " SPac:taltoTnl:lr'w'Yom,'cTULT-, | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/commodity-prices-generally-lower-only-sugar-closes-higher-as-volume.html | COMMODITY PRICES GENERALLY LOWER; Only Sugar Closes Higher as Volume Eases -- Coffee, Lead and Copper Are Mixed | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/ïeice-ote_____bes-wei-becomes-the-bride-of-robert-mj-berk-a.html | SE..ICE .OT.E._____BE.S WEI; Becomes the Bride of Robert M.J Berk, a Medical Student J | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/atmosphere-in-city-court.html | Atmosphere in City Court | True | ROBERT PAYSON HILL | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/stock-exchange-tourney-today.html | Stock Exchange Tourney Today | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/boy-13-smothered-in-sand.html | Boy, 13, Smothered in Sand | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/retreat-of-funds-decried-by-dealer-capital-slash-is-far-sharper.html | RETREAT' OF FUNDS DECRIED BY DEALER; Capital Slash Is 'Far Sharper Than Increased Risk,' Head of Appliance Group Says | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/john-h-savage.html | JOHN H. SAVAGE | True | Special to TI NEW YOltK 'xMr. S. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/annual-cruise-made-by-park-association.html | ANNUAL CRUISE MADE BY PARK ASSOCIATION | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/fire-sweeps-arex-plant-fishing-tackle-establishment-puts-loss-at.html | FIRE SWEEPS AREX PLANT; Fishing Tackle Establishment Puts Loss at $250,000 | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/heads-city-college-newspaper.html | Heads City College Newspaper | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/brooklyn-man-dies-in-crash.html | Brooklyn Man Dies in Crash | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/american-trackmen-depart-for-london.html | AMERICAN TRACKMEN DEPART FOR LONDON | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/-oriental-children-bring-tough-problems-to-israel-africans-to-be.html | ' Orientaf Children Bring Tough Problems to Israel; Africans to Be Taught New Views on Many Aspects of Life | True | By Dana Adams Schmidtspecial To the New York Times. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/soviet-agency-picketed-workers-in-demonstration-here-against-east.html | SOVIET AGENCY PICKETED; Workers in Demonstration Here Against East Zone Execution | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/snow-and-davis-win-on-match-of-cards.html | SNOW AND DAVIS WIN ON MATCH OF CARDS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/the-soviets-minorities.html | THE SOVIET'S MINORITIES | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/el-paso-gas-pipeline-to-enlarge-capacity.html | EL PASO GAS PIPELINE TO ENLARGE CAPACITY | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/john-avery-sanborn.html | JOHN AVERY SANBORN | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/acosta-is-convalescing-early-atlantic-flier-in-home-for-tubercular.html | ACOSTA IS CONVALESCING; Early Atlantic Flier in Home for Tubercular Near Denver | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/indians-honor-ballerina-osage-hail-maria-tallchief-of-their-tribe.html | INDIANS HONOR BALLERINA; Osage Hail Maria Tallchief of Their Tribe and City Troupe | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/warning-given-on-fast-reading.html | Warning Given on Fast Reading | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/gruen-watch-sets-new-profit-mark-1688938-or-425-a-share-for-12.html | GRUEN WATCH SETS NEW PROFIT MARK; $1,688,938, or $4.25 a Share, for 12 Months to March 31 Compares With $953,134 EARNINGS REPORTS OF CORPORATIONS | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/airline-predicts-profit-northwest-says-pacific-route-would-cut.html | AIRLINE PREDICTS PROFIT; Northwest Says Pacific Route Would Cut Break-Even Need | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/auto-safety-movies-at-army-posts-eyed.html | AUTO SAFETY MOVIES AT ARMY POSTS EYED | True | | 1981-05-26 | RE0000093770 | B00000422998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/giles-disallows-protest-by-phils-oneill-claim-of-double-play-in.html | GILES DISALLOWS PROTEST BY PHILS; O'Neill Claim of Double Play in Third Inning of Redlegs Game June 21 Rejected | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/post-office-robbers-in-brooklyn-seized.html | POST OFFICE ROBBERS IN BROOKLYN SEIZED | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/consultant-concern-formed.html | Consultant Concern Formed | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/commodity-index-eases-prices-drop-to-869-on-friday-from-87-the-day.html | COMMODITY INDEX EASES; Prices Drop to 86.9 on Friday From 87 the Day Before | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/stopgap-funds-set-for-wheat-subsidy-7500000-export-program-pending.html | STOP-GAP FUNDS SET FOR WHEAT SUBSIDY; $7,500,000 Export Program, Pending Pact Ratification, Announced by Benson | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/fund-shakedown-in-jersey-divulged-professional-organizer-said-to.html | FUND 'SHAKEDOWN' IN JERSEY DIVULGED; Professional Organizer Said to Have Received Bulk of 'Police Welfare' Donations | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/transport-due-tomorrow.html | Transport Due Tomorrow | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/3-western-aides-will-confer-in-u-s-at-british-request-interim.html | 3 WESTERN AIDES WILL CONFER IN U. S. AT BRITISH REQUEST; Interim Conference Arranged After Bermuda Delay -- Lord Salisbury in Eden's Role 3 WESTERN AIDES TO CONFER IN U. S. | True | By Clifton Danielspecial To The New York Times. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/swiss-team-in-tokyo-truce-supervisors-settle-down-to-wait-for.html | SWISS TEAM IN TOKYO; Truce Supervisors Settle Down to Wait for Agreement | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/38-jailed-in-french-morocco.html | 38 Jailed in French Morocco | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/drought-aid-bill-offered.html | Drought Aid Bill Offered | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/egyptian-banker-gets-retrial.html | Egyptian Banker Gets Retrial | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/koo-hopeful-on-korea-truce.html | Koo Hopeful on Korea Truce | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/davidson-calls-report-untrue.html | Davidson Calls Report Untrue | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/talks-will-be-informal.html | Talks Will Be Informal | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/paul-bry-designer-interior-decorator.html | PAUL BRY, DESIGNER, INTERIOR DECORATOR | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/u-s-group-unable-to-budge-dr-rhee-robertson-mission-in-korea-4-days.html | U. S. GROUP UNABLE TO BUDGE DR. RHEE; Robertson Mission, in Korea 4 Days, Appears to Have Made No Notable Achievement | True | By Robert Aldenspecial To The New York Times. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/electricity-gives-34-servants.html | Electricity Gives '34 Servants' | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/paris-seeks-curbs-on-andorra-radio-economic-sanctions-ordered-by.html | PARIS SEEKS CURBS ON ANDORRA RADIO; Economic Sanctions Ordered by France to Silence Illicit and Hostile Broadcasts | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/otto-holm-anderson.html | OTTO HOLM ANDERSON | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/250-attend-service-for-exgov-miller-dewey-state-justices-and-us.html | 250 ATTEND SERVICE FOR EX-GOV. MILLER; Dewey, State Justices and U.S. Steel Heads Among Those at St. Vincent Ferrer's | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/responsibility-for-books.html | Responsibility for Books | True | JOSEPH MCSORLEY | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/julia-buck-af___fianced-maryland-girl-to-be-bride-ofi.html | JULIA BUCK AF___ FIANCED; Maryland Girl to Be Bride ofi | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/appointed-by-scott-paper-as-assistant-to-president.html | Appointed by Scott Paper As Assistant to President | True | | 1981-05-26 | RE0000093770 | B00000422998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/vescemiller.html | Vesce—Miller | True | gpecial to Tag NgW YOuK TIM!r-q. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/food-is-main-issue-in-british-voting-cost-of-living-eclipses-talk.html | FOOD IS MAIN ISSUE IN BRITISH VOTING; Cost of Living Eclipses Talk on International Matters in Rural By-Election | True | By Thomas F. Bradyspecial To the New York Times. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/capital-increased-by-anacon-mine-stockholders-also-vote-to-set-20c.html | CAPITAL INCREASED BY ANACON MINE; Stockholders Also Vote to Set 20c Par Value on Shares -- Other Company Meetings | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/e-l-goldsborough.html | E. L. GOLDSBOROUGH | True | Special to m NL' NoK TfMs. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/earl-0st0wltts-upstate-editor-7t-amsterdam-managing-official-and.html | EARL 0..ST0WITTS, UPSTATE EDITOR, 7t; Amsterdam Managing Official and ux-Head of Newspaper Society Dies in Boston | True | Special to Igw Yo.x gs. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/national-dress-group-elects.html | National Dress Group Elects | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/news-guild-head-assails-inquiries-h-l-martin-tells-convention.html | NEWS GUILD HEAD ASSAILS INQUIRIES; H. L. Martin Tells Convention 'American Indignation' Rises at 'Name-Calling Nitwits' | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/richard-taubers-widow-wed.html | Richard Tauber's Widow Wed | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/u-s-urged-to-let-butadiene-plants-publicker-aide-holds-kobuta-and.html | U. S. URGED TO LET BUTADIENE PLANTS; Publicker Aide Holds Kobuta and Louisville Units Too Big to Draw Reasonable Bids | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/expanded-tornado-aid-backed.html | Expanded Tornado Aid Backed | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/gateway-rate-order-postponed-2-months.html | GATEWAY RATE ORDER POSTPONED 2 MONTHS | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/civitan-convention-opens.html | Civitan Convention Opens | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/mexico-has-trade-deficit-imports-total-750000000-in-1952-exports.html | MEXICO HAS TRADE DEFICIT; Imports Total $750,000,000 in 1952, Exports $580,000,000 | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/2-witnesses-freed-in-jersey-shooting.html | 2 WITNESSES FREED IN JERSEY SHOOTING | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/mrs-robert-s-christie.html | MRS. ROBERT S. CHRISTIE | True | Specfal to NEw YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/pact-cuts-restaurant-week.html | Pact Cuts Restaurant Week | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/giants-invited-to-become-first-major-club-to-make-baseball-tour-of.html | Giants Invited to Become First Major Club To Make Baseball Tour of Japan as a Unit | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/mrs-j-b-s-hardman.html | MRS. J. B. S. HARDMAN | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/theresa-d-clahcy-married-ih-chapel-i-has-4-attendants-at-wedding-in.html | THERESA D. CLAHCY MARRIED IH. CHAPEL; I Has 4 Attendants at Wedding i in St. Patrick's Cathedral.Im to David M. Skinner [ | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/indian-in-africa-freed-on-bail.html | Indian in Africa Freed on Bail | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/san-francisco-gets-9000000-in-loans-sells-3-bonds-issues-at-2559.html | SAN FRANCISCO GETS $9,000,000 IN LOANS; Sells 3 Bonds Issues at 2.559% Average Interest Cost -- Other Public Financing $9,000,000 IN LOANS FOR SAN FRANCISCO | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/indianburmese-talks-on-asian-neighbors-map-barter-deal-and-more.html | INDIAN-BURMESE TALKS ON; Asian Neighbors Map Barter Deal and More Active Trade | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/keenan-wynn-is-divorced.html | Keenan Wynn Is Divorced | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/ceremony-for-mosholu-library.html | Ceremony for Mosholu Library | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/us-housing-project-in-germany.html | U.S. Housing Project in Germany | True | | 1981-05-26 | RE0000093770 | B00000422998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/our-tripartite-government-congressional-dominance-over-other.html | Our Tripartite Government; Congressional Dominance Over Other Branches Is Opposed | True | NATHANIEL PHILLIPS | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/syracuse-workshop-to-view-family-life.html | SYRACUSE WORKSHOP TO VIEW FAMILY LIFE | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/rhee-changes-defense-chiefs.html | Rhee Changes Defense Chiefs | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/conferees-battle-on-small-business.html | CONFEREES BATTLE ON SMALL BUSINESS | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/26-greyhound-lines-to-lift-pay-for-18000.html | 26 GREYHOUND LINES TO LIFT PAY FOR 18,000 | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/the-lure-of-the-wild-that-must-be-yonkers-what-with-foxes-now.html | THE LURE OF THE WILD; That Must Be Yonkers, What With Foxes Now Moving In | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/gilman-l-moulton.html | GILMAN L. MOULTON | True | Special to THE NV YOK E. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/pacific-power-needs-rise-240000000-facilities-a-year-seen-required.html | PACIFIC POWER NEEDS RISE; $240,000,000 Facilities a Year Seen Required in Northwest | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/nancy-mccormack-affianced.html | Nancy McCormack Affianced | True | J Special to.Tim Nv Yotx Tmzs. ' | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/magnuson-attacks-socialized-medicine.html | MAGNUSON ATTACKS SOCIALIZED MEDICINE | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/litterbug-campaign-nets-1823-violators-in-week.html | ' Litterbug' Campaign Nets 1,823 Violators in Week | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/plaque-to-exslave-dedicated.html | Plaque to Ex-Slave Dedicated | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/3team-tie-marks-fatherson-event-deevy-peterson-and-george-duos-post.html | 3-TEAM TIE MARKS FATHER-SON EVENT; Deevy, Peterson and George Duos Post Net 66s to Top Garden City Tourney | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/heads-boy-scout-drive-unit.html | Heads Boy Scout Drive Unit | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/mrs-i-oizeau-married-j-jersey-state-senators-widow-ist-bride-of.html | MRS. i. OIZEAU)( MARRIED; J Jersey State Senator's Widow Ist Bride of Louis___ G. Slutz | True | I Specie.] to N.' YoPJ . | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/former-syrian-speaker-freed.html | Former Syrian Speaker Freed | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/new-post-office-opened-1000-at-parkchester-ceremony-3-services.html | NEW POST OFFICE OPENED; 1,000 at Parkchester Ceremony -- 3 Services Improved | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/united-nations.html | United Nations | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/mrs-otto-boschen.html | MRS. OTTO BOSCHEN | True | Special to Tim: NL'W Yo Tuals. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/college-racial-program-to-be-headed-by-minister.html | College Racial Program To Be Headed by Minister | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/pacific-typhoon-heads-toward-inundated-kyushu.html | Pacific Typhoon Heads Toward Inundated Kyushu | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/gov-driscoll-to-sign-pier-measure-today.html | GOV. DRISCOLL TO SIGN PIER MEASURE TODAY | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/would-spread-atomic-benefits.html | Would Spread Atomic Benefits | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/sept-12-dateis-set-for-lifeboat-race-norwegian-consul-here-invites.html | SEPT. 12 DATEIS SET FOR LIFEBOAT RACE; Norwegian Consul Here Invites Other Nations to Try to Take Trophy Away | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/schools-ring-out-900000-at-3-p-m-191day-study-year-at-citys-public.html | SCHOOLS RING OUT 900,000 AT 3 P. M.; 191-Day Study Year at City's Public Institutions Will Come to an End Today SUMMER PROGRAMS READY Playgrounds, Pools and Other Facilities Will Be Open -- Next Session Is Sept. 14 | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/pakistani-suggests-u-s-send-professors-as-its-diplomats-in-place-of.html | Pakistani Suggests U. S. Send Professors As Its Diplomats in Place of Politicians | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/burlingham-gets-medal.html | Burlingham Gets Medal | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/council-for-judaism-expanding-its-work.html | COUNCIL FOR JUDAISM EXPANDING ITS WORK | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/hiemie-d-isenberg.html | HIEMIE D. ISENBERG | True | special to THE New YORK TIMr, S. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/sports-of-the-times-what-goes-on-here.html | Sports Of The Times; What Goes on Here? | True | By Arthur Daley | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/health-board-warns-on-lead-paint-poison-as-2-more-children-in-city.html | Health Board Warns on Lead Paint Poison As 2 More Children in City Are Killed by It | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/brooklyn-drive-aide-named.html | Brooklyn Drive Aide Named | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/miss-toth-beaten-in-eastern-tennis-mrs-ganzenmuller-wins-61-60-in.html | MISS TOTH BEATEN IN EASTERN TENNIS; Mrs. Ganzenmuller Wins, 6-1, 6-0, in Opening Round of Clay Courts Tourney | True | By Allison Danzig | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/mexico-to-become-third-largest-producer-of-coffee-in-53-after.html | Mexico to Become Third Largest Producer Of Coffee in '53, After Brazil and Colombia | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/reds-release-hoarded-food.html | Reds Release Hoarded Food | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/general-joins-helicopter-board.html | General Joins Helicopter Board | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/thomas-d-jensen.html | THOMAS D. JENSEN | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/kennedy-cosgrove.html | Kennedy-Cosgrove | True | Special to T IEW YO TL',ZS. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/route-to-south-america-mapped.html | Route to South America Mapped | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/senate-unit-sets-alien-entry-vote-committee-decides-to-ballot-july.html | SENATE UNIT SETS ALIEN ENTRY VOTE; Committee Decides to Ballot July 8 on Measure to Admit 240,000 European Refugees | True | Special to THE NEW YORK TIMES | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/dentist-physician-and-16-patients-held-up-by-4-thugs-who-occupy.html | Dentist, Physician and 16 Patients Held Up By 4 Thugs Who Occupy House for 4 Hours | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/immaturity-seen-in-race-relations-dr-johnson-fisks-president-holds.html | IMMATURITY SEEN IN RACE RELATIONS; Dr. Johnson, Fisk's President, Holds Recognition of That Point Is a Forward Step | True | By John N. Pophamspecial To the New York Times. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/frederick-r-shaw.html | FREDERICK R. SHAW | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/ferrer-to-produce-film-with-hepburn-they-have-verbal-agreement-to.html | FERRER TO PRODUCE FILM WITH HEPBURN; They Have 'Verbal' Agreement to Make a Straight Version of 'Taming of the Shrew' | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/joeann-m-feeley-elq6aged-to-wed-endicott-alumna-will-be-bride-of.html | JOEANN M. FEELEY Elq6AGED TO WED; Endicott Alumna Will Be Bride( of .George C. Whipple Jr" Whl Is Columbia_ Graduate j | True | Special to THZ NW YOrK TiMr. ' | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/adolph-ott.html | ADOLPH OTT | True | clal to WIIE NEW YO,K T | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/traffic-accidents-rise-weeks-deaths-and-injuries-are-sharply-above.html | TRAFFIC ACCIDENTS RISE; Week's Deaths and Injuries Are Sharply Above 1952 Levels | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/bank-approves-stock-dividend.html | Bank Approves Stock Dividend | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/96th-street-library-to-close.html | 96th Street Library to Close | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/j-harmon-wheeler.html | J. HARMON WHEELER | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/cypriots-welcome-kremlins-support-greek-islanders-would-accept.html | CYPRIOTS WELCOME KREMLIN'S SUPPORT; Greek Islanders Would Accept Soviet Aid in Their Struggle for Union With Athens | True | By A. C. Sedgwickspecial To the New York Times. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/nuptials-on-july-11-for-carolyn-maurer.html | NUPTIALS ON JULY 11 FOR CAROLYN MAURER | True | Special to TH NEW YORK'TI4'S, | 1981-05-26 | RE0000093770 | B00000422998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/czech-baptists-sentenced.html | Czech Baptists Sentenced | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/airline-growth-viewed-industry-reports-85-billion-miles-flown-in-27.html | AIRLINE GROWTH VIEWED; Industry Reports 85 Billion Miles Flown in 27 Years | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/north-korean.html | North Korean | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/a-5000000000-epitaph-magazine-air-force-mourns-143-wings-missing-in.html | A $5,000,000,000 EPITAPH; Magazine Air Force Mourns 143 Wings 'Missing in Action' | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/educators-promoted-brooklyn-college-appointments-are-effective.html | EDUCATORS PROMOTED; Brooklyn College Appointments Are Effective Tomorrow | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/color-tv-sets-seen-coming-early-in-54-emerson-radio-head-expects-f.html | COLOR TV SETS SEEN COMING EARLY IN '54; Emerson Radio Head Expects F. C. C. Approval of R. C. A.'s System at Year-End. | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/seeks-to-halt-bus-strike-citys-labor-relations-director-acts-on.html | SEEKS TO HALT BUS STRIKE; City's Labor Relations Director Acts on Green Lines' Threat | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/hiller-of-giants-trips-red-sox-63-noble-drives-threerun-homer-to.html | HILLER OF GIANTS TRIPS RED SOX, 6-3; Noble Drives Three-Run Homer to Pace Exhibition Victory -- Durocher, Boudreau Play | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/crippled-gull-gets-skilled-help.html | Crippled Gull Gets Skilled Help | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/quick-move-asked-general-hints-at-signing-without-south-korea.html | QUICK MOVE ASKED; General Hints at Signing Without South Korea -- Communists Critical CLARK ASKS TALKS ON ARMISTICE DATE | True | By Lindesay Parrottspecial To the New York Times. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/libya-seeks-world-bank-loan.html | Libya Seeks World Bank Loan | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/navy-captain-gets-citation.html | Navy Captain Gets Citation | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/another-patient-doing-well.html | ANOTHER PATIENT DOING WELL | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/home-joins-convair-division.html | Home Joins Convair Division | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/restaurant-worker-drowned.html | Restaurant Worker Drowned | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/great-lake___ss-ski____ppei-oies-capt-dority-91-commanded-i-first.html | GREAT LAKE___SS SKI____PPEI; { OIES Capt. Dority, 91 Commanded I First Wooden Car Ferry | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/bidault-approval-reported.html | Bidault Approval Reported | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/dr-wlwa-o-cok-i-sotanist-in-sojt-soi.html | DR. WlWA o, coK,, I SOTAN!ST IN SOjT., sol | True | Special to Tm NgW No Tna. [ | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/read-victor-in-upset-beats-ball-seeded-star-61-63-in-new-jersey.html | READ VICTOR IN UPSET; Beats Ball, Seeded Star, 6-1, 6-3, in New Jersey Title Tennis | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/republic-steel-perfects-process-for-manufacturing-powdered-iron.html | Republic Steel Perfects Process For Manufacturing Powdered Iron; Company to Build Plant at Toledo to Produce 50,000 Pounds a Day -- Variation of Method Studied to Make Sponge Iron | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/l-i-road-cites-lead-in-safety-devices-several-items-are-not-found.html | L. I. ROAD CITES LEAD IN SAFETY DEVICES; Several Items Are Not Found on Other Commuter Lines, P. S. C. Inspector Says LARGE PILFERAGE IS NOTED Thefts of Fire Extinguishers, Tools and First-Aid Kits Are Cited at Hearing | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/u-s-widens-curb-on-sales-to-reds-citizens-are-now-forbidden-to-ship.html | U. S. WIDENS CURB ON SALES TO REDS; Citizens Are Now Forbidden to Ship Strategic Materials From Outside Countries | True | | 1981-05-26 | RE0000093770 | B00000422998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/ute-indian-trust-fund-backed.html | Ute Indian Trust Fund Backed | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/s-e-c-aide-named.html | S. E. C. Aide Named | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/antitrust-trial-of-du-pont-pauses-with-last-evidence-in-after-91.html | ANTI-TRUST TRIAL OF DU PONT PAUSES; With Last Evidence In After 91 Court Days, the Case Is Recessed Until Fall | True | Special to THE NEW YORK TIMES. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-06-30 | 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/j-r-snmlds-dead-pil-uniont-grand-chief-of-brotherhood-of-locomotive.html | J. r. snmLDs DEAD; '! PIL UNIONt.; Grand Chief of Brotherhood of Locomotive Engineers Was Arranging July 6 Convention | True | Special to Tm NEW YOP. K Tr.s. | 1981-05-26 | RE0000093770 | B00000422998 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/ammunition-lack-denied-8th-army-says-bullets-were-not-taken-from-g.html | AMMUNITION LACK DENIED; 8th Army Says Bullets Were Not Taken From G. I.'s | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/trade-bill-backed-by-g-o-p-senators-conference-agrees-to-support.html | TRADE BILL BACKED BY G. O. P. SENATORS; Conference Agrees to Support Renewal of Pacts and Keep Bipartisan Commission | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/day-center-group-fetes-woman-105-mrs-mary-overbaugh-credits-her.html | DAY CENTER GROUP FETES WOMAN, 105; Mrs. Mary Overbaugh Credits Her Long Life to Having Been 'a Good Christian Girl' | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/dewey-and-driscoll-sign-laws-setting-up-port-crime-controls-2.html | Dewey and Driscoll Sign Laws Setting Up Port Crime Controls; 2 GOVERNORS SIGN PIER GRIME LAWS | True | By Warren Weaver Jr.special To the New York Times. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/u-s-envoy-leaves-for-austria.html | U. S. Envoy Leaves for Austria | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/lakes-iron-ore-haul-up.html | Lakes Iron Ore Haul Up | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/2-north-korean-prisoners-slain.html | 2 North Korean Prisoners Slain | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/detectives-funds-raised-by-a-forger.html | DETECTIVES' FUNDS RAISED BY A FORGER | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/senators-fearful-of-conditions.html | Senators Fearful of Conditions | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/japan-informs-u-s-aid-talk-can-begin-note-on-mutual-security-pact.html | JAPAN INFORMS U. S. AID TALK CAN BEGIN; Note on Mutual Security Pact Comes After Assurances by Washington on Rearming | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/driscoll-praises-legislation.html | Driscoll Praises Legislation | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/10-justice-reforms-cited-by-brownell-house-inquiry-ends-department.html | 10 JUSTICE REFORMS CITED BY BROWNELL; HOUSE INQUIRY ENDS; Department Has Been Cleaned Up, Group Is Satisfied After 17-Month Investigation 10 JUSTICE REFORMS CITED BY BROWNELL | True | By Luther A. Hustonspecial To the New York Times. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/salisbury-prepares-for-trip.html | Salisbury Prepares for Trip | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/cameras-click-to-music-amateur-photographers-take-over-at-stadium.html | CAMERAS CLICK TO MUSIC; Amateur Photographers Take Over at Stadium Concert | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/speeder-gets-prison.html | SPEEDER GETS PRISON | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/professor-of-spanish-68-is-retiring-at-princeton.html | Professor of Spanish, 68, Is Retiring at Princeton | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/chess-finale-to-najdorf-reshevsky-loses-18th-game-but-takes-match.html | CHESS FINALE TO NAJDORF; Reshevsky Loses 18th Game, but Takes Match by a Point | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/ground-fighting-eclipsed.html | Ground Fighting Eclipsed | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/house-move-to-impeach-douglas-bogs-down-sponsor-is-told-he-fails-to.html | House Move to Impeach Douglas Bogs Down; Sponsor Is Told He Fails to Prove His Case | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/truman-pays-call-gets-big-surprise-former-president-finds-he-is.html | TRUMAN PAYS CALL, GETS BIG SURPRISE; Former President Finds He Is Guest of Honor at Dinner Given by His Daughter | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/los-angeles-police-hunt-six-truant-councilmen.html | Los Angeles Police Hunt Six Truant Councilmen | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/alloy-rods-building-new-plant.html | Alloy Rods Building New Plant | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/lions-club-installs-oliver-b-hagesfeld-becomes-president-of-city.html | LIONS CLUB INSTALLS; Oliver B. Hagesfeld Becomes President of City Group | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/3-sign-u-n-pact-on-samples.html | 3 Sign U. N. Pact on Samples | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/north-korean.html | North Korean | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/british-see-cinemascope-wary-critics-assert-it-wont-replace-good.html | BRITISH SEE CINEMASCOPE; Wary Critics Assert It Won't Replace Good Movie-Making | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/mrs-clarence-w-white.html | MRS. CLARENCE W. WHITE | True | Special to Tm NEW Yo Tn._ -_; | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/churchills-stand-answered-by-rhee-south-korean-says-briton-may-have.html | CHURCHILL'S STAND ANSWERED BY RHEE; South Korean Says Briton May Have Been Misled on Freed Captives -- Clark Disputed | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to lw YORE TS. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/u-s-wives-quit-russia-first-group-allowed-to-leave-reaches-helsinki.html | U. S. WIVES QUIT RUSSIA; First Group Allowed to Leave Reaches Helsinki by Plane | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/house-unit-opens-oil-inquiry-today-explanation-of-price-rises-in.html | HOUSE UNIT OPENS OIL INQUIRY TODAY; Explanation of Price Rises in Face of Surplus Sought -- Dealers First Witnesses | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/2-city-guards-held-in-narcotics-case.html | 2 CITY GUARDS HELD IN NARCOTICS CASE | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/england-rallies-for-cricket-draw-closes-60-runs-behind-aussies-in.html | ENGLAND RALLIES FOR CRICKET DRAW; Closes 60 Runs Behind Aussies in Second Innings of Test Match With Side Not Out | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/quits-hercules-to-head-michigan-chemical-co.html | Quits Hercules to Head Michigan Chemical Co. | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/farewell-tribute-paid-vandenberg-farewell-tribute-paid-vandenberg.html | Farewell Tribute Paid Vandenberg; Farewell Tribute Paid Vandenberg; Twining Is Sworn In as Successor | True | By Austin Stevensspecial To the New York Times. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/expense-stops-richards.html | Expense Stops Richards | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/connecticut-to-pay-3-sale-tax-today.html | CONNECTICUT TO PAY 3% SALE TAX TODAY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/ten-receive-awards-of-materials-group.html | TEN RECEIVE AWARDS OF MATERIALS GROUP | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/at-the-theatre-the-little-clay-cart-is-last-of-the-four-plays.html | AT THE THEATRE; ' The Little Clay Cart' Is Last of the Four Plays Scheduled for the Theatre de Lys | True | By Brooks Atkinson | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/interstate-education-urged.html | Interstate Education Urged | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/beatrice-grimshaw-wrote-of-south-seas.html | BEATRICE GRIMSHAW, WROTE OF SOUTH SEAS | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/david-levin.html | DAVID LEVIN | True | Special to Nw Yo TL,S. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/laniels-cabinet-voted-386-to-212-premier-offers-no-defense-of-it-to.html | LANIEL'S CABINET VOTED, 386 TO 212; Premier Offers No Defense of It to French Assembly, Wearied of Discord | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/decline-reported-by-champion-paper-8873918-for-fiscal-year-is-drop.html | DECLINE REPORTED BY CHAMPION PAPER; $8,873,918 for Fiscal Year Is Drop From $9,936,191 -- Other Company Earnings EARNINGS REPORTS OF CORPORATIONS | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/houstonstuekle.html | Houston--Stuekle | True | Special to YORK Tl3Mir. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/the-french-empire.html | THE FRENCH EMPIRE | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/green-holmberg-gain-at-net.html | Green, Holmberg Gain at Net | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/bombers-drop-eighth-in-row-54-on-whites-lastditch-4bagger-2run-blow.html | Bombers Drop Eighth in Row, 5-4, On White's Last-Ditch 4-Bagger; 2-Run Blow With 2 Out in 9th Wins for Boston After Berra Homer Puts Yankees Ahead | True | By Louis Effratspecial To the New York Times. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/athens-sets-trial-of-alleged-red.html | Athens Sets Trial of Alleged Red | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/ankara-pact-powers-to-meet.html | Ankara Pact' Powers to Meet | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/eisenhower-names-conciliation-chief-w-p-mccoy-professor-of-law-at.html | EISENHOWER NAMES CONCILIATION CHIEF; W. P. McCoy, Professor of Law at Alabama, Is Chosen to Succeed David Cole | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/two-get-an-option-on-happy-ant-hill-new-producers-plan-fall-run-on.html | TWO GET AN OPTION ON 'HAPPY ANT HILL'; New Producers Plan Fall Run on Broadway for European World War II Comedy | True | By Louis Calta | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/3-listed-fronts-ask-mcarran-act-test.html | 3 LISTED 'FRONTS' ASK MCARRAN ACT TEST | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/benelux-premiers-confer.html | Benelux Premiers Confer | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/process-is-devised-to-free-oil-lands-canamera-company-reports.html | PROCESS IS DEVISED TO FREE OIL LANDS; Can-Amera Company Reports Method Makes Rich Alberta Formations Profitable | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/dr-adolf-joehr.html | DR. ADOLF JOEHR | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/jordanian-village-solves-truce-split-battirs-farmers-cross-border.html | JORDANIAN VILLAGE SOLVES TRUCE SPLIT; Battir's Farmers Cross Border Daily to Till Their Farms in Israeli-Held Valley | True | By Kennett Lovespecial To the New York Times. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/paperboard-output-up-258-rise-reported-in-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 25.8% Rise Reported in Week Compared With Year Ago | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/lark-quits-nest-to-sing-love-song-to-a-hub-cap.html | Lark Quits Nest to Sing Love Song to a Hub Cap | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/canadians-top-u-s-nine.html | Canadians Top U. S. Nine | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/colorado-fuel-votes-stock-rise.html | Colorado Fuel Votes Stock Rise | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/eden-reelected-by-o-e-e-c.html | Eden Re-elected by O. E. E. C. | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/-dies-on-retirement-eve-lieut-col-guy-potter-only-day1-short-of-30.html | , DIES ON RETIREMENT EVE; Lieut. Col. Guy Potter Only Day1 Short of 30 Years in Army { | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/about-new-york-50-years-of-clock-watching-wins-railroad-pass.html | About New York; 50 Years of Clock Watching Wins Railroad Pass -- Painter to Repay Tug Boat Concern | True | By Meyer Berger | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/elected-vice-president-by-ruberoid-company.html | Elected Vice President By Ruberoid Company | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/vacation-workshops-junior-museum-offers-nature-art-and-science.html | VACATION WORKSHOPS; Junior Museum Offers Nature, Art and Science Studies | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/chilean-to-head-u-n-council.html | Chilean to Head U. N. Council | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/u-s-marshal-here-defines-call-to-quit.html | U. S. MARSHAL HERE DEFINES CALL TO QUIT | True | | 1981-06-19 | RE0000094528 | B00000422999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/long-indian-blows-sink-tigers-6-to-4-rosen-mitchell-blast-2run.html | LONG INDIAN BLOWS SINK TIGERS, 6 TO 4; Rosen, Mitchell Blast 2-Run Homers in Game Called After Five Innings by Rain | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/lirr-delays-laid-to-safety-devices-electrical-systems-not-used-by.html | L.I.R.R. DELAYS LAID TO SAFETY DEVICES; Electrical Systems Not Used by Other Lines Are Held More Likely to Fail | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/g-e-plans-scholarship-outlay.html | G. E. Plans Scholarship Outlay | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/5-to-get-hero-awards-korean-veterans-to-be-honored-on-bedloes.html | 5 TO GET HERO AWARDS; Korean Veterans to Be Honored on Bedloes Island Friday | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/taxi-driver-gets-1000-ten-100-bills-found-in-his-cab-unclaimed.html | TAXI DRIVER GETS $1,000; Ten $100 Bills Found in His Cab Unclaimed Since March 11 | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/communistdominated-unions.html | COMMUNIST-DOMINATED UNIONS | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/4-pioneers-in-retail-field-chosen-for-merchandising-hall-of-fame.html | 4 Pioneers in Retail Field Chosen For Merchandising 'Hall of Fame'; Field, Hartford, Wanamaker, Woolworth Selected as First Members -- President Lauds 'Dynamic Distribution System' PIONEER RETAILERS JOIN 'HALL OF FAME' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/cambodia-reported-in-an-uneasy-quiet.html | CAMBODIA REPORTED IN AN UNEASY QUIET | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/new-designs-for-sportswear.html | New Designs for Sportswear | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/city-gets-safety-prize-today.html | City Gets Safety Prize Today | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/mayor-advocates-8000000-for-play-8-more-yearround-recreation.html | MAYOR ADVOCATES $8,000,000 FOR PLAY; 8 More Year-Round Recreation Centers, to Lessen Growth of Gangs, Are Urged on TV | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/russian-indicates-berlin-bar-stands-soviet-commandant-demands-west.html | RUSSIAN INDICATES BERLIN BAR STANDS; Soviet Commandant Demands West Curb 'Criminals' Before He Ends Entry Restrictions | True | By Walter Sullivanspecial to the New York Times. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/harmon-and-seton-take-jersey-golf-score-66-for-stroke-victory-in.html | HARMON AND SETON TAKE JERSEY GOLF; Score 66 for Stroke Victory in pro-Amateur Tourney -- 9 Teams Tie for Second | True | By Maureen Orcuttspecial To the New York Times. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/new-soviet-un-aide-here-head-of-political-and-security-council.html | NEW SOVIET U.N. AIDE HERE; Head of Political and Security Council Affairs to Start Job | True | SPECIAL TO THE NEW YORK TIMES | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/3power-parley-to-start-july-10-state-department-announces-foreign.html | 3-POWER PARLEY TO START JULY 10; State Department Announces Foreign Ministers Will Discuss Many Subjects | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/wood-field-and-stream-good-catches-of-school-tuna-reported-by.html | Wood, Field and Stream; Good Catches of School Tuna Reported by Charter Boats Off Montauk Point | True | By Raymond R. Camp | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/son-to-mr-and-mrs-n-r-knoxl-i-spedtto-new-yo-tgs.html | Son to Mr. and Mrs. N. R. Knoxl I Spedzl to NEW YO Tgs. | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/stock-list-type-set-byremote-control.html | STOCK LIST TYPE SET BY- REMOTE CONTROL | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/dulles-aides-cite-mission-on-books-say-special-purpose-in-law-gives.html | DULLES' AIDES CITE 'MISSION ON BOOKS; Say 'Special Purpose' in Law Gives Libraries a Role That Is Overlooked by Public | True | By Walter H. Waggonerspecial To the New York Times. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/de-valera-requests-vote-of-confidence.html | DE VALERA REQUESTS VOTE OF CONFIDENCE | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/illicit-sales-up-in-jersey.html | Illicit Sales Up in Jersey | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/brooks-lose-109-on-ashburns-bunt-phils-deciding-run-squeezed-home.html | BROOKS LOSE, 10-9, ON ASHBURN'S BUNT; Phils' Deciding Run Squeezed Home -- Dodgers Rally for Two in Tenth Inning | True | By Roscoe McGowen | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/u-s-home-bureau-marks-30th-year-federal-agency-aids-housewife.html | U. S. HOME BUREAU MARKS 30TH YEAR; Federal Agency Aids Housewife Directly and Indirectly by Extensive Research | True | By Cynthia Kellogg | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/some-carpenters-agree-on-contracts-10500-in-heavy-construction.html | SOME CARPENTERS AGREE ON CONTRACTS; 10,500 in Heavy Construction Settle, but 7,000 Others May Refuse to Work Today | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/halley-is-selected-by-liberal-party-coalition-dropped-3-big-tickets.html | HALLEY IS SELECTED BY LIBERAL PARTY; COALITION DROPPED; 3 BIG TICKETS SEEN Dewey Program Blamed for Failure to Win Accord on Mayor HALLEY SELECTED BY LIBERAL PARTY | True | By Leo Egan | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/peiping-scores-robertson-talks.html | Peiping Scores Robertson Talks | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/two-australian-officers-greeted.html | Two Australian Officers Greeted | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/parkway-link-opened-hookup-with-southern-state-now-7lane-road.html | PARKWAY LINK OPENED; Hook-Up With Southern State Now 7-Lane Road | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/art-show-to-open-tomorrow.html | Art Show to Open Tomorrow | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/adios-boy-lowers-westbury-records-paces-mile-in-2044-to-set-mark.html | ADIOS BOY LOWERS WESTBURY RECORDS; Paces Mile in 2:04.4 to Set Mark for 2-Year Olds -- Miss Farvel Finishes Second | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/a-challenge-to-hoboken.html | A CHALLENGE TO HOBOKEN | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/u-s-insists-soviet-quit-german-rule-conant-bars-big-4-talks-until.html | U. S. INSISTS SOVIET QUIT GERMAN RULE; Conant Bars Big 4 Talks Until Moscow Ends Dictatorship Over the Eastern Zone U. S. INSISTS SOVIET QUIT GERMAN RULE | True | By M. S. Handlerspecial To the New York Times. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/disney-fox-make-cinemascope-deal-producer-to-use-widescreen-process.html | DISNEY, FOX MAKE CINEMASCOPE DEAL; Producer to Use Wide-Screen Process in 3 Features and Several Short Subjects | True | By Thomas M. Pryorspecial To the New York Times. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/eisenhower-is-urged-to-defy-intimidation.html | EISENHOWER IS URGED TO DEFY INTIMIDATION | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/britishsoviet-trade-set-pact-involves-3052000-worth-of-prepared.html | BRITISH-SOVIET TRADE SET; Pact Involves $3,052,000 Worth of Prepared Fish | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/safety-price-rise-urged-on-seed-men-ferry-morse-executive-holds.html | SAFETY PRICE RISE URGED ON SEED MEN; Ferry Morse Executive Holds That Trade Has 'Deflated Pattern' All Its Own | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/300-boys-off-to-camp-first-of-1800-catholic-children-start-11day.html | 300 BOYS OFF TO CAMP; First of 1,800 Catholic Children Start 11-Day Vacations | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/new-year-in-washington.html | NEW YEAR IN WASHINGTON | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/lottery-trial-is-set-for-legion-post-head.html | LOTTERY TRIAL IS SET FOR LEGION POST HEAD | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/veteran-physician-in-port-honored-dr-friedman-gets-us-award-for.html | VETERAN PHYSICIAN IN PORT HONORED; Dr. Friedman Gets U.S. Award for Directing Medical Staff of Quarantine Service | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/civil-service-vs-patronage.html | CIVIL SERVICE VS. PATRONAGE | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/sports-of-the-times-among-the-divotdiggers.html | Sports of The Times; Among the Divot-Diggers | True | By Arthur Daley | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/housing-fund-held-used-for-politics-congress-group-says-millions-in.html | HOUSING FUND HELD USED FOR POLITICS; Congress Group Says Millions in Federal Money Went to Campaign in Los Angeles | True | | 1981-06-19 | RE0000094528 | B00000422999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/grain-price-rally-sparked-by-corn-administration-plan-to-keep-up.html | GRAIN PRICE RALLY SPARKED BY CORN; Administration Plan to Keep Up Farm Programs Also Acts to Improve Sentiment | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/credit-man-taking-consultant-role-aid-he-can-render-in-field-of.html | CREDIT MAN TAKING CONSULTANT ROLE; Aid He Can Render in Field of Merchandising Viewed as Virtually Unsurpassed | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/mccarthy-activities-criticized.html | McCarthy Activities Criticized | True | BRAND BLANSHARD. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/soviet-leech-syndicate-leeched.html | Soviet Leech Syndicate 'Leeched' | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/june-drop-shown-by-new-financing-decline-from-previous-month-year.html | JUNE DROP SHOWN BY NEW FINANCING; Decline From Previous Month, Year Ago Laid to Unsettled State of Security Market | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/tire-blowout-is-fatal-17yearold-new-jersey-girl-is-killed-3-others.html | TIRE BLOWOUT IS FATAL; 17-Year-Old New Jersey Girl Is Killed -- 3 Others Are Injured | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/santee-reaches-london.html | Santee Reaches London | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/browns-top-white-sox-st-louis-halts-chicago-streak-at-7-with-42.html | BROWNS TOP WHITE SOX; St. Louis Halts Chicago Streak at 7 With 4-2 Triumph | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/film-stocks-rise-in-soggy-market-gain-in-amusement-section-is-laid.html | FILM STOCKS RISE IN SOGGY MARKET; Gain in Amusement Section Is Laid to Hope of End of 20% Admission Tax COMPOSITE INDEX OFF 0.17 Session Is the Thinnest in 10 Months, With Only 1,010 Issues in the Trading | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/dulles-sees-soviet-facing-more-ills-says-berlin-and-other-riots.html | DULLES SEES SOVIET FACING MORE ILLS; Says Berlin and Other Riots Confirm His Theory Moscow Cannot Hold Non-Russians | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/mrs-kelton-b-miller.html | MRS. KELTON B. MILLER | True | Special to No. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/german-ship-reaches-ontario.html | German Ship Reaches Ontario | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/1000-pay-tribute-at-pugmire-rites-world-leader-of-the-salvation.html | 1,000 PAY TRIBUTE AT PUGMIRE RITES; World Leader of the Salvation Army Is Among Mourners at Funeral of U. S. Commander | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/saturn-trip-at-planetarium.html | Saturn Trip at Planetarium | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/british-shipbuilders-warned-of-letdown-tribute-paid-to-f-a-bailey.html | British Shipbuilders Warned of Letdown -- Tribute Paid to F. A. Bailey | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/open-show-defeats-virtuous-helping-woodhouse-score-a-triple-at.html | Open Show Defeats Virtuous, Helping Woodhouse Score a Triple at Aqueduct; FAVORITE IS FIRST IN PHOTO FINISH Open Show Wins at Aqueduct Under Woodhouse, Victor on Fisherman, Flying Mane | True | BY Joseph C. Nichols | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/heat-abets-swedish-epidemic-special-to-the-new-york-times.html | Heat Abets Swedish Epidemic; Special to THE NEW YORK TIMES. | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/court-aide-is-called-suicide.html | Court Aide Is Called Suicide | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/jay-comes-when-called-jersey-girl-9-has-made-a-pet-of-oncehelpless.html | JAY COMES WHEN CALLED; Jersey Girl, 9, Has Made a Pet of Once-Helpless Fledgling | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/gamblers-fleece-soldiers-on-buses-lines-and-army-issue-warning-of.html | GAMBLERS FLEECE SOLDIERS ON BUSES; Lines and Army Issue Warning of Card Sharpers Who Follow Old Tradition in New Way | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/t-v-a-to-retire-bonds-5000000-check-to-treasury-to-pay-1939-loan.html | T. V. A. TO RETIRE BONDS; $5,000,000 Check to Treasury to Pay 1939 Loan for Utilities | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/us-envoy-quits-thailand-stanton-was-active-in-parley-on-chinese-in.html | U.S. ENVOY QUITS THAILAND; Stanton Was Active in Parley on Chinese in Burma | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/law-to-ban-torch-sweaters.html | Law to Ban 'Torch Sweaters' | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/mrs-james-h-stark.html | MRS. JAMES H. STARK | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/music-notes.html | MUSIC NOTES | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/us-envoy-sees-spanish-official.html | U.S. Envoy Sees Spanish Official | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/alabama-children-take-shots-in-mass-drive-to-curb-polio.html | Alabama Children Take 'Shots' in Mass Drive to Curb Polio | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/mauriac-quits-honor-group.html | Mauriac Quits Honor Group | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/2-women-centenarians-die.html | 2 Women Centenarians Die | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/james-a-graham-75-dealer-in-silver-art.html | JAMES A. GRAHAM, 75, DEALER IN SILVER, ART | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/washer-sales-hold-steady.html | Washer Sales Hold Steady | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/leaving-reigel-textiles-to-head-dan-river-mills.html | Leaving Reigel Textiles To Head Dan River Mills | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/texas-gets-some-rain.html | Texas Gets Some Rain | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/speedie-to-join-regina-top-pro-pass-receiver-quits-browns-for.html | SPEEDIE TO JOIN REGINA; Top Pro Pass Receiver Quits Browns for Canadian Eleven | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/bus-strike-threat-off-green-lines-employes-vote-to-submit-dispute.html | BUS STRIKE THREAT OFF; Green Lines Employes Vote to Submit Dispute to Arbitration | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/brooklyn-drive-reaches-995800.html | Brooklyn Drive Reaches $995,800 | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/75-of-vassar-class-of-43-give-3hour-community-aid-weekly.html | 75% of Vassar Class of '43 Give 3-Hour Community Aid Weekly | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/president-meets-press-today.html | President Meets Press Today | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/g-o-p-talks-seek-a-treaties-accord-administration-and-leaders-of.html | G. O. P. TALKS SEEK A TREATIES ACCORD; Administration and Leaders of Senate Consult Bricker -- Some Progress Reported | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/mash-flavor-brings-raid-scotch-plains-still-found-after-well.html | MASH FLAVOR BRINGS RAID; Scotch Plains Still Found After Well Pollution Spreads | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/its-humidity-and-heat-with-worse-coming-today.html | It's Humidity AND Heat, With Worse Coming Today | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/argentine-party-in-bid-to-peron.html | Argentine Party in Bid to Peron | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/rome-hails-u-s-ballet-alonso-and-youskevitch-earn-critics-plaudits.html | ROME HAILS U. S. BALLET; Alonso and Youskevitch Earn Critics' Plaudits at Opener | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/naval-stores.html | NAVAL STORES | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/shipping-business-is-off-rates-drop-decline-in-charter-and-cargo.html | SHIPPING BUSINESS IS OFF, RATES DROP; Decline in Charter and Cargo Market Found Greater Than Usual Seasonal Trend | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/swiss-contract-ban-is-voted-in-detroit.html | SWISS CONTRACT BAN IS VOTED IN DETROIT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/extends-stock-tender-deadline.html | Extends Stock Tender Deadline | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/dewey-names-cornell-trustee.html | Dewey Names Cornell Trustee | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/rsen-ials-forpatricia-cox1-st-lukes-in-montchair-is-thel-scene-of.html | RSEN IALS.' FOR'PATRICIA COX1; St. Luke's in Montclair Is thel Scene of Her Marriage to i Peter | True | S. Mansfield | 1981-06-19 | RE0000094528 | B00000422999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/white-list-urged-in-freedom-fight-compilation-by-u-s-agencies-is.html | WHITE LIST' URGED IN FREEDOM FIGHT; Compilation by U. S. Agencies Is Asked by Head of Business Women's Federation | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/vettelforstall.html | VettelForstall | True | $Decial to THZ NEW YORN. Trnzs. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/choir-to-rehearse-bach.html | Choir to Rehearse Bach | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/foreign-traders-fight-wheat-pact-national-council-assails-it-as.html | FOREIGN TRADERS FIGHT WHEAT PACT; National Council Assails It as Economically Unsound in a Statement to Senate FOREIGN TRADERS FIGHT WHEAT PACT | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/brooks-name-7-to-board-lawyer-for-mulvey-is-elected-to-dodger.html | BROOKS NAME 7 TO BOARD; Lawyer for Mulvey Is Elected to Dodger Directorate | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/mrs-william-mclintock.html | MRS. WILLIAM MCLINTOCK | True | Special to Trn xw YoP. x.s. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/quirino-in-johns-hopkins-philippines-president-to-have-tests-and.html | QUIRINO IN JOHNS HOPKINS; Philippines President to Have Tests and Possible Operation | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/two-judges-ending-u-s-court-careers-hand-83-and-swan-75-are.html | TWO JUDGES ENDING U. S. COURT CAREERS; Hand, 83, and Swan, 75, Are Retiring -- Both to Be on Call for Special Assignments | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/queens-fund-drive-near-goal.html | Queens Fund Drive Near Goal | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/esso-to-store-oil-in-slate-quarries-abandoned-pennsylvania-pits.html | ESSO TO STORE OIL IN SLATE QUARRIES; Abandoned Pennsylvania Pits Will Be Used by Company for Seasonal Reserves ESSO TO STORE OIL IN SLATE QUARRIES | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/mau-mau-leader-opens-court-plea-but-whatever-ruling-on-jailing-of.html | MAU MAU LEADER OPENS COURT PLEA; But Whatever Ruling on Jailing of Kenyatta, Predicament of Whites Is Seen Increasing | True | By Albion Rossspecial To the New York Times. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/frederick-schwartz-53-associate-group-manager-of-equitable-life-is-.html | FREDERICK SCHWARTZ, 53{; Associate Group Manager of{ Equitable Life Is Dead { | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/dartmouth-alumni-set-record-in-fund.html | DARTMOUTH ALUMNI SET RECORD IN FUND | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/dr-frank-h-wells.html | DR. FRANK H. WELLS | True | SpeIaJ. to Nw Yo '1". | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/phyllis-l-diamondstone-wed.html | Phyllis L. Diamondstone Wed | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/a-year-changes-fiscally-but-the-color-is-still-red.html | A Year Changes Fiscally But the Color Is Still Red | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/books-authors.html | Books -- Authors | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/other-wimbledon-results.html | Other Wimbledon Results | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/egyptian-cabinet-adopts-austerity-budget-president-reduces-his-own.html | Egyptian Cabinet Adopts Austerity Budget; President Reduces His Own Salary by Half | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/congress-passes-3-controls-bills-major-measures-are-rushed-to-white.html | CONGRESS PASSES 3 CONTROLS BILLS; Major Measures Are Rushed to White House to Beat Midnight Expiration Time | True | By Clayton Knowlesspecial To the New York Times. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/frkl-yates-59-ideril-offiljal-assistant-controller-general-10-years.html | FRKL, YATES, 59, IDERIL OFFIJJAL; Assistant Controller General 10 Years Dies in Capital Began Career as Clerlf | True | Spec l to Trn NEW Yo: TLZS. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/new-plea-for-sale-of-general-aniline.html | NEW PLEA FOR SALE OF GENERAL ANILINE | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/us-april-oil-output-off-sets-record-elsewhere.html | U.S. April Oil Output Off; Sets Record Elsewhere | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/named-general-manager-of-lennen-newell-inc.html | Named General Manager Of Lennen & Newell, Inc. | True | | 1981-06-19 | RE0000094528 | B00000422999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/willi-l-fiiln-i-wildlife-writer-and-took-outdoor-photos-i-dies-in.html | WILLI! L. FIILN, I WILDLIFE WRITER {; and Took Outdoor Photos I Dies in Oregon at 76 I | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/blouse-costs-rising-but-financial-embarrassments-are-down-says.html | BLOUSE COSTS RISING; But Financial Embarrassments Are Down, Says Credit Office | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/changes-in-prices-posted-on-liquor-consumers-here-face-rises-of-few.html | CHANGES IN PRICES POSTED ON LIQUOR; Consumers Here Face Rises of Few Cents — Some Bonded Whiskies to Show Drop MARK-UP TO BE INCREASED Retailers, Seeking One-Third Margin, Win Advance From 22.5 Per Cent to 27.5 | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/teachers-condemn-all-books-burnings-n-e-a-group-scores-motive-of.html | TEACHERS CONDEMN ALL BOOKS BURNINGS; N. E. A. Group Scores Motive of Fear -- Educators Who Balk Inquiries Reproved | True | By Benjamin Finespecial To the New York Times. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/new-sun-tanker-ready.html | New Sun Tanker Ready | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/buys-into-circuitron-la-pointe-electronics-inc-gets-95-interest-in.html | BUYS INTO CIRCUITRON; La Pointe Electronics, Inc., Gets 95% Interest in Concern | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/car-kills-bicyclist-16-boy-dies-as-driver-is-arraigned-on.html | CAR KILLS BICYCLIST, 16; Boy Dies as Driver Is Arraigned on Intoxication Charge | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/von-neurath-seriously-ill.html | Von Neurath Seriously Ill | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/favorites-score-in-eastern-event-mrs-ganzenmuller-leads-four-seeded.html | FAVORITES SCORE IN EASTERN EVENT; Mrs. Ganzenmuller Leads Four Seeded Tennis Players Into Quarter-Final Round | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/judy-frank-links-victor-scores-by-5-strokes-with-82-for-gross-prize.html | JUDY FRANK LINKS VICTOR; Scores by 5 Strokes With 82 for Gross Prize at Fairview | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/details-are-given-on-sewing-dacron-advice-to-home-seamstresses.html | DETAILS ARE GIVEN ON SEWING DACRON; Advice to Home Seamstresses Explains Ways to Handle the New Materials | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/record-alberta-oil-allowable.html | Record Alberta Oil Allowable | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/jury-urges-curbs-on-sales-of-babies-ban-on-blank-birth-forms.html | JURY URGES CURBS ON SALES OF BABIES; Ban on Blank Birth Forms, Control of Placements and Felony Penalty Advocated | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/episcopal-bishop-named-dr-w-s-thomas-jr-to-assist-prelate-of.html | EPISCOPAL BISHOP NAMED; Dr. W. S. Thomas Jr. to Assist Prelate of Pittsburgh Diocese | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/fresh-air-fund.html | FRESH AIR FUND | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/west-side-highway-help-now-at-motorists-cost.html | West Side Highway Help Now at Motorist's Cost | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/professor-reprimanded-boston-u-will-retain-teacher-silent-at.html | PROFESSOR REPRIMANDED; Boston U. Will Retain Teacher Silent at Inquiry, However | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/liner-queen-mary-speeds-trip.html | Liner Queen Mary Speeds Trip | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/vanderbilt-wins-divorce-cornelius-jr-also-gets-stay-of-warrant.html | VANDERBILT WINS DIVORCE; Cornelius Jr. Also Gets Stay of Warrant Sought by Wife | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/exbacker-of-mossadegh-assails-him-as-dictator.html | Ex-Backer of Mossadegh Assails Him as Dictator | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/mrs-simon-is-married-fome-cre-i-i-wi-to-irving-halpern-here-t.html | MRS. SIMON IS MARRIED; Fome: C:r-e i-i:. L w,;i to Irving Halpern Here t | True | | 1981-06-19 | RE0000094528 | B00000422999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/u-n-group-avoids-irritating-soviet-freedom-of-information-and.html | U. N. GROUP AVOIDS IRRITATING SOVIET; Freedom of Information and Forced Labor Items Removed From Agenda at Geneva | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/bond-prepayments-on-rise-for-month-total-of-83158000-in-june.html | BOND PREPAYMENTS ON RISE FOR MONTH; Total of $83,158,000 in June Against May's $14,232,000, $31,508,000 a Year Ago | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/security-slip-denied-stevens-says-no-arms-secrets-were-bared-in.html | SECURITY SLIP' DENIED; Stevens Says No Arms Secrets Were Bared in House Record | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/palestine-refugee-post-filled.html | Palestine Refugee Post Filled | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/mis-joseph-wed-to-w-f-kroie-jr-centenary-alumna-and-medical-student.html | MIS ,JOSEPH WED TO W. F. KROIE JR.; Centenary Alumna and Medical Student at U. of Maryland Are Married at Plaza | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/college-council-for-u-n-elects.html | College Council for U. N. Elects | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/dulles-firm-cited-in-claims-unit-fight.html | DULLES FIRM CITED IN CLAIMS UNIT FIGHT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/yugoslavburmese-trade-pact.html | Yugoslav-Burmese Trade Pact | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/farm-agency-chief-confirmed.html | Farm Agency Chief Confirmed | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/united-nations.html | United Nations | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/hotel-man-is-honored-ready-official-of-waldorf-feted-on-50-years.html | HOTEL MAN IS HONORED; Ready, Official of Waldorf, Feted on 50 Years' Service | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/heckel-leads-in-printers-golf.html | Heckel Leads in Printers' Golf | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/india-opens-14000000-dam.html | India Opens $14,000,000 Dam | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/israelis-dump-tomatoes-growers-destroy-200-tons-protest-on-prices.html | ISRAELIS DUMP TOMATOES; Growers Destroy 200 Tons Protest on Prices | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/bonds-and-shares-on-london-market-buying-of-government-issues.html | BONDS AND SHARES ON LONDON MARKET; Buying of Government Issues Increases, Bringing Gains of Up to Quarter of 1% | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/joseph-f-shaeffer.html | JOSEPH F. SHAEFFER | True | Spectal to Nw Nor: TrN[ZS. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/mrs-paul-robeson-to-testify.html | Mrs. Paul Robeson to Testify | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/moreno-sent-to-chattanooga.html | Moreno Sent to Chattanooga | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/wins-count-in-love-set-violette-rigollet-weds-then-triumphs-at.html | WINS COUNT IN LOVE SET; Violette-rigollet Weds, Then Triumphs at Wimbledon | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/nash-closes-3-plants.html | Nash Closes 3 Plants | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/a-urban-morash.html | A. URBAN MORASH | True | Seal to Yoxu Tm. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/four-are-wounded-in-east-harlem-street-as-youth-gang-fires-volley.html | Four Are Wounded in East Harlem Street As Youth Gang Fires Volley of Pistol Shots | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/legal-list-soars-for-savings-banks-increase-of-1300000000-to.html | LEGAL LIST' SOARS FOR SAVINGS BANKS; Increase of $1,300,000,000 to $24,000,000,000 Record Is Reported by State Chief LEGAL LIST' SOARS FOR SAVINGS BANKS | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/150-names-reported-on-spy-suspect-list.html | 150 NAMES REPORTED ON SPY SUSPECT LIST | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/35-prisoners-shifted-williams-moves-them-to-tombs-from-staten.html | 35 PRISONERS SHIFTED; Williams Moves Them to Tombs From Staten Island Jail | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/futures-in-cotton-close-day-mixed-prices-reported-4-points-off-to-8.html | FUTURES IN COTTON CLOSE DAY MIXED; Prices Reported 4 Points Off to 8 Higher in Active Trading -- July Under Pressure | True | | 1981-06-19 | RE0000094528 | B00000422999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/3-controls-lifted.html | 3 Controls Lifted | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/red-guns-score-on-g-i-game.html | Red Guns Score on G. I. Game | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/miss-k-p-debevoise.html | MISS K. P. DEBEVOISE | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/senators-trip-athletics-porterfields-2run-homer-in-9th-clinches-30.html | SENATORS TRIP ATHLETICS; Porterfield's 2-Run Homer in 9th Clinches 3-0 Victory | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/1953-wheat-price-is-221-a-bushel-governments-support-level-is-set-a.html | 1953 WHEAT PRICE IS $2.21 A BUSHEL; Government's Support Level Is Set Above 90% of Parity, Which Would Be Only $2.17 | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/stepp-to-retire-as-coach-of-princeton-swimmers.html | Stepp to Retire as Coach Of Princeton Swimmers | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/french-policy-in-morocco-impossibility-of-independent-action-in.html | French Policy in Morocco; Impossibility of Independent Action in Country Is Charged | True | EL MEHDI BEN-ABOUD, | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/state-committee-formed-to-aid-trucking-industry.html | State Committee Formed To Aid Trucking Industry | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/saturday-holiday-confuses-business-many-concerns-in-doubt-on-days.html | SATURDAY HOLIDAY CONFUSES BUSINESS; Many Concerns in Doubt on Days to Close, but 33% Plan to Begin Week-End Friday SOME TO BE SHUT MONDAY Banks, Exchanges and Federal Offices Will Observe Only 4th of July and Sunday | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/braves-win-in-10th-after-63-setback-mathews-homer-nips-redlegs-by-6.html | BRAVES WIN IN 10TH AFTER 6-3 SETBACK; Mathews' Homer Nips Redlegs by 6 to 4 to End Losing Streak at 8 Games | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/bidault-receives-delayed-talk-bid-french-are-irked-at-manner-in-which.html | BIDAULT RECEIVES DELAYED TALK BID; French Are Irked at Manner in Which British Handled 3-Power Conference | True | By Harold Callenderspecial To the New York Times. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/farm-prices-drop-1-in-month-to-june-15-hold-at-94-of-parity-lowest.html | Farm Prices Drop 1% in Month to June 15; Hold at 94% of Parity, Lowest Since 1941 | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/i-mrs-c-everett-burbank.html | | True | Specfa! to SW Yoluq TrMXS. [ | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/india-hospital-unit-for-korea.html | India Hospital Unit for Korea | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/dacron-and-wool-in-allyear-wear-witty-bros-to-offer-first-line-of.html | DACRON AND WOOL IN ALL-YEAR WEAR; Witty Bros. to Offer First Line of Such Suits and Topcoats in Variety of Blends | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/price-stabilization-office-ends-with-the-fiscal-year.html | Price Stabilization Office Ends With the Fiscal Year | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/soviet-envoy-in-u-s-leaves-for-moscow.html | Soviet Envoy in U. S. Leaves for Moscow | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/china-today-population-count-her-first-census-since-1742-to-provide.html | CHINA TODAY POPULATION COUNT; Her First Census Since 1742 to Provide Data for Election of 'People's Congress' | True | By Henry R. Liebermanspecial To the New York Times. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/fulbright-at-rhodes-observance.html | Fulbright at Rhodes Observance | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/connecticut-to-pop-last-firecracker-volunteer-firemen-hold-sales-to.html | CONNECTICUT TO POP LAST FIRECRACKER; Volunteer Firemen Hold Sales to Raise Funds Before Ban Takes Effect at Week's End | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/hawaii-board-cuts-statehood-area-bid.html | HAWAII BOARD CUTS STATEHOOD AREA BID | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/u-s-sabres-down-15-migs-set-daily-and-monthly-marks-u-s-sabre.html | U. S. Sabres Down 15 MIG's, Set Daily and Monthly Marks; U. S. SABRE PILOTS SET TWO RECORDS | True | By Robert Aldenspecial To the New York Times. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/trial-by-courtmartial-military-upheld-in-toth-case-further.html | Trial by Court-Martial; Military Upheld in Toth Case, Further Legislation Considered in Order | True | BERTRAM SCHWARTZ. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1981-06-19 | RE0000094528 | B00000422999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/benbow-115-wins-delaware-chase-favored-sundowner-7-lengths-back.html | BENBOW, 11-5, WINS DELAWARE CHASE; Favored Sundowner 7 Lengths Back, With Swords Point 3d -- Jockey Stein Suspended | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/far-east-troopship-due-friday.html | Far East Troopship Due Friday | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/new-antarctic-base-peron-aim.html | New Antarctic Base Peron Aim | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/publishers-net-put-at-708743.html | Publisher's Net Put at $708,743 | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/gas-range-output-still-climbs.html | Gas Range Output Still Climbs | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/president-asks-power-to-use-surplus-food-for-famine-aid-eisenhower.html | President Asks Power to Use Surplus Food for Famine Aid; EISENHOWER ASKS FAMINE AID POWER | True | By Anthony Levierospecial To the New York Times. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/g-i-hero-wed-in-british-town-he-aided.html | G. I Hero Wed in British Town He Aided | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/red-hunt-pressed-at-city-colleges-higher-education-board-group.html | RED HUNT PRESSED AT CITY COLLEGES; Higher Education Board Group Votes to Ask $35,000 for its Own Investigation | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/miss-martha-ladd-i-is-bride-i_____nn-capitali.html | MISS MARTHA LADD I IS BRIDE; I_____NN CAPITALI | True | S13._ial to m. NEW YOK TIMF. [ | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/834-contribute-blood-red-cross-units-to-visit-rikers-island.html | 834 CONTRIBUTE BLOOD; Red Cross Units to Visit Rikers Island Penitentiary Today | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/doomed-woman-loses-appeal.html | Doomed Woman Loses Appeal | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/garden-seeks-title-bout-olsons-manager-considering-offer-made-by.html | GARDEN SEEKS TITLE BOUT; Olson's Manager Considering Offer Made by Norris | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/twx-rates-up-today-fcc-backs-8000000-rise-for-teletypewriter.html | TWX RATES UP TODAY; F.C.C. Backs $8,000,000 Rise for Teletypewriter Service | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/excircus-rider-82-gets-on-horse-again.html | EX-CIRCUS RIDER, 82, GETS ON HORSE AGAIN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/eisenhower-signs-citizenship-bill-for-alien-korea-g-is.html | Eisenhower Signs Citizenship Bill for Alien Korea G. I.'s | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/more-state-park-police-long-island-commission-to-add-18-to-summer.html | MORE STATE PARK POLICE; Long Island Commission to Add 18 to Summer Force Today | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/rumanianyugoslav-talks-due.html | Rumanian-Yugoslav Talks Due | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/robert-meachim.html | ROBERT MEACHIM | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/crazed-knifewielder-invades-a-tv-studio-stabs-cameraman-fells-actor.html | Crazed Knife-Wielder Invades a TV Studio, Stabs Cameraman, Fells Actor With Pitcher | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/frazer-a-bailey-honored.html | Frazer A. Bailey Honored | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/state-unit-dubious-on-a-city-manager-sets-hearing-here-on-proposal.html | STATE UNIT DUBIOUS ON A CITY MANAGER; Sets Hearing Here on Proposal to Establish Appointive Post of 'Strong' Deputy Mayor State Group Dubious on Proposal For a City Manager Set-Up Here | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/trading-is-active-in-hides-potatoes-volume-of-other-commodities.html | TRADING IS ACTIVE IN HIDES, POTATOES; Volume of Other Commodities Light -- Futures in Cocoa and Wool Rise | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/siarrn-beach-jr.html | S'IARRN BEACH JR. | True | Special to m/iw Yov T3r. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/boston-port-reports.html | Boston Port Reports | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/nassau-health-unit-extends-beach-ban.html | NASSAU HEALTH UNIT EXTENDS BEACH BAN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/sixhitter-by-dickson-of-pirates-vanquishes-polo-grounders-3-to-1.html | Six-Hitter by Dickson of Pirates Vanquishes Polo Grounders, 3 to 1; Gomez Fails in Bid for Fourth Straight for Giants -- Abrams Gets Homer Inside Park | True | By Joseph M. Sheehan | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/sports-car-produced-chevrolet-corvette-has-body-of-laminated-glass.html | SPORTS CAR PRODUCED; Chevrolet Corvette Has Body of Laminated Glass Fiber | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/volume-for-month-rises-on-big-board-trading-of-26075090-shares-tops.html | VOLUME FOR MONTH RISES ON BIG BOARD; Trading of 26,075,090 Shares Tops May, '53, June, '52 -- Price Decline Continues VOLUME FOR MONTH RISES ON BIG BOARD | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/library-and-book-service.html | Library and Book Service | True | ANTHONY F. RUNTE. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/william-h-roe.html | WILLIAM h ROE; | True | Specia! to s Nsw Yo zs. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/state-controller-buys-more-bonds-bid-of-100-for-34-interest-wins.html | STATE CONTROLLER BUYS MORE BONDS; Bid of 100 for 3.4% Interest Wins $3,280,000 Colonie, N. Y., School Issue | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/ridgway-to-return-july-11.html | Ridgway to Return July 11 | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/dry-goods-group-forms-tax-policy-against-excise-manufacturer-sales.html | DRY GOODS GROUP FORMS TAX POLICY; Against Excise, Manufacturer Sales Levies -- Supports Excess Profits Impost | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/u-s-military-units-on-mercy-duty-in-japan-flood-area.html | U. S. Military Units on 'Mercy' Duty in Japan Flood Area | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/new-refinery-planned-standard-oil-of-british-columbia-to-build.html | NEW REFINERY PLANNED; Standard Oil of British Columbia to Build $10,000,000 Plant | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/15-candidates-for-u-s-ryder-cup-team-named-on-eve-of-p-g-a.html | 15 Candidates for U. S. Ryder Cup Team Named on Eve of P. G. A. Tournament; FINAL SELECTIONS SLATED IN AUGUST Jim Turnesa Assured of Berth -- P. G. A. Title Play Starts on Michigan Links Today | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/u-s-loss-minimized-in-offshore-oil-bill.html | U. S. LOSS MINIMIZED IN OFFSHORE OIL BILL | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/full-u-s-arms-pact-demanded-by-rhee-for-truce-support-he-insists-on.html | FULL U. S. ARMS PACT DEMANDED BY RHEE FOR TRUCE SUPPORT; He Insists on All-Out Attacks if Reds Still Oppose Unity 90 Days After Cease-Fire REJECTION HELD CERTAIN Congressional Leaders, After Talk With Dulles, Balk at Automatic Commitment FULL U. S. ARMS TIE DEMANDED BY RHEE | True | By William S. Whitespecial To the New York Times. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/uda-owz-bej-ote-barnard-graduate.html | U.DA ,OWZ BEJ. OT,E.; Barnard Graduate | True | Will Be Bridel | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/college-funds-up-168400.html | College Funds Up $168,400 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/hogans-duo-held-even-he-and-mangrum-play-practice-round-with.html | HOGAN'S DUO HELD EVEN; He and Mangrum Play Practice Round With Faulkner, Rees | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/new-work-staged-at-lyric-theatre-enchantment-presented-with-solo.html | NEW WORK STAGED AT LYRIC THEATRE; ' Enchantment' Presented With Solo Harp -- 3 Selections of Last Season Repeated | True | J. b. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/television-in-review-british-video-sans-commercials-proves-novel.html | TELEVISION IN REVIEW; British Video, Sans Commercials, Proves Novel Experience for a Visiting American | True | By Jack Gouldspecial To the New York Times. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/n-y-girls-keep-golf-cup-defeat-philadelphia-juniors-for-mrs-enos.html | N. Y. GIRLS KEEP GOLF CUP; Defeat Philadelphia Juniors for Mrs. Enos Award | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/18-blows-by-cubs-crush-cards-103-baumholtz-gets-four-hits-and-kiner.html | 18 BLOWS BY CUBS CRUSH CARDS, 10-3; Baumholtz Gets Four Hits and Kiner Three, Including His Sixteenth Home Run | True | | 1981-06-19 | RE0000094528 | B00000422999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/new-driving-rules-effective-today-state-laws-on-creepers-hand.html | NEW DRIVING RULES EFFECTIVE TODAY; State Laws on 'Creepers,' Hand Signals and Intoxication Are Among Them POLICE SEE DIFFICULTIES Department Here Believes Acts Will Be Hard to Enforce -- It Delays on Breath Trial | True | By Joseph C. Ingraham | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/barbara-wisotzkey-l-d-ashcroft-marry.html | BARBARA WISOTZKEY, L. D. ASHCROFT MARRY | True | Spectat to N' YoP Tn,r,... | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/former-lawyer-denies-guilt.html | Former Lawyer Denies Guilt | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/physician-in-soviet-plot-named-to-medical-board.html | Physician in Soviet 'Plot' Named to Medical Board | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/soviet-scored-on-jews-committee-here-denies-moscow-provides-greater.html | SOVIET SCORED ON JEWS; Committee Here Denies Moscow Provides Greater Equality | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/peiping-scores-tokyo-trade-bar.html | Peiping Scores Tokyo Trade Bar | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/state-school-head-cites-years-gains.html | STATE SCHOOL HEAD CITES YEAR'S GAINS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/john-j-mccloy-elected-to-ford-foundation-board.html | John J. McCloy Elected To Ford Foundation Board | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/costliness-of-bias-to-africans-cited-dr-phillips-long-a-missionary.html | COSTLINESS OF BIAS TO AFRICANS CITED; Dr. Phillips, Long a Missionary, Tells Fisk Group Race Laws Prove Drain on Economy | True | By John N. Pophamspecial To the New York Times. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/izvestia-scores-norway-soviet-paper-accuses-nato-nation-of-war.html | IZVESTIA SCORES NORWAY; Soviet Paper Accuses NATO Nation of 'War Preparations' | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/commodity-index-eases-b-l-s-daily-price-average-off-1-to-868-of.html | COMMODITY INDEX EASES; B. L. S. Daily Price Average Off 1 to 86.8% of 1947-49 Base | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/-met-baritone-is-elected-head-of-musical-artists.html | ' Met' Baritone Is Elected Head of Musical Artists | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/edens-guarded-in-newport.html | Edens Guarded in Newport | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/president-presents-medals-to-3-heroes.html | PRESIDENT PRESENTS MEDALS TO 3 HEROES | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/mrs-j-robert-wls.html | MRS. J. ROBERT WISS | True | Special to Tilz llzw YO! TIES, | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/stevenson-lands-in-rome-on-leaving-athens-he-says-the-iron-curtain.html | STEVENSON LANDS IN ROME; On Leaving Athens He Says the Iron Curtain Has Cracked' | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/text-of-presidents-food-aid-message.html | Text of President's Food Aid Message | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/hungary-alters-setup-party-secretary-and-orgburo-eliminated.html | HUNGARY ALTERS SET-UP; Party Secretary and Orgburo Eliminated -- Politburo Cut | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/abroad-the-landreform-program-in-italy.html | Abroad; The Land-Reform Program In Italy | True | By Anne O'Hare McCormick | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/f-t-c-examiner-recommends-dismissing-price-charges-against-big3.html | F. T. C. Examiner Recommends Dismissing Price Charges Against 'Big 3' Soap Makers | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/discoveries-yet-to-come.html | DISCOVERIES YET TO COME | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/music-for-34-hospitals-local-802-and-the-performance-trust-plan.html | MUSIC FOR 34 HOSPITALS; Local 802 and the Performance Trust Plan Free Concerts | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/dr-willoughby-m-cadyi.html | DR. WILLOUGHBY M. CADYI | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/senate-extends-airport-bill.html | Senate Extends Airport Bill | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/packers-sign-flowers.html | Packers Sign Flowers | True | | 1981-06-19 | RE0000094528 | B00000422999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/navy-calls-for-doctors-applications-for-reserve-rank-must-be-in-by.html | NAVY CALLS FOR DOCTORS; Applications for Reserve Rank Must Be in by Aug. 1 | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/hearn-picketing-upheld-but-it-must-be-peaceful-court-holds-limiting.html | HEARN PICKETING UPHELD; But It Must Be 'Peaceful,' Court Holds, Limiting Numbers | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/choice-of-presidents-in-new-way-sought.html | CHOICE OF PRESIDENTS IN NEW WAY SOUGHT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/neodestour-seeks-accord-with-french.html | NEO-DESTOUR SEEKS ACCORD WITH FRENCH | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/miceli-steen-bout-signed.html | Miceli-Steen Bout Signed | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/regatta-to-open-at-henley-today-princetons-lightweights-and-kent.html | REGATTA TO OPEN AT HENLEY TODAY; Princeton's Lightweights and Kent School Eight to Seek Thames Challenge Cup | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/amurex-oil-offering-rights.html | Amurex Oil Offering Rights | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/archbishop-of-ottawa-named.html | Archbishop of Ottawa Named | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/stark-willing-to-run-former-city-commerce-head-bids-for-a-major.html | STARK WILLING TO RUN; Former City Commerce Head Bids for 'a Major Nomination' | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/queen-knights-300-including-richards.html | QUEEN KNIGHTS 300, INCLUDING RICHARDS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/miss-susan-cooper-engaged-to-marry-kinswoman-of-james-fenimorei.html | MISS SUSAN COOPER ENGAGED TO MARRY; Kinswoman of James Fenimorel Cooper to Wed Peter Well, Grandson of Isidor Straus | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/screen-actors-ask-for-loyalty-oath-guild-executive-board-urges.html | SCREEN ACTORS ASK FOR LOYALTY OATH; Guild Executive Board Urges Members to Vote By-Law Barring Communists | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/summer-vacation-begins-at-schools-900000-city-pupils-put-study.html | SUMMER VACATION BEGINS AT SCHOOLS; 900,000 City Pupils Put Study Aside Quickly as Programs of Recreation Beckon Them | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/exgov-miller-buried-upstate.html | Ex-Gov. Miller Buried Upstate | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/cesario-vanquishes-murray-on-points.html | CESARIO VANQUISHES MURRAY ON POINTS | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/clark-and-collins-in-toplevel-talks-confer-with-un-commanders-as.html | CLARK AND COLLINS IN TOP-LEVEL TALKS; Confer with U.N. Commanders as Allies Await Foe's Reply to Bid for a Truce Now Clark Calls Secret Top-Level Talks as U.N. Awaits Red Reply on Truce | True | By Lindesay Parrottspecial To the New York Times. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/senate-plan-lets-president-control-europes-arms-aid-body-votes-him.html | SENATE PLAN LETS PRESIDENT CONTROL EUROPES ARMS AID; Body Votes Him Discretionary Power on Billion of Funds -- Gillette Opposes Measure SENATE VOTE ASKS ARMS AID CONTROL | True | By Felix Belair Jr.special To the New York Times. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/utility-calling-preferred-stock.html | Utility Calling Preferred Stock | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/u-s-trade-curb-decried-canada-calls-new-limit-on-dairy-products.html | U. S. TRADE CURB DECRIED; Canada Calls New Limit on Dairy Products Threat to Unity | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/charles-h-dewsnap.html | CHARLES H. DEWSNAP | True | Special to T1 Ng, Y01 TIM... | 1981-06-19 | RE0000094528 | B00000422999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/mrs-william-williams.html | MRS. WILLIAM WILLIAMS | True | Special to Nsw Yoc 'ZzMzs. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/williams-to-leave-today.html | Williams to Leave Today | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/new-crews-flown-to-ships.html | New Crews Flown to Ships | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/u-n-and-egypt-map-refugees-project.html | U. N. AND EGYPT MAP REFUGEES PROJECT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/dutch-west-indies-win-concessions-netherlands-offers-to-grant-more.html | DUTCH WEST INDIES WIN CONCESSIONS; Netherlands Offers to Grant More Autonomy to People but Bars Secession | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/u-s-will-buy-beef-for-aid-in-drought-would-raise-price-of-cattle.html | U. S. WILL BUY BEEF FOR AID IN DROUGHT; Would Raise Price of Cattle Forced Into Sale – Cut in Feed Rail Rate Is Set | True | By William M. Blairspecial To the New York Times. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/capt-byron-h-paine.html | CAPT, BYRON H. PAINE | True | SpeCial to NEW YO, S. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/ria-rica-161-in-front-win2-15000-added-wilshire-by-2-lengths-at.html | RIA RICA, 16-1, IN FRONT; Win2 $15,000 Added Wilshire by 2 Lengths at Hollywood | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/task-force-scored-in-japan.html | Task Force' Scored in Japan | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/acting-head-of-v-a-named.html | Acting Head of V. A. Named | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/leibowitz-asserts-bosses-bar-javits-judge-charges-representative.html | LEIBOWITZ ASSERTS 'BOSSES' BAR JAVITS; Judge Charges Representative Has 'Thrown In the Sponge' in Mayoralty Race | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/20000000-is-sought-to-maintain-schools.html | $20,000,000 IS SOUGHT TO MAINTAIN SCHOOLS | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/alfred-katz-heads-hat-concern.html | Alfred Katz Heads Hat Concern | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/fashion-maternity-clothes-reflect-latest-styles-white-is.html | Fashion: Maternity Clothes Reflect Latest Styles; White Is Extensively Used and Separates Are Now Important | True | By Dorothy O'Neill | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/canadian-golfers-win.html | Canadian Golfers Win | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/miss-connolly-leads-advance-of-4-u-s-women-into-wimbledon.html | Miss Connolly Leads Advance of 4 U. S. Women into Wimbledon Semi-Finals; MISSES FRY, HART VICTORS AT TENNIS Mrs. Knode Also Moves Along With Miss Connolly, Who Routs Erika Vollmer | True | By Fred Tupperspecial To the New York Times. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/williamsburg-out-of-service.html | Williamsburg Out of Service | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/files-s-e-c-registration-plea.html | Files S. E. C. Registration Plea | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/news-of-food-strained-egg-yolks-of-custard-consistency-introduced.html | News of Food; Strained Egg Yolks of Custard Consistency Introduced by 2 Baby Food Manufacturers | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/ridgway-presents-scroll-to-carney.html | RIDGWAY PRESENTS SCROLL TO CARNEY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/guatemala-blast-brings-30-deaths-mystery-warehouse-explosion-sends.html | GUATEMALA BLAST BRINGS 30 DEATHS; Mystery Warehouse Explosion Sends Flames Into Near-by Hotel and Residences | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/prelate-may-ask-u-n-aid-on-cyprus-makarios-says-he-may-bring-up.html | PRELATE MAY ASK U. N. AID ON CYPRUS; Makarios Says He May Bring Up Issue in Fall if British Fail to Yield on Greek Union | True | By A. C. Sedgwickspecial To the New York Times. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/nathan-loeser.html | NATHAN LOESER | True | Special to Nw Yore.:: 'T'[MzS. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/miss-hopkinsons-troth-society-girl-engagd-to-marry-paul-rennet.html | MISS HOPKINSON'S TROTH; Society Girl Engaged to Marry Paul Rennet Scheerer Jr. | True | | 1981-06-19 | RE0000094528 | B00000422999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/sunderland-gains-in-jersey-tennis-flye-morris-and-pharr-score-minor.html | SUNDERLAND GAINS IN JERSEY TENNIS; Flye, Morris and Pharr Score Minor Upsets to Advance to Quarter-Final Round | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/exchange-deadline-extends.html | Exchange Deadline Extends | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/baby-dies-in-fall-from-crib.html | Baby Dies in Fall From Crib | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/five-liners-arrive-with-5000-in-day-german-official-says-will-to.html | FIVE LINERS ARRIVE WITH 5,000 IN DAY; German Official Says Will to Fight for Freedom Is Stronger Than Ever | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/truck-kills-16monthold-baby.html | Truck Kills 16-Month-Old Baby | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/u-s-to-drop-ban-on-reds-to-let-chess-team-enter.html | U. S. to Drop Ban on Reds To Let Chess Team Enter | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/utility-gets-financing-pennsylvania-electric-borrows-12500000-on.html | UTILITY GETS FINANCING; Pennsylvania Electric Borrows $12,500,000 on Bond Issue | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/august-doctor-draft-542-all-will-go-to-army-enough-dentists.html | AUGUST DOCTOR DRAFT 542; All Will Go to Army -- Enough Dentists Volunteer | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/influence-takes-monmouth-dash-141-shot-is-3length-victor.html | INFLUENCE TAKES MONMOUTH DASH; 14-1 Shot Is 3-Length Victor -- Beachcomber Among 18 in 2 Divisions of Select Today | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/iceland-coalition-wins-conservative-independence-party-gains-at.html | ICELAND COALITION WINS; Conservative Independence Party Gains at Reds' Expense | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/giant-eleven-signs-skyinskus.html | Giant Eleven Signs Skyinskus | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/w-j-c-alwn-of-ohio-i-ditor-pubusher-6si.html | w, J. C ALWN OF OHIO, I DITOR, PUBUSHER, 6SI | True | SDecDI to Nw Yo Trs. [ | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/mayor-opens-work-on-coney-hospital-15000000-project-is-last-big.html | MAYOR OPENS WORK ON CONEY HOSPITAL; $15,000,000 Project Is Last Big Item in $192,000,000 Post-War Program | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/bonn-will-receive-u-s-loan.html | Bonn Will Receive U. S. Loan | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-01 | 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/mary-j-peightkl-becomes-a-bride-she-is-married-in-st-james-to.html | MARY J. PEIGHT&L BECOMES A BRIDE; She Is Married in St. James' to Charles Sherman Haight Jr.[ --Reception at Colony Club | True | | 1981-06-19 | RE0000094528 | B00000422999 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/princeton-and-kent-crews-take-races-at-henley-tigers-extended-by.html | Princeton and Kent Crews Take Races at Henley; TIGERS EXTENDED BY BALLIOL EIGHT | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/green-and-holmberg-gain-at-net.html | Green and Holmberg Gain at Net | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/cricket-stars-give-bat-to-jersey-follower-70.html | Cricket Stars Give Bat To Jersey Follower, 70 | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/venezuelan-seized-as-plotter.html | Venezuelan Seized as Plotter | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/hoover-lauds-food-plan-eisenhower-proposal-for-use-of-surpluses-is.html | HOOVER LAUDS FOOD PLAN; Eisenhower Proposal for Use of Surpluses Is Endorsed | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/flag-day-promoter-dies-william-t-kerr-84-campaigned-for-national.html | FLAG DAY PROMOTER DIES; William T. Kerr, 84, Campaigned for National Celebration | True | Special to Nxw YORK . | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/houston-offering-is-marketed-here-17233000-water-revenue-and.html | HOUSTON OFFERING IS MARKETED HERE; $17,233,000 Water Revenue and General Obligations -- Other Public Financing | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/power-production-up-8446193000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 8,446,193,000 Kw. Noted in Week Compared With 8,329,297,000 | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/vilsonmoran.html | Vilson--Moran | True | Soedai to TE Nrw YORK TiMr. | 1981-06-19 | RE0000094529 | B00000423000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/3554-aliens-draw-u-s-pensions.html | 3,554 Aliens Draw U. S. Pensions | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/histadrut-offices-finest-in-tel-aviv-israels-labor-federation-opens.html | HISTADRUT OFFICES FINEST IN TEL AVIV; Israel's Labor Federation Opens Headquarters -- Ben-Gurion Wry About Its Splendor | True | By Dana Adams Schmidt | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/chiles-population-is-5930809.html | Chile's Population Is 5,930,809 | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/phyllis-bell-to-be-wed-engaged-to-harry-phillips-3d-senior-at.html | PHYLLIS BELL TO BE WED; Engaged to Harry Phillips 3d, Senior at MiddleburN College | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/4-more-states-get-u-s-aid-in-drought.html | 4 MORE STATES GET U. S. AID IN DROUGHT | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/82000-get-pay-rise-in-dress-industry-18000-others-in-associated.html | 82,000 GET PAY RISE IN DRESS INDUSTRY; 18,000 Others, in Associated Union, Win Cut to 35 Hours a Week at Same Wage | True | By Damon M. Stetson | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/dr-charles-h-purdy.html | DR. CHARLES H. PURDY | True | Spe'Cial to T NEW YORK TnF.S. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/7300-leaving-city-by-ship-tomorrow-13-liners-to-sail-in-12-hours.html | 7,300 LEAVING CITY BY SHIP TOMORROW; 13 Liners to Sail in 12 Hours -- Passenger Turnover Here in Week to Near 29,000 | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/rate-rises-slated-by-bankers-trust-consumer-installment-credit-to.html | RATE RISES SLATED BY BANKERS TRUST; Consumer Installment Credit to Cost Up to 5% Interest, Deducted in Advance | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/labor-political-role-is-assayed-by-meany.html | LABOR POLITICAL ROLE IS ASSAYED BY MEANY | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/full-jewish-claims-filed-with-austria.html | FULL JEWISH CLAIMS FILED WITH AUSTRIA | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/3-boys-held-in-shooting-20000-bail-is-set-for-each-on-charge-of.html | 3 BOYS HELD IN SHOOTING; $20,000 Bail Is Set for Each on Charge of Assault in 105th St. | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/bonds-and-shares-on-london-market-tone-confident-trading-light.html | BONDS AND SHARES ON LONDON MARKET; Tone Confident, Trading Light Except for British Funds, Up as Much as 5/16% | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/williams-on-leave-in-japan.html | Williams on Leave in Japan | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/jersey-gets-island-beach.html | Jersey Gets Island Beach | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/one-court-is-asked-for-family-cases-city-bar-associations-interim.html | ONE COURT IS ASKED FOR FAMILY CASES; City Bar Association's Interim Report Notes Overlapping Jurisdiction of Tribunals | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/tenders-on-91day-bills-invited.html | Tenders on 91-Day Bills Invited | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/satterfield-knocks-out-bob-baker-in-232-of-first-round-at-chicago.html | Satterfield Knocks Out Bob Baker In 2:32 of First Round at Chicago; Outweighed by 33 1/2 Pounds Victor Scores With Right to Jolt Title Aspirations of Fourth-Ranking Heavyweight | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/alumni-fund-gets-43491.html | Alumni Fund Gets $43,491 | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/medal-for-tenzing-approved-by-queen.html | MEDAL FOR TENZING APPROVED BY QUEEN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/hunting-horse-dead-custer-scout-was-107.html | HUNTING HORSE DEAD; CUSTER SCOUT WAS 107 | True | | 1981-06-19 | RE0000094529 | B00000423000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/women-optimistic-for-equal-rights-club-groups-national-board-sees.html | WOMEN OPTIMISTIC FOR EQUAL RIGHTS; Club Group's National Board Sees Chance Congress Will Vote for Amendment | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/guggenheim-grants-made-at-jet-center.html | GUGGENHEIM GRANTS MADE AT JET CENTER | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/hoboken-installs-new-government-grogan-the-first-mayor-under-city.html | HOBOKEN INSTALLS NEW GOVERNMENT; Grogan, the First Mayor Under City Council Regime, Pledges Caution, Thrift, Progress | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/cambodia-hostilities-feared.html | Cambodia Hostilities Feared | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/june-sales-35-in-11-large-stores-rise-contrasts-with-declines-in.html | JUNE SALES 3.5% IN 11 LARGE STORES; Rise Contrasts With Declines in April and May - - Biggest Gain Is 10.2% for Month | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/british-to-return-100-b29s.html | British to Return 100 B-29's | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/brownforman-prices.html | Brown-Forman Prices | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/advertising-aide-will-head-voice-l-f-erickson-is-named-chief-to.html | ADVERTISING AIDE WILL HEAD 'VOICE'; L. F. Erickson Is Named Chief to 'Reorganize Radio Effort' of Overseas Service | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/transcript-of-eisenhower-press-conference-on-foreign-and-domestic.html | Transcript of Eisenhower Press Conference on Foreign and Domestic Affairs | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/iiss-jill-iirblir6m-encgd-to-marry-troth-ofbennington-alunqra-to.html | IISS JILL II,RBLIR6m ENC./GED TO MARRY; Troth of-Bennington Alunqra to Herbert Halsey Maass Jr., a Lawyer, Is Announced | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/connecticut-vote-certified.html | Connecticut Vote Certified | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/container-output-is-up-for-quarter-shortterm-business-outlook-is.html | CONTAINER OUTPUT IS UP FOR QUARTER; Short-Term Business Outlook Is Said to Reflect Uptrend in Packaging Report | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/gregg-asks-u-s-aid-to-fight-forest-fires.html | GREGG ASKS U. S. AID TO FIGHT FOREST FIRES | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/albany-tax-district-shorn-of-3-counties.html | ALBANY TAX DISTRICT SHORN OF 3 COUNTIES | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/baron-c-brincard.html | BARON C. BRINCARD | True | Special to TH NEW YO?K KS. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/eisenhower-signs-controls-measure.html | EISENHOWER SIGNS CONTROLS MEASURE | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/j-wite-1-david-ilcoxt-pine-manor-alumna-is-bride-of-cornell-medical.html | J WITE 1 DAVID ILCOXt Pine; Manor Alumna Is Bride of Cornell Medical' Student in - Lowell, Mass., | True | Church | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/tanners-issue-54-color-guide.html | Tanners Issue '54 Color Guide | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/financing-is-outlined-united-gas-to-raise-28000000-offering-common.html | FINANCING IS OUTLINED; United Gas to Raise $28,000,000 Offering Common Rights | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/bernsteingordon.html | Bernstein--Gordon | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/fishing-filibuster-ends-los-angeles-council-still-snarled.html | 'Fishing Filibuster' Ends; Los Angeles Council Still Snarled | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/murray-corporation-buys-eljer-company.html | MURRAY CORPORATION BUYS ELJER COMPANY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/taft-regaining-weight-pleased-with-progress-after-a-visit-to-walter.html | TAFT REGAINING WEIGHT; Pleased With Progress After a Visit to Walter Reed Hospital | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/rails-lead-stocks-in-moderate-rise-market-is-broadest-since-last.html | RAILS LEAD STOCKS IN MODERATE RISE; Market Is Broadest Since Last Thursday, but Pace Is Still Slow in 910,000-Share Day | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/new-foreign-minister-in-brazil.html | New Foreign Minister in Brazil | True | | 1981-06-19 | RE0000094529 | B00000423000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/macmillan-to-enter-hospital.html | Macmillan to Enter Hospital | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/fox-travels-to-africa-for-white-witch-doctor-at-the-roxy-hayward.html | Fox Travels to Africa for 'White Witch Doctor' at the Roxy -- Hayward, Mitchum Star; At the Roxy | True | A. W. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/soviet-czech-action-discounted.html | Soviet Czech Action Discounted | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/hilberry-appointed-by-wayne-university.html | HILBERRY APPOINTED BY WAYNE UNIVERSITY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/report-on-propaganda-to-be-summarized-president-says-parts-will-be.html | Report on Propaganda to Be Summarized; President Says Parts Will Be Made Public | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/paris-concessions-to-indochina-seen-french-proposal-for-greater.html | PARIS CONCESSIONS TO INDO-CHINA SEEN; French Proposal for Greater Autonomy May Be Submitted to Three-Power Parley | True | By Harold Callender | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/c-w-merc-clark.html | C. W. (MERC) CLARK | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/chough-held-near-seoul-accusation-against-rhee-critic-cites-nations.html | CHOUGH HELD NEAR SEOUL; Accusation Against Rhee Critic Cites Nation's Security | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/ghezzi-equals-course-record-to-lead-p-g-a-qualifying-fiveunderpar.html | Ghezzi Equals Course Record to Lead P. G. A. Qualifying; FIVE-UNDER-PAR 66 SETS PAGE BY SHOT | True | By Lincoln A. Werden | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/cards-add-hannibal-as-farm.html | Cards Add Hannibal as Farm | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/son-to-mrs-w-b-mcllvaine-3d-.html | Son to Mrs. W. B. McIlvaine 3d', | True | Special to THE NEW YORK TIES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/22d-mariner-launched.html | 22d 'Mariner' Launched | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/eisenhower-opposes-rigid-3power-agenda.html | EISENHOWER OPPOSES RIGID 3-POWER AGENDA | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/wood-field-and-stream-good-catches-of-bluefish-reported-from.html | Wood, Field and Stream; Good Catches of Bluefish Reported From Brielle, Shark River and Highlands | True | By Raymond R. Camp | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/dr-m-l-brittmn-educator-is-df-n-president-emeritus-of-georgia-tech.html | DR. M. L. BRITTMN; EDUCATOR, IS DF n.; President Emeritus of Georgia' Tech Doubled Its Size--Was State School Head | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/new-castle-value-123700.html | New Castle Value $123,700 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/market-is-strong-in-new-crop-year-substantial-recovery-in-wheat.html | MARKET IS STRONG IN NEW CROP YEAR; Substantial Recovery in Wheat Follows Early Weakness -- Corn, Oats and Rye Rise | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/sports-of-the-times-return-from-korea.html | Sports of The Times; Return From Korea | True | By Arthur Daley | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/elected-by-indian-group-rene-dhamoncourt-museum-aide-is-1st-vice.html | ELECTED BY INDIAN GROUP; Rene d'Hamoncourt, Museum Aide, Is 1st Vice President | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/oscar-e-segrin.html | OSCAR E. SEGRIN | True | Special to TE, NEW YORK. TZZ,4ES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/lessons-in-korean-war-need-to-understand-asian-mind-and-limitations.html | Lessons in Korean War; Need to Understand Asian Mind and Limitations of Air Power Are Cited | True | By Hanson W. Baldwin | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/two-groups-fight-new-cotton-plan-testimony-at-senate-hearing.html | TWO GROUPS FIGHT NEW COTTON PLAN; Testimony at Senate Hearing Opposes Proposal to Alot More Acreage to West | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/miss-sally-ann-gelhaar-wed-in-montclair-to-william-a-faber-a.html | Miss Sally Ann Gelhaar Wed in Montclair To William A. Faber, a Princeton Alumnus | True | Svecial to Nv Yo.; TIME.=. | 1981-06-19 | RE0000094529 | B00000423000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/political-amnesty-by-peron-foreseen-argentinas-papers-playing-up.html | POLITICAL AMNESTY BY PERON FORESEEN; Argentina's Papers Playing Up Opposition Plea on Hundreds Jailed Without Charges | True | By Edward A. Morrow | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/benson-proclaims-wheat-quotas-as-record-supplies-face-nation.html | Benson Proclaims Wheat Quotas As Record Supplies Face Nation; Referendum on 1954 Crop Is Slated for the Producers -- Rejection Would Cut U. S. Price Prop From 90% to 50% | True | By William M. Blair | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/books-of-tire-times.html | Books of Tire Times | True | By Charles Poore | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/business-notes.html | BUSINESS NOTES | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/balentry-leads-in-printers-golf.html | Balentry Leads in Printers' Golf | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/new-sikorsky-plant-site-stratford-conn-to-get-large-copter-unit.html | NEW SIKORSKY PLANT SITE; Stratford, Conn., to Get Large 'Copter Unit Over Milford | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/developing-world-resources-present-economic-policy-is-approved.html | Developing World Resources; Present Economic Policy is Approved, Problems of Investors Cited | True | HERBERT E. GASTON. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/vitro-companies-name-president-and-director.html | Vitro Companies Name President and Director | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/profit-gain-shown-by-big-stores-in-52-conference-board-notes-also.html | PROFIT GAIN SHOWN BY BIG STORES IN '52; Conference Board Notes Also That Sales Drop Has Been Slight, Not Sharp | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/dulles-at-ontario-isle.html | Dulles at Ontario Isle | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/indochina-settlement-vital-to-west-europes-defense-solution-of-war.html | Indo-China Settlement Vital To West Europe's Defense; Solution of War in Asia and German Issue Key Items on Western Big 3 Agenda | True | By C. L. Sulzberger | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/5-get-alger-awards-college-grants-of-200-given-to-high-school.html | 5 GET ALGER AWARDS; College Grants of $200 Given to High School Graduates | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/auto-agency-safe-stolen-thieves-get-300-in-cash-leave-in-cadillac.html | AUTO AGENCY SAFE STOLEN; Thieves Get $300 in Cash, Leave in Cadillac and Then Burn It | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/connecticut-puts-in-its-new-game-board.html | CONNECTICUT PUTS IN ITS NEW GAME BOARD | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/leonard-koller.html | LEONARD KOLLER | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/new-curtisswright-unit-subsidiary-is-formed-in-holland-to-service.html | NEW CURTISS-WRIGHT UNIT; Subsidiary Is Formed in Holland to Service Its Products | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/pinch-double-wins-for-brooklyn-54-shubas-hit-caps-2run-10th-against.html | PINCH DOUBLE WINS FOR BROOKLYN, 5-4; Shuba's Hit Caps 2-Run 10th Against Phils to Keep Team in Lead by Half a Game | True | By Joseph M. Sheehan | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/brooklyn-doctors-back-feesplitting-move-recommended-in-1-of-4.html | BROOKLYN DOCTORS BACK FEE-SPLITTING; Move Recommended in 1 of 4 Resolutions Asking Changes in Code of Ethics | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/halliburton-to-increases-stock.html | Halliburton to Increases Stock | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/donald-herzber6-joan-6rey-m3rry-wesleyan-alumnus-takes-as-bride.html | DONALD HERZBER6, JOAN' 6REY'M3RRY; Wesleyan Alumnus Takes as Bride Pennsylvania Girl in West Chester Ceremony '. | True | Special to TH NEW YOr Tit, it.s,' | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/soviet-said-to-call-aides-in-germany-to-moscow-talks-crisis-in-east.html | SOVIET SAID TO CALL AIDES IN GERMANY TO MOSCOW TALKS; Crisis in East Zone Believed Main Reason for Summoning Top Envoys in the West | True | By Walter Sullivan | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/woman-is-arraigned-in-rent-overcharges.html | WOMAN IS ARRAIGNED IN RENT OVERCHARGES | True | | 1981-06-19 | RE0000094529 | B00000423000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/new-traffic-court-in-brooklyn-urged-kings-grand-jury-that-studied.html | NEW TRAFFIC COURT IN BROOKLYN URGED; King's Grand Jury That Studied the Magistrates' Tribunals Makes Recommendations | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/buffalo-oarsmen-excel.html | Buffalo Oarsmen Excel | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/june-17-memorial-day-voted.html | June 17 Memorial Day Voted | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/u-s-parking-restricted-wiley-orders-public-use-of-8-meters-on.html | U. S. PARKING RESTRICTED; Wiley Orders Public Use of 8 Meters on Barclay Street | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/lehman-pays-314-dividend.html | Lehman Pays $3.14 Dividend | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/critics-have-rights-too-connecticut-bill-stops-theatres-from.html | CRITICS HAVE RIGHTS, TOO; Connecticut Bill Stops Theatres From Closing Doors to Them | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/refugees-from-soviet-zone-figures-given-on-numbers-of-persons.html | Refugees From Soviet Zone; Figures Given on Numbers of Persons Flowing Into Berlin | True | CHARLES STERNBERG, | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/truman-kibitzer-gets-on-a-tv-show-on-earlymorning-walk-he-looks.html | TRUMAN, 'KIBITZER,' GETS ON A TV SHOW; On Early-Morning Walk, He Looks Into Studio Window, Is Spotted and Interviewed | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/yale-teacher-to-direct-world-affairs-seminar.html | Yale Teacher to Direct World Affairs Seminar | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/bob-richards-in-decathlon.html | Bob Richards in Decathlon | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/roaming-lowers-record-sprints-fiveandhalf-furlongs-in-104-for.html | ROAMING LOWERS RECORD; Sprints Five-and-Half Furlongs in 1:04 for Arlington Mark | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/eisenhower-hints-a-new-book-order-disagrees-with-hammett-ban-3-more.html | EISENHOWER HINTS A NEW BOOK ORDER; Disagrees With Hammett Ban -- 3 More Authors Balk When Asked if They Are Red | True | By C. P. Trussell | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/beth-israel-hospital-plans-for-expansion.html | BETH ISRAEL HOSPITAL PLANS FOR EXPANSION | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/ellen-ruth-block-is-engaged.html | Ellen Ruth Block Is Engaged | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/10000-gems-stolen-from-st-regis-suite.html | $10,000 GEMS STOLEN FROM ST. REGIS SUITE | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/u-s-closing-11-field-offices.html | U. S. Closing 11 Field Offices | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/girl-6-here-for-fathers-medal.html | Girl, 6, Here for Father's Medal | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/playland-has-fireworks-show.html | Playland Has Fireworks Show | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/225-are-registered-at-vassar-institute.html | 225 ARE REGISTERED AT VASSAR INSTITUTE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/beachcomber-25-wins-fifth-in-row-he-and-just-sidney-triumph-in.html | BEACHCOMBER, 2-5, WINS FIFTH IN ROW; He and Just Sidney Triumph in Split Select Handicap at Monmouth Park | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/john-wesley-vivian.html | JOHN WESLEY VIVIAN | True | Special to Ttrs N YOP. t r_s. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/flooded-butter-sold-for-1c-a-lb.html | Flooded Butter Sold for 1c a Lb. | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/music-notes.html | MUSIC NOTES | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/frederick-schaefer.html | FREDERICK. SCHAEFER | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/shipping-news-and-notes-rothschild-to-head-the-maritime-board-old.html | Shipping News and Notes; Rothschild to Head the Maritime Board -- Old Hats Sought for Bahamas | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/most-drivers-adopt-new-signals-readily.html | MOST DRIVERS ADOPT NEW SIGNALS READILY | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/fort-slocum-faces-house-fight-today-bill-lacks-funds-to-continue.html | FORT SLOCUM FACES HOUSE FIGHT TODAY; Bill Lacks Funds to Continue School Unit for Training of Troop Education Leaders | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/reserve-balances-down-633000000-farm-trade-loans-decrease-by.html | RESERVE BALANCES DOWN $633,000,000; Farm, Trade Loans Decrease by $188,000,000 -- Demand Deposits Are Off | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/war-against-workers.html | WAR AGAINST WORKERS | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/vsevolod-pudovkin-soviet-film-director.html | VSEVOLOD PUDOVKIN, SOVIET FILM DIRECTOR | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/gatherine-browlq-misshayesmother-parent-of-noted-actress-wrote.html | GATHERINE BROWlq, , MISSHAYESMOTHER; Parent of Noted Actress Wrote Story of Daughter's Life, Guided Her in Career | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/gasoline-supplies-decrease-in-week-decline-2570000-barrels-to.html | GASOLINE SUPPLIES DECREASE IN WEEK; Decline 2,570,000 Barrels to 146,965,000 -- Light Fuel Oil Up, Heavy Stocks Off | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/conference-after-all.html | CONFERENCE AFTER ALL | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/abating-a-nuisance.html | ABATING A NUISANCE | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/japan-made-member-of-civil-air-group.html | JAPAN MADE MEMBER OF CIVIL AIR GROUP | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/election-pay-reversal-award-to-school-custodians-is-upset-by.html | ELECTION PAY REVERSAL; Award to School Custodians Is Upset by Appellate Division | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/miss-blair-gains-final-beats-two-opponents-in-state-junior-girls.html | MISS BLAIR GAINS FINAL; Beats Two Opponents in State Junior Girls' Tennis | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/pakistan-pushes-republic-plan.html | Pakistan Pushes Republic Plan | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/eisenhowers-highlights.html | Eisenhower's Highlights | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/charles-w-beeching.html | CHARLES W. BEECHING | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/jay-gould-3d-lina-romay-wed.html | Jay Gould 3d, Lina Romay Wed | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/newspaper-fellowships-reid-foundation-to-grant-6-of-5000-each-for.html | NEWSPAPER FELLOWSHIPS; Reid Foundation to Grant 6 of $5,000 Each for Study Abroad | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/charley-daggert-dies-referee-of-1st-walcottmarciano-fight-collapses.html | CHARLEY DAGGERT DIES; Referee of 1st Walcott-Marciano Fight Collapses Out of Ring | True | Special to Tin: NEW YORK T[MS. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/santee-easily-captures-1500-meters-at-helsinki.html | Santee Easily Captures 1,500 Meters at Helsinki | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/commodity-index-falls-price-average-put-at-865-on-tuesday-off-3-on.html | COMMODITY INDEX FALLS; Price Average Put at 86.5 on Tuesday, Off .3 on Day | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/asks-medical-school-aid-national-fund-urges-industry-to-help-in.html | ASKS MEDICAL SCHOOL AID; National Fund Urges Industry to Help in Financing | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/dr-clara-reimel.html | DR. CLARA REIMEL | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/quick-lunch-scores-first-stakes-triumph-in-tremont-at-aqueduct.html | Quick Lunch Scores First Stakes Triumph in Tremont at Aqueduct; WHEATLEY ENTRY RUNS ONE, THREE | True | By James Roach | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/hamilton-granted-stay-benrus-watch-co-barred-from-voting-shares-of.html | HAMILTON GRANTED STAY; Benrus Watch Co. Barred From Voting Shares of Former | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/u-s-nicaragua-sign-farm-pact.html | U. S., Nicaragua Sign Farm Pact | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/mrs-eugene-j-byrne.html | MRS. EUGENE J. BYRNE | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/mrs-michael-bamberger.html | MRS. MICHAEL BAMBERGER | True | Special to Tz Nm Yov. K TnEs. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/books-authors.html | Books -- Authors | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/like-ducks-out-of-water-4-wild-birds-born-in-incubator-found-afraid.html | LIKE DUCKS OUT OF WATER; 4 Wild Birds, Born in Incubator, Found Afraid to Swim | True | | 1981-06-19 | RE0000094529 | B00000423000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/150-children-in-a-park-miss-capture-of-grizzly.html | 150 Children in a Park Miss Capture of Grizzly | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/warns-on-negro-votes-justice-says-harlem-must-not-be-ignored-on.html | WARNS ON NEGRO VOTES; Justice Says Harlem Must Not Be Ignored on Party Tickets | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/mrs-e-b-lihtott-art-dealer-here-owner-of-the-marie-sterner-gallery.html | MRS. E. B. LIHTOTT, ART DEALER HERE; Owner of the Marie Sterner Gallery Dies -- Introduced European Works to U. S. | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/in-the-nation-the-attempted-compromise-on-the-bricker-amendment.html | In the Nation; The Attempted Compromise on the Bricker Amendment | True | By Arthur Krock | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/canal-transit-a-record.html | Canal Transit a Record | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/soviet-abandons-bid-to-obtain-tax-relief.html | SOVIET ABANDONS BID TO OBTAIN TAX RELIEF | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/braves-long-hits-beat-redlegs-102-mathews-belts-23d-homer-to-take.html | BRAVES LONG HITS BEAT REDLEGS, 10-2; Mathews Belts 23d Homer to Take League Lead -- Adcock and Gordon Connect | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/thomas-f-hiro.html | THOMAS F. HIRO | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/virginja-van-home-engaged.html | VirginJa Van Home Engaged | True | Soecial to THl Ngw YORK TIME.. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/loyalty-oath-bill-vetoed-in-illinois.html | LOYALTY OATH BILL VETOED IN ILLINOIS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/special-neckties-introduced.html | Special Neckties Introduced | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/guatemala-blast-toll-is-21.html | Guatemala Blast Toll Is 21 | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/fulbright-receives-degree-at-oxford.html | FULBRIGHT RECEIVES DEGREE AT OXFORD | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/failure-to-get-aid-disappoints-kenya-adjacent-areas-where-racial.html | FAILURE TO GET AID DISAPPOINTS KENYA; Adjacent Areas, Where Racial Set-Up Is Better, to Receive U. S. Credits for Natives | True | By Albion Ross | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/teletype-system-to-be-sought-again-western-union-planning-new-offer.html | TELETYPE SYSTEM TO BE SOUGHT AGAIN; Western Union Planning New Offer for A. T. & T. System It Values at $50,000,000 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/urgent-plea-is-made-for-blood-in-korea.html | URGENT PLEA IS MADE FOR BLOOD IN KOREA | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/federal-aid-cost-down-in-april.html | Federal Aid Cost Down in April | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/dr-eisenhower-in-quito-presidents-brother-is-honored-by-colombia.html | DR. EISENHOWER IN QUITO; President's Brother Is Honored by Colombia Before Leaving | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/suburban-auction-to-aid-camp.html | Suburban Auction to Aid Camp | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/judges-as-candidates.html | Judges as Candidates | True | JACOB PADAWER. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/call-to-dr-gasperi-expected.html | Call to Dr. Gasperi Expected | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/summer-driving.html | SUMMER DRIVING | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/leader-backs-earl-brown.html | Leader Backs Earl Brown | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/hot-july-4-forecast-holiday-exodus-is-on-holiday-forecast-is-hot.html | Hot July 4 Forecast; Holiday Exodus Is On; HOLIDAY FORECAST IS HOT AND HUMID | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/flanders-critical-of-muddle.html | Flanders Critical of 'Muddle' | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/slum-clearance-aid-set-11158623-given-philadelphia-in-loan-grant-by.html | SLUM CLEARANCE AID SET; $11,158,623 Given Philadelphia in Loan, Grant by H. H. F. A. | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/ninerace-cards-to-be-tried.html | Nine-Race Cards to Be Tried | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/queens-selections-listed.html | Queens Selections Listed | True | | 1981-06-19 | RE0000094529 | B00000423000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/migratory-labor-bill.html | MIGRATORY LABOR BILL | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/british-royalty-in-rhodesia.html | British Royalty in Rhodesia | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/prices-of-cotton-dip-2-to-17-points-old-july-contract-is-weakest-in.html | PRICES OF COTTON DIP 2 TO 17 POINTS; Old July Contract Is Weakest, Influenced by Liquidation -- Rain Reported in Texas | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/henry-van-doren.html | HENRY VAN DOREN | True | Special to THE NEW YOI TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/new-u-s-dairy-quotas-protested-by-canada-as-violation-of-pledge.html | New U. S. Dairy Quotas Protested By Canada as Violation of Pledge | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/rhee-sticks-to-demand.html | Rhee Sticks to Demand | True | By Lindesay Parrott | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/hershholt-again-fund-head.html | Hershholt Again Fund Head | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/jane-breed-victor-in-eastern-tennis-upsets-mrs-ganzenmuller-in.html | JANE BREED VICTOR IN EASTERN TENNIS; Upsets Mrs. Ganzenmuller in Quarter-Final -- Mrs. Fallot Beats Miss Liguori | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/doctors-report-on-quirino.html | Doctors Report on Quirino | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/cause-of-mail-ban-on-adx2-is-sought-senate-unit-asks-summerfield.html | CAUSE OF MAIL BAN ON AD-X2 IS SOUGHT; Senate Unit Asks Summerfield Give Explanation on Fraud Order and Its Suspension | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/housing-offices-merged-federal-unit-here-takes-over-the-work-of.html | HOUSING OFFICES MERGED; Federal Unit Here Takes Over the Work of Boston Center | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/nigerian-boxer-dies-after-bout.html | Nigerian Boxer Dies After Bout | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/eugene-doran.html | EUGENE DORAN | True | Specie! to TE NEW YOI,K TZMF. S. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/467-of-police-fled-to-berlin-in-june-west-officials-report-record.html | 467 OF POLICE FLED TO BERLIN IN JUNE; West Officials Report Record for Desertions -- Sharp Cut In East Force Expected | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/banning-of-geometry-book.html | Banning of Geometry Book | True | JULIUS H. HLAVATY. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/jack-e-north.html | JACK E. NORTH | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/parnell-allows-only-four-singles-as-red-sox-subdue-bombers-40.html | Parnell Allows Only Four Singles As Red Sox Subdue Bombers, 4-0; Southpaw Outpitches Sain and McDonald of Yankees for Tenth Victory of Year | True | By Louis Effrat | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/calcutta-street-cars-seized.html | Calcutta Street Cars Seized | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/national-city-notes-few-signs-of-decline.html | NATIONAL CITY NOTES FEW SIGNS OF DECLINE | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/u-s-chess-squad-listed-reshevsky-heads-team-named-to-play-against.html | U. S. CHESS SQUAD LISTED; Reshevsky Heads Team Named to Play Against Russians | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/schwarzenbach-elects-vice-president-of-output.html | Schwarzenbach Elects Vice President of Output | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/at-the-theatre-arthur-millers-the-crucible-in-a-new-edition-with.html | AT THE THEATRE; Arthur Miller's 'The Crucible' in a New Edition With Several New Actors and One New Scene | True | By Brooks Atkinson | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/french-bomb-langson.html | French Bomb Langson | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/childrens-village-clear-westchester-prosecutor-decides-against.html | CHILDREN'S VILLAGE CLEAR; Westchester Prosecutor Decides Against Grand Jury Hearing | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/soviet-urges-party-role-in-press.html | Soviet Urges Party Role in Press | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/two-resignations-accepted.html | Two Resignations Accepted | True | | 1981-06-19 | RE0000094529 | B00000423000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/pan-american-asks-direct-orient-line-tells-c-a-b-it-shouldnt-have.html | PAN AMERICAN ASKS DIRECT ORIENT LINE; Tells C. A. B. It Shouldn't Have to Fly 2,000 Miles Out of Way to 'Featherbed' Rival | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/atom-submarine-speeded-dean-says-it-will-be-in-water-sometime-next.html | ATOM SUBMARINE SPEEDED; Dean Says It Will Be in Water 'Sometime Next Summer' | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/far-east-troopship-to-arrive.html | Far East Troopship to Arrive | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/other-wimbledon-results.html | Other Wimbledon Results | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/egypt-sets-national-holidays.html | Egypt Sets National Holidays | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/coney-barred-to-12-reds-brighton-beach-also-off-limits-to-convicted.html | CONEY BARRED TO 12 REDS; Brighton Beach Also Off Limits to Convicted Second String | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/james-cameron.html | JAMES CAMERON | True | Special to Nsw Yollc TIMZ.S. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/guild-award-to-darryl-zanuck.html | Guild Award to Darryl Zanuck | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/cornell-vice-president-retires.html | Cornell Vice President Retires | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/an-unexpected-windfall-check-lost-in-bay-state-tornado-finds-way.html | AN UNEXPECTED WINDFALL; Check Lost in Bay State Tornado Finds Way Back to Owner | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/max-levi.html | MAX LEVI | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/florida-california-again-the-battle-of-the-citrus-squirts-into.html | FLORIDA, CALIFORNIA AGAIN; The Battle of the Citrus Squirts Into Civitan Convention | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/machinists-strike-60-coast-shipyards-leader-urges-them-to-live-up-to.html | MACHINISTS STRIKE 60 COAST SHIPYARDS; Leader Urges Them to Live Up to Their Contracts but 1,000 Walk Off Their Jobs | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/two-penitentiary-officers-held.html | Two Penitentiary Officers Held | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/mrs-mesta-sees-ukraine-in-moscow-after-fourday-trip-she-compliments.html | MRS. MESTA SEES UKRAINE; In Moscow After Four-Day Trip, She Compliments Russians | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/assets-are-higher-at-manufacturers-reach-2700243933-at-end-of-june.html | ASSETS ARE HIGHER AT MANUFACTURERS; Reach $2,700,243,933 at End of June -- Bank's Deposits Rise to $2,474,464,789 | -- | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/senators-triumph-53-two-homers-help-stobbs-beat-athletics-under.html | SENATORS TRIUMPH, 5-3; Two Homers Help Stobbs Beat Athletics Under Lights | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/pope-weighs-new-jubilee-considers-special-ceremonies-to-honor.html | POPE WEIGHS NEW JUBILEE; Considers Special Ceremonies to Honor Virgin Mary | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/dr-frances-v-mason.html | DR. FRANCES V. MASON | True | Special to TB Ngw No TXMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/mcarthy-hit-in-germany-paper-accuses-him-of-aping-goebbels-tactics.html | MCARTHY HIT IN GERMANY; Paper Accuses Him of Aping Goebbels Tactics of 1930's | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/joseph-oli.html | JOSEPH OLI | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/briton-appointed-to-high-nato-post-embry-to-command-allied-air.html | BRITON APPOINTED TO HIGH NATO POST; Embry to Command Allied Air Forces in Central Europe -- Ridgway Plan Adopted | True | By Benjamin Welles | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/elmer-e-seary.html | ELMER E. SEARY | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/rs-marr-jckson-s-wed-to-j-c-lnag.html | Rs. MA-Rr jcKSoN s WED TO J. C. LNag | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/bank-of-america-improves-status-gain-of-448928441-in-yea-reported.html | BANK OF AMERICA IMPROVES STATUS; Gain of $448,928,441 in Yea Reported -- Six-Month Net Up to $1.45 a Share | True | | 1981-06-19 | RE0000094529 | B00000423000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/dill-due-to-get-port-job-leader-in-nassau-county-gop-likely-to.html | DILL DUE TO GET PORT JOB; Leader in Nassau County G.O.P. Likely to Succeed Durning | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/catholic-unionists-to-meet.html | Catholic Unionists to Meet | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/mrs-mark-h-peet.html | MRS. MARK H. PEET | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/rubber-plant-sale-seen-raising-price-rise-of-3c-a-pound-forecast.html | RUBBER PLANT SALE SEEN RAISING PRICE; Rise of 3c a Pound Forecast After Disposal of 28 Centers by the Government | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/many-atrocities-in-furniture-show-a-bed-that-lights-up-and-a-table.html | MANY 'ATROCITIES' IN FURNITURE SHOW; A Bed That Lights Up and a Table Top of Crushed Beer Bottles Are Examples | True | By Betty Pepis | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/speedboat-record-set-daoust-lowers-canadian-mark-in-regatta-at.html | SPEEDBOAT RECORD SET; Daoust Lowers Canadian Mark in Regatta at Ontario | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/miss-e-a-mclure-to-wed-educators-daughter-to-become-bride-of-john-a.html | MISS E. A. M'CLURE TO WED; Educator's Daughter to Become Bride of John Adam Thomson | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/staley-of-cardinals-sets-back-cubs-105.html | STALEY OF CARDINALS SETS BACK CUBS, 10-5 | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/furniture-market-disappoints-trade-but-manufacturers-still-hope-for.html | FURNITURE MARKET DISAPPOINTS TRADE; But Manufacturers Still Hope for Satisfactory Business in Remainder of Year | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/schwartz-tops-quillan-wins-in-quarterfinal-round-of-jersey-state.html | SCHWARTZ TOPS QUILLAN; Wins in Quarter-Final Round of Jersey State Tennis | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/italians-in-brazil-riot.html | Italians in Brazil Riot | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/new-managing-director-of-controllers-institute.html | New Managing Director Of Controllers Institute | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/jean-g-hijmason-becomes-fiancee-metropolitan-museum-aide-to-be.html | jEAN G. HiJMASON BECOMES FIANCEE; Metropolitan Museum Aide to Be Married in September to C, Hax McCullouh Jr, | True | Special to TH NEW Yor.T1MsS. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/deficit-of-9389000000-sets-u-s-peacetime-mark-treasury-also-says-it.html | Deficit of $9,389,000,000 Sets U. S. Peacetime Mark; Treasury Also Says It Will Borrow Next Week $6,000,000,000 in Tax Anticipation Certificates to Meet Its Cash Needs | True | By Charles E. Egan | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/sale-of-turin-paper-to-de-gasperi-backer-stirs-protest-against.html | Sale of Turin Paper to De Gasperi Backer Stirs Protest Against Political Monopoly | True | By Arnaldo Cortesi | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/6-car-deaths-in-30-hours-added-fatalities-raise-road-toll-in.html | 6 CAR DEATHS IN 30 HOURS; Added Fatalities Raise Road Toll in Westchester | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/miss-scullin-betrothed-plans-wedding-this-summer-to-lieut-comdr-c-r.html | MISS SCULLIN BETROTHED; Plans Wedding This Summer to Lieut. Comdr. C, R. McLean | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/helicopter-service-expanding.html | Helicopter Service Expanding | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/rise-in-oil-prices-laid-to-collusion-marketers-group-issues-charge.html | RISE IN OIL PRICES LAID TO COLLUSION; Marketers Group Issues Charge as House Unit Opens Hearing on Increases | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/kenya-court-under-guard-preparations-taken-for-safety-at-kenyatta.html | KENYA COURT UNDER GUARD; Preparations Taken for Safety at Kenyatta Appeal | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/10-boys-win-scholarships-get-300-each-to-help-them-as-cooper-union.html | 10 BOYS WIN SCHOLARSHIPS; Get $300 Each to Help Them as Cooper Union Students | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/named-general-manager-of-westinghouse-supply.html | Named General Manager Of Westinghouse Supply | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/hospital-buys-works-of-disabled-artist.html | HOSPITAL BUYS WORKS OF 'DISABLED' ARTIST | True | | 1981-06-19 | RE0000094529 | B00000423000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/4-czech-baptists-jailed-leading-churchmen-convicted-of-espionage.html | 4 CZECH BAPTISTS JAILED; Leading Churchmen Convicted of Espionage and Treason | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/link-with-bermuda-doubted.html | Link With Bermuda Doubted | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/20601-presented-to-p-a-l.html | $20,601 Presented to P. A. L. | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/dewey-disclaims-lawmaking-magic.html | DEWEY DISCLAIMS LAWMAKING 'MAGIC' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/adenauer-defeats-bid-for-big-4-talk-bonn-house-rejects-measure-of.html | ADENAUER DEFEATS BID FOR BIG 4 TALK; Bonn House Rejects Measure of Socialists Calling for Top-Level Parley Now | True | By M. S. Handler | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/washington-gaming-ring-broken.html | Washington Gaming Ring Broken | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/ellis-d-allen-sr.html | ELLIS D. ALLEN SR, | True | Special . THE Nzw YORK T1,uS. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/election-pay-bill-signed-wage-of-16872-inspectors-here-increased-by.html | ELECTION PAY BILL SIGNED; Wage of 16,872 Inspectors Here Increased by $2 a Day | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/two-new-films-arrive-stalag-17-emerges-as-taut-film-with-william.html | TWO NEW FILMS ARRIVE; 'Stalag 17' Emerges as Taut Film With William Holden -- Has Bow at Astor | True | By Bosley Crowther | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/cousins-in-auto-races-tonight.html | Cousins in Auto Races Tonight | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/mrs-john-de-cesare.html | MRS. JOHN DE CESARE | True | Special to THE T YoP- TzMrs. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/peiping-bids-reds-curb-land-reform-reckless-expansion-of-farms-said.html | PEIPING BIDS REDS CURB LAND REFORM; 'Reckless Expansion' of Farms Said to Be Irking Peasants and Cutting Production | True | By Henry R. Lieberman | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/a-surprise-party-marks-eisenhower-anniversary.html | A Surprise Party Marks Eisenhower Anniversary | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/mexican-actors-strike-with-stagehands-technicians-they-will-make.html | MEXICAN ACTORS STRIKE; With Stagehands, Technicians They Will Make Own Films | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/donald-f-irvln.html | DONALD F. IR.VIN | True | Special to THg Nrv YORK TiM. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/conservative-wins-british-byelection.html | CONSERVATIVE WINS BRITISH BY-ELECTION | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/william-j-sexton-resigns.html | William J. Sexton Resigns | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/white-house-bars-lopsided-defense-president-gives-endorsement-to.html | WHITE HOUSE BARS LOPSIDED DEFENSE; President Gives 'Endorsement' to Funds Bill Under Debate -- Cites Services' Rivalry | True | By Harold B. Hinton | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/secretary-at-barnard-takes-executive-post.html | Secretary at Barnard Takes Executive Post | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/reds-force-allies-off-lookout-again-south-koreans-lose-heights-on.html | REDS FORCE ALLIES OFF 'LOOKOUT' AGAIN; South Koreans Lose Heights on Both Flanks of Pukhan to Counter-Attacking Foe | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/richards-wins-haughley-plate.html | Richards Wins Haughley Plate | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/senate-approves-foreign-aid-bill-slashes-ruled-out-57-deadline-on.html | SENATE APPROVES FOREIGN AID BILL; SLASHES RULED OUT; '57 Deadline on Arms Spending Under Program Is Voted -- Measure Sent to Conference | True | By Felix Belair Jr. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/meat-supply-good-for-july-4-picnics-turkeys-hams-beef-ribs-and.html | MEAT SUPPLY GOOD FOR JULY 4 PICNICS; Turkeys, Hams, Beef Ribs and Frankfurters Attractive -- Cantaloupes Cheaper | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/60000-shriners-and-entourage-of-40000-heading-here-next-week-for.html | 60,000 Shriners and Entourage of 40,000 Heading Here Next Week for Convention | True | | 1981-06-19 | RE0000094529 | B00000423000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/united-nations.html | United Nations | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/signs-oil-drilling-contract.html | Signs Oil Drilling Contract | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/alabama-continues-mass-polio-battle.html | ALABAMA CONTINUES MASS POLIO BATTLE | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/need-for-teachers-called-increasing-n-e-a-hears-conditions-in.html | NEED FOR TEACHERS CALLED INCREASING; N. E. A. Hears Conditions in Schools Must Be Improved to Curb Growing Shortage | True | By Benjamin Fine | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/british-tie-canadian-golfers.html | British Tie Canadian Golfers | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/joseph-h-cherry.html | JOSEPH H. CHERRY | True | Special to The Nv YOR TZ4ES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/the-mayoralty.html | THE MAYORALTY | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/l-i-road-deficit-put-at-4661325-wyer-submits-figure-in-plea-to.html | L. I. ROAD DEFICIT PUT AT $4,661,325; Wyer Submits Figure in Plea to Defer Order for Central Door Control 3 Years | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/econometric-institute-elects.html | Econometric Institute Elects | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/liberalism-in-foreign-trade.html | "LIBERALISM" IN FOREIGN TRADE | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/commons-turns-down-death-penalty-ban.html | COMMONS TURNS DOWN DEATH PENALTY BAN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/alfred-gregory-lawyer-52-years-partner-in-hawkins-dejafield.html | ALFRED GREGORY, LAWYER 52 YEARS; Partner in Hawkins, DeJafield & Longfield Dies--- Former Chairman of Railroad | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/editors-criticized-on-mcarthy-issue.html | EDITORS CRITICIZED ON M'CARTHY ISSUE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/30000000-yonkers-trade-center-designed-to-serve-3county-area-68acre.html | $30,000,000 Yonkers Trade Center Designed to Serve 3-County Area; 68-ACRE TRADE HUB TO RISE IN YONKERS | True | By Merrill Folsom | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/north-korean.html | North Korean | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/eisenhower-avoids-action-in-satellites-president-to-bar-acts-in.html | Eisenhower Avoids Action in Satellites; PRESIDENT TO BAR ACTS IN SATELLITES | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/quits-scovill-after-53-years.html | Quits Scovill After 53 Years | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/daytonjones.html | Dayton--Jones | True | ecial to THE N:xv yORKT1Mu. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/elizabeth-hunt-to-be-married-special-to-thg-lgw.html | Elizabeth Hunt to Be; Married Special to THg fgw | True | YORK TINGS. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/dies-after-retirement-party.html | Dies After Retirement Party | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/senate-group-cuts-v-a-hospital-funds.html | SENATE GROUP CUTS V. A. HOSPITAL FUNDS | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/g-m-issues-magazine-engineering-journal-to-be-for-educators-and.html | G. M. ISSUES MAGAZINE; Engineering Journal to Be for Educators and Students | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/japans-flood-toll-622-threat-of-dysentery-epidemic-follows-in-wake.html | JAPAN'S FLOOD TOLL 622; Threat of Dysentery Epidemic Follows in Wake of Disaster | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/gagnon-stops-almond-in-8th.html | Gagnon Stops Almond in 8th | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/city-is-ranked-second-in-pedestrian-safety.html | CITY IS RANKED SECOND IN PEDESTRIAN SAFETY | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/thomas-hormel-weds-ballerina.html | Thomas Hormel Weds Ballerina | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/cuba-reduces-new-budget.html | Cuba Reduces New Budget | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/fireman-dies-15-hurt-in-east-bronx-blaze.html | FIREMAN DIES, 15 HURT IN EAST BRONX BLAZE | True | | 1981-06-19 | RE0000094529 | B00000423000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/st-louis-is-snarled-by-a-transit-strike.html | ST. LOUIS IS SNARLED BY A TRANSIT STRIKE | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/two-senior-marine-corps-generals-retiring.html | Two Senior Marine Corps Generals Retiring | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/u-s-is-firm-in-face-of-rhees-changes-robertson-continues-parleys-in.html | U. S. IS FIRM IN FACE OF RHEES'CHANGES; Robertson Continues Parleys in Seoul -- Gets New Note -- Rhee Aide Denies Shift | True | By Robert Alden | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/elizabeth-cheered-on-belfast-visit.html | ELIZABETH CHEERED ON BELFAST VISIT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/argentina-extends-news-ruling.html | Argentina Extends News Ruling | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/girl-scouts-at-palisades-as-guests-of-mrs-impellitteri-they-visit.html | GIRL SCOUTS AT PALISADES; As Guests of Mrs. Impellitteri, They Visit Amusement Park | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/exchange-board-passes-burlap-futures-bylaws.html | Exchange Board Passes Burlap Futures By-Laws | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/eisenhower-lauds-the-gop-program-not-so-important-he-says-whether.html | EISENHOWER LAUDS THE G.O.P. PROGRAM; Not So Important, He Says, Whether Party in Congress Always Agrees With Him | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/big-change-asked-in-social-security-democrats-offer-bill-greatly.html | BIG CHANGE ASKED IN SOCIAL SECURITY; Democrats Offer Bill Greatly Enlarging Scope as Spur to G.O.P. Action on Promises | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/dr-evans-elected-unesco-director-librarian-of-congress-named-3917.html | DR. EVANS ELECTED UNESCO DIRECTOR; Librarian of Congress Named, 39-17, Despite Fear of U. S. Sway -- Nuclear Unit Formed | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/pirates-defeat-polo-grounders-again-53-as-rice-belts-homer-wilhelm.html | Pirates Defeat Polo Grounders Again, 5-3, as Rice Belts Homer; Wilhelm, Relieving Maglie of Giants, Permits Deciding Run -- Thomas Connects | True | By John Drebinger | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/650-rise-is-reported-in-korea-casualties.html | 650 RISE IS REPORTED IN KOREA CASUALTIES | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/slavic-program-heard-at-stadium-prokofieff-and-dvorak-music.html | 'SLAVIC' PROGRAM HEARD AT STADIUM; Prokofieff and Dvorak Music Expertly Led by Bernstein -- Skolovsky Is Soloist | True | H. C. S. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/mrs-samuel-pryor-85-widow-of-industrialist-banker-is-dead-in.html | MRS. SAMUEL PRYOR, 85; Widow of Industrialist, Banker is Dead in Greenwich | True | Special to Trrz lw YoP.{ TL-4uS. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/food-news-fish-fry-makes-a-good-holiday-feast-recipes-for-deepfat.html | Food News: Fish Fry Makes a Good Holiday Feast; Recipes for Deep-Fat or Pan Cooking, One for Fish and Chips | True | By June Owen | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/flameproof-cloth-defies-blowtorch.html | FLAMEPROOF CLOTH DEFIES BLOWTORCH | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/activity-is-light-for-commodities-sugar-and-zinc-close-mixed.html | ACTIVITY IS LIGHT FOR COMMODITIES; Sugar and Zinc Close Mixed -- Potatoes and Coffee Decline -- Cocoa and Oils Higher | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/seixas-beats-rose-in-five-sets-to-gain-wimbledon-tennis-final-with.html | Seixas Beats Rose in Five Sets to Gain Wimbledon Tennis Final With Nielsen; AMERICAN RALLIES TO TOP AUSTRALIAN | True | By Fred Tupper | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/plant-to-be-dropped-american-woolen-will-abandon-fulton-n-y.html | PLANT TO BE DROPPED; American Woolen Will Abandon Fulton, N. Y., Facility July 25 | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/talks-on-revision-of-labor-act-bog-durkin-and-weeks-suspend-parleys.html | TALKS ON REVISION OF LABOR ACT BOG; Durkin and Weeks Suspend Parleys -- Chances for Accord This Year Appear Slight | True | By Joseph A. Loftus | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/bohack-co-adding-8-stores.html | Bohack Co. Adding 8 Stores | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/rhees-stand-backed.html | Rhee's Stand Backed | True | MATTHEW F. BLISS. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/7500-seek-180-city-labor-jobs-security-not-pay-held-attraction.html | 7,500 Seek 180 City Labor Jobs; Security, Not Pay, Held Attraction | True | | 1981-06-19 | RE0000094529 | B00000423000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/hawaii-racial-data-called-unreliable.html | HAWAII RACIAL DATA CALLED UNRELIABLE | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/national-airlines-hits-merger-finding.html | NATIONAL AIRLINES HITS MERGER FINDING | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/exconvict-seized-at-crime-hearing-600000-promoter-for-county.html | EX-CONVICT SEIZED AT CRIME HEARING; $600,000 Promoter for County Detectives Group in Jersey Accused on 12 Counts | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/liberals-consider-place-for-morris-plan-full-ticket-la-guardia.html | LIBERALS CONSIDER PLACE FOR MORRIS, PLAN FULL TICKET; La Guardia Ex-Aide May Run for Council Head -- Halley to Define Issues Today | True | By James A. Hagerty | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/indenture-revised-for-jersey-bonds-garden-state-parkway-issue-ready.html | INDENTURE REVISED FOR JERSEY BONDS; Garden State Parkway Issue, Ready for Bidding, May Be Affected by Rising Costs | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/2-indicted-in-tavern-case-city-employe-accused-in-600-attempted.html | 2 INDICTED IN TAVERN CASE; City Employe Accused in $600 Attempted Shakedown | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/opera-premiere-july-12-the-lion-by-franchetti-to-be-present-at.html | OPERA PREMIERE JULY 12; 'The Lion," by Franchetti, to Be Present at Westport, Conn. | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/f-a-o-aide-hails-nutrition-bureau-urges-federal-unit-to-help.html | F. A. O. AIDE HAILS NUTRITION BUREAU; Urges Federal Unit to Help Improve Work Standards for Women of World | True | By Bess Furman | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/30-in-u-n-rejected-queries-on-red-ties.html | 30 IN U. N. REJECTED QUERIES ON RED TIES | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/shark-bites-off-seamans-hand.html | Shark Bites Off Seaman's Hand | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/u-s-yacht-reaches-england.html | U. S. Yacht Reaches England | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/elevated-by-institute-2-rockefeller-group-associates-become.html | ELEVATED BY INSTITUTE; 2 Rockefeller Group Associates Become Associate Members | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/crucible-steel-raises-pig-iron.html | Crucible Steel Raises Pig Iron | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/french-voice-regret.html | French Voice Regret | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/10-fast-pagers-set-for-derby-tonight-record-time-held-likely-in.html | 10 FAST PAGERS SET FOR DERBY TONIGHT; Record Time Held Likely in $25,000 Westbury Race -- Hi-Lo's Forbes Choice | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/bolivians-seize-crops-farm-workers-show-impatience-in-land-reforms.html | BOLIVIANS SEIZE CROPS; Farm Workers Show Impatience in Land Reforms | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/compromise-on-bricker-sought-by-eisenhower.html | Compromise on Bricker Sought by Eisenhower | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/w-d-brandon-105-oldest-attorney.html | W. D. BRANDON, 105, 'OLDEST ATTORNEY" | True | Special to Taz NOP.K a. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/kelf-new-plastic-is-shown-in-chicago.html | KEL-F, NEW PLASTIC, IS SHOWN IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/36000-youth-heed-call-of-the-camp-off-they-go-by-train-bus-station.html | 36,000 YOUTH HEED CALL OF THE CAMP; Off They Go by Train, Bus, Station Wagon and Auto, Leaving Their Din Behind | True | By Edith Evans Asbury | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/49000-given-hospital.html | $49,000 Given Hospital | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/true-faith-called-antidote-for-bias-dr-allport-tells-fisk-institute.html | TRUE FAITH CALLED ANTIDOTE FOR BIAS; Dr. Allport Tells Fisk Institute Churchgoers Without Inner 'Revelation' Can Be Bigots | True | By John N. Popham | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/2-survived-labrador-crash.html | 2 Survived Labrador Crash | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/gloucestershire-all-out-australians-yield-137-runs-reply-with-71.html | GLOUCESTERSHIRE ALL OUT; Australians Yield 137 Runs, Reply with 71 for Four | True | | 1981-06-19 | RE0000094529 | B00000423000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/thurberish-revue-planned-for-stage-cheryl-crawford-now-culling.html | THURBERISH REVUE PLANNED FOR STAGE; Cheryl Crawford Now Culling Writings of Humorist for Best Sketch Material | True | By Louis Calta | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/safer-circuit-breaker-offered.html | Safer Circuit Breaker Offered | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/rossen-to-return-at-united-artists-repentant-former-communist-will.html | ROSSEN TO RETURN AT UNITED ARTISTS; Repentant Former Communist Will Make Two Pictures as an Independent Producer | True | By Thomas M. Pryor | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/lawn-sprinkling-curbed-elizabeth-puts-ban-on-area-using.html | LAWN SPRINKLING CURBED; Elizabeth Puts Ban on Area Using Plainfield-Union Water | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/germantown-bank-stockholders-approve-girard-trust-merger-by-narrow.html | Germantown Bank Stockholders Approve Girard Trust Merger by Narrow Margin | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/indians-lose-42-to-gray-of-tigers-wild-pitch-and-errant-throw-by.html | INDIANS LOSE, 4-2, TO GRAY OF TIGERS; Wild Pitch and Errant Throw by Lemon Costly as Tribe's Six-Game String Snaps | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/oneday-golf-won-by-mrs-maloney-meadow-brook-player-takes-pointpar.html | ONE-DAY GOLF WON BY MRS. MALONEY; Meadow Brook Player Takes Point-Par Tournament at Rockaway Hunt Club | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/israeli-war-ruled-out-riley-discounts-recurrence-of-wide-conflict.html | ISRAELI WAR RULED OUT; Riley Discounts Recurrence of Wide Conflict With Arabs | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/todays-offerings-exceed-50000000-two-natural-gas-companies-public.html | TODAY'S OFFERINGS EXCEED $50,000,000; Two Natural Gas Companies, Public Utility and a Railroad Represented by Issues | | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/president-expects-to-win-rhee-over-but-qualifies-hope-he-foresees.html | PRESIDENT EXPECTS TO WIN RHEE OVER, BUT QUALIFIES HOPE; He Foresees Satisfactory End to Seoul Negotiations, but Others See 'Crucial' Days | True | By Walter H. Waggoner | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-02 | 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/white-sox-victors-over-browns-134-thirdplace-chicagoans-move-within.html | WHITE SOX VICTORS OVER BROWNS, 13-4; Third-Place Chicagoans Move Within 5 1/2 Games of Yanks -- Get 7 Runs in Sixth | True | | 1981-06-19 | RE0000094529 | B00000423000 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/leave-pay-ban-signed-eisenhower-says-law-still-has-a-couple-of.html | LEAVE PAY BAN SIGNED; Eisenhower Says Law Still Has a Couple of Inequities | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/canadian-casualties-now-1460.html | Canadian Casualties Now 1,460 | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/chicago-banks-show-increase-in-deposits.html | CHICAGO BANKS SHOW INCREASE IN DEPOSITS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/another-holiday-weekend.html | ANOTHER HOLIDAY WEEK-END | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/patricia-neal-and-writer-wed.html | Patricia Neal and Writer Wed | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/gronik-knocks-out-lyons.html | Gronik Knocks Out Lyons | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/boy-to-read-presidents-message.html | Boy to Read President's Message | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/drought-areas-get-u-s-livestock-feed.html | DROUGHT AREAS GET U. S. LIVESTOCK FEED | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/miners-win-higher-wages.html | Miners Win Higher Wages | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/clearings-off-in-week-18578042000-total-reported-decline-of-23-in.html | CLEARINGS OFF IN WEEK; $18,578,042,000 Total Reported Decline of 2.3% in Period | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/wheat-is-strong-coarse-grains-dip-corn-traders-are-inclined-to-take.html | WHEAT IS STRONG, COARSE GRAINS DIP; Corn Traders Are Inclined to Take Profits in Expectation of Bearish Crop Estimate | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/mengel-vice-president-for-wood-products-units.html | Mengel Vice President For Wood Products Units | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/iichael-v-de-gurio.html | /IICHAEL V. DE GURIO | True | Special to THE NW Nom[ TAMZS. | 1981-06-19 | RE0000094530 | B00000424106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/yanks-top-red-sox-in-10th-to-end-9game-losing-streak-dodgers-rout.html | Yanks Top Red Sox in 10th to End 9-Game Losing Streak; Dodgers Rout Phils; MIZE PINCH DOUBLE PACES 5-3 TRIUMPH Wins for Yanks in 10th After Red Sox' Homer in 9th Ties -- Bollweg Blow Scores 3 | True | By Louis Effratspecial To the New York Times. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/kean-sisters-due-at-lido-beach.html | Kean Sisters Due at Lido Beach | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/for-urgent-emergencies.html | FOR "URGENT EMERGENCIES" | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/doctor-dies-in-air-test-lieutenants-death-is-called-one-in-million.html | DOCTOR DIES IN 'AIR' TEST; Lieutenant's Death Is Called 'One in Million' Chance | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/j-kearsley-harrison.html | J. KEARSLEY HARRISON | True | Special to NEw YOK TLMr, S. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/chile-to-ease-currency-plans-single-peso-rate-not-affecting-copper.html | CHILE TO EASE CURRENCY; Plans Single Peso Rate, Not Affecting Copper Export Price | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/publications-unconnected.html | Publications Unconnected | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/milt-campbell-favored-plainfield-youth-and-richards-head-decathlon.html | MILT CAMPBELL FAVORED; Plainfield Youth and Richards Head Decathlon Field Today | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/navy-hunts-for-2-torpedoes.html | Navy Hunts for 2 Torpedoes | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/alaska-power-bid-filed-preliminary-permit-for-project-on-grant.html | ALASKA POWER BID FILED; Preliminary Permit for Project on Grant Creek, Lake Asked | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/mrs-tracy-takes-low-gross-with-79-mrs-mccarter-at-821171-gains-net.html | MRS. TRACY TAKES LOW GROSS WITH 79; Mrs. McCarter, at 82-11-71, Gains Net Prize in Class A Event at Essex County | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/freight-loadings-rise-07-in-week-818450-car-total-is-266-above-same.html | FREIGHT LOADINGS RISE 0.7% IN WEEK; 818,450 Car Total Is 26.6% Above Same Period of 1952, 0.4% Below 2 Years Ago | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/bronx-nursery-closes-it-presents-check-to-hadassah-for-similar-unit.html | BRONX NURSERY CLOSES; It Presents Check to Hadassah for Similar Unit in Israel | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/heads-round-table-group.html | Heads Round Table Group | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/pier-union-may-let-a-f-l-name-official-to-clean-it-up-pier-union.html | Pier Union May Let A. F. L. Name Official to Clean It Up; PIER UNION WEIGHS A.F.L. CLEAN-UP BID | True | By A. H. Raskin | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/bins-of-wood-urged-to-store-u-s-wheat.html | BINS OF WOOD URGED TO STORE U. S. WHEAT | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/senate-group-for-approval.html | Senate Group for Approval | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/kashmir-dissension-plaguing-new-delhi.html | KASHMIR DISSENSION PLAGUING NEW DELHI | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/museum-exhibits-come-to-life-outdoors-as-artful-guards-picket-for.html | Museum Exhibits Come to Life Outdoors As Artful Guards Picket for Wage Rise | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/pay-rise-ends-strike-of-1000-carpenters.html | PAY RISE ENDS STRIKE OF 1,000 CARPENTERS | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/steffan-andrews-39-newsman-in-capital.html | STEFFAN ANDREWS, 39, NEWSMAN IN CAPITAL | True | By North American Newspaper Allliafice. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/ipatriciamshi-lqe-is-wed-inihapel-has-4-attendantsatmarriage-to.html | IPATRICIAM'SHI. lqE'.; IS WED IN{IHAPEL Has 4 Attendants.at'Marriage to Joseph.Qerli Ports at ] : 'St. Patrick's Cathedral ' | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/post-publisher-robbed-25000-gems-taken-from-home-of-mrs-dorothy.html | POST PUBLISHER ROBBED; $25,000 Gems Taken From Home of Mrs. Dorothy Schiff | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/pacing-derby-goes-to-direct-rhythm-13for2-shot-first-by-half-length.html | PACING DERBY GOES TO DIRECT RHYTHM; $13-for-$2 Shot First by Half Length -- Thomas B. Scott 2d, Hi-Lo's Forbes 4th | True | By Michael Straussspecial To the New York Times. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/peggy-jean-vail-betrothed.html | Peggy Jean Vail Betrothed | True | | 1981-06-19 | RE0000094530 | B00000424106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/good-call-first-at-arlington.html | Good Call First at Arlington | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/rev-h-laurence.html | REV. H. LAURENCE | True | M'NEILI | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/richardson-joins-hiller.html | Richardson Joins Hiller | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/jordans-exking-injured-car-turns-over-in-sandy-area-aide-is-killed.html | JORDAN'S EX-KING INJURED; Car Turns Over in Sandy Area -- Aide is Killed | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/house-unit-claims-proof-says-letter-backs-testimony-woman-was-once.html | HOUSE UNIT CLAIMS PROOF; Siys Letter Backs Testimony Woman Was Once a Red | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/moomaw-bars-pro-bid-to-study-for-ministry.html | Moomaw Bars Pro Bid To Study for Ministry | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/mrs-zaharias-posts-37-drilling-for-tam-oshanter-event-babe-is-one.html | MRS. ZAHARIAS POSTS 37; Drilling for Tam o'Shanter Event, Babe Is One Over Men's Par | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/dr-frank-n-estey.html | DR. FRANK N. ESTEY | True | Special to Tm NL'W Yo T',ES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/dr-seymourone-leo-borden-rsarch.html | DR. SEYMOUR.SONES, LEO BORDEN RSARCH | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/bears-sign-defensive-back.html | Bears Sign Defensive Back | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/collins-back-in-washington.html | Collins Back in Washington | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/naval-stores.html | NAVAL STORES | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/thurston-in-new-post-commissioner-of-education-faces-cuts-in-budget.html | THURSTON IN NEW POST; Commissioner of Education Faces Cuts in Budget | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/wool-jersey-set-for-wide-fall-use-tweed-variety-also-to-star.html | WOOL JERSEY SET FOR WIDE FALL USE; Tweed Variety Also to Star -- Corduroy to Get a Big Play, With Accent on Prints | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/wanted-a-cigar-expert-to-help-ceylons-output.html | Wanted: A Cigar Expert To Help Ceylon's Output | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/drop-for-allischalmers-farm-equipment-maker-feels-effect-of-rising.html | DROP FOR ALLIS-CHALMERS; Farm Equipment Maker Feels Effect of Rising Costs | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/bonn-house-votes-2-rebuffs-to-paris-refuses-to-approve-french.html | BONN HOUSE VOTES 2 REBUFFS TO PARIS; Refuses to Approve French Claims for Reimbursement and Demands Saar's Return BONN HOUSE VOTES 2 REBUFFS TO PARIS | True | By M. S. Handlerspecial To the New York Times. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/queen-off-to-open-rhodes-fete.html | Queen Off to Open Rhodes Fete | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/palmer-paces-p-g-a-qualifiers-by-3-strokes-badin-star-cards-66-for.html | Palmer Paces P. G. A. Qualifiers by 3 Strokes; BADIN STAR CARDS 66 FOR 134 TOTAL Palmer Equals Links, Tourney Marks -- Harper Next With 137 -- Cooper Has 138 | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/malenkov-dispute-on-germany-told-book-by-seven-former-soviet.html | MALENKOV DISPUTE ON GERMANY TOLD; Book by Seven Former Soviet Officials Reveals Clash in Moscow on Plant Removal | True | By Harry Schwartz | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/provinces-income-rising-their-liquor-profits-for-year-may-go-up-by.html | PROVINCES' INCOME RISING; Their Liquor Profits for Year May Go Up by $12,000,000 | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/bishop-wilfred-thomas.html | BISHOP WILFRED THOMAS | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/control-of-imports-tightened-by-brazil.html | CONTROL OF IMPORTS TIGHTENED BY BRAZIL | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/joseph-c-faranda-sr.html | JOSEPH C. FARANDA SR. | True | Special to TE NL'V Yo.E TIMZS. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/senators-approve-loan-of-carrier-to-france.html | Senators Approve Loan Of Carrier to France | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/2-ambassadors-confirmed.html | 2 Ambassadors Confirmed | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/economy-of-hawaii-held-reddominated.html | ECONOMY OF HAWAII HELD RED-DOMINATED | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/hillary-recounts-everest-assault-new-zealander-tells-of-5hour-climb.html | HILLARY RECOUNTS EVEREST ASSAULT; New Zealander Tells of 5-Hour Climb With Tenzing to Gain World's-Highest Peak SURPRISED TO SEE CREST Stayed 20 Minutes Taking Pictures and Eating Cake and Drinking Lemonade | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/mrs-bryant-triumphs-beats-miss-orcutt-by-a-stroke-in-jersey-oneday.html | MRS. BRYANT TRIUMPHS; Beats Miss Orcutt by a Stroke in Jersey One-Day Tourney | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/indians-set-back-by-tigers-4-to-2-dropo-and-lund-drive-in-all.html | INDIANS SET BACK BY TIGERS, 4 TO 2; Dropo and Lund Drive in All Detroit Runs -- Rosen Hits Homer for Cleveland | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/st-lawrence-suit-filed-court-asked-to-bar-state-part-in-canadian.html | ST. LAWRENCE SUIT FILED; Court Asked to Bar State Part in Canadian Power Project | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/mrs-john-r-moxon.html | MRS. JOHN R. MOXON | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/business-notes.html | BUSINESS NOTES | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/vice-president-in-charge-of-gruen-watch-co-ads.html | Vice President in Charge Of Gruen Watch Co. Ads | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/unesco-criticizes-u-s-loyalty-move-plan-to-make-agencys-staff.html | UNESCO CRITICIZES U. S. LOYALTY MOVE; Plan to Make Agency's Staff Policy Conform to U. N.'s Gets Little Support | True | By Henry Giniger special To the New York Times. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/william-c-luck.html | WILLIAM C. LUCK | True | Special to m NL'W YOP. K TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/delivers-union-yields-its-records-hogan-subpoenas-them-for-a-fiscal.html | DELIVERS UNION YIELDS ITS RECORDS; Hogan Subpoenas Them for a Fiscal Check -- Inquiry Linked to 2 Ex-Convict Agents | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/columbia-enrolls-3000-attendance-of-11000-expected-at-54th-summer.html | COLUMBIA ENROLLS 3,000; Attendance of 11,000 Expected at 54th Summer Session | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/dewey-signs-bills-to-hit-corruption-six-passed-at-special-session.html | DEWEY SIGNS BILLS TO HIT CORRUPTION; Six Passed at Special Session Also Aim to Ease Ousting of Officials Who Protect Crime | True | By Warren Weaver Jr. special To the New York Times. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/monteux-at-stadium-conductor-to-appear-next-week-in-four-lewisohn.html | MONTEUX AT STADIUM; Conductor to Appear Next Week in Four Lewisohn Concerts | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/eleanor-parker-asks-divorce.html | Eleanor Parker Asks Divorce | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/russians-use-pieck-to-appease-germans.html | RUSSIANS USE PIECK TO APPEASE GERMANS | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/this-bird-is-a-day-owl-pet-in-jersey-home-has-been-taught-to-sleep.html | THIS BIRD IS A 'DAY OWL'; Pet in Jersey Home Has Been Taught to Sleep at Night | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/boston-hall-tax-free-home-of-symphony-exempted-retroactive-to-last.html | BOSTON HALL TAX FREE; Home of Symphony Exempted Retroactive to Last Year | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/green-gains-tennis-final-pagel-also-scores-in-junior-play-of-jersey.html | GREEN GAINS TENNIS FINAL; Pagel Also Scores in Junior Play of Jersey Tourney | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/clearing-house-opened-in-nassau-forty-banks-in-county-taking-part.html | CLEARING HOUSE OPENED IN NASSAU; Forty Banks in County Taking Part in System to Speed Up Check Collections | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/sports-of-the-times-shooting-at-the-stars.html | Sports Of The Times; Shooting at the Stars | True | By Arthur Daley | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/plumbing-book-screening-burns-up-an-ambassador.html | Plumbing Book Screening Burns Up an Ambassador | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/de-gasperi-to-get-cabinet-call.html | De Gasperi to Get Cabinet Call | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/midtown-business-group-headed-by-hotel-manager.html | Midtown Business Group Headed by Hotel Manager | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/houdini-magicians-story-at-holiday.html | ' Houdini,' Magician's Story, at Holiday | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/investing-company.html | INVESTING COMPANY | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/new-bias-curb-reported-representative-powell-asserts-in-house.html | NEW BIAS CURB REPORTED; Representative Powell Asserts in House Eisenhower Has Plan | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/formosa-praises-panama-says-16-ships-have-been-taken-off-registry.html | FORMOSA PRAISES PANAMA; Says 16 Ships Have Been Taken Off Registry for Red Trade | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/paris-calls-indochina-talks-to-give-3-states-new-power-cabinet.html | Paris Calls Indo-China Talks To Give 3 States New Power; Cabinet Decides Not to Use Force if King of Cambodia Turns Down Negotiation, but to Let Him Deal With the Reds FRENCH PROPOSING INDO-CHINA PARLEY | True | By Harold Callenderspecial To the New York Times. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/french-repatriate-29000-in-indochina-to-formosa.html | French Repatriate 29,000 In Indo-China to Formosa | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/bruins-sell-2-hockey-players.html | Bruins Sell 2 Hockey Players | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/the-screen-in-review-martin-and-lewis-scared-stiff-in-new-comedy.html | THE SCREEN IN REVIEW; Martin and Lewis, 'Scared Stiff' in New Comedy, Arrive at the Mayfair Theatre | True | By Bosley Crowther | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/elevator-girl-killed-hotel-employe-steps-into-shaft-and-plunges-22.html | ELEVATOR GIRL KILLED; Hotel Employe Steps Into Shaft and Plunges 22 Floors | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/a-f-l-merger-rejected-brewery-workers-of-cio-also-bar-noraid.html | A. F. L. MERGER REJECTED; Brewery Workers of C.I.O. Also Bar No-Raid Agreement | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/church-group-going-to-europe.html | Church Group Going to Europe | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/stock-rises-voted-by-el-paso-gas-co-stockholders-endorse-sharp.html | STOCK RISES VOTED BY EL PASO GAS CO.; Stockholders Endorse Sharp Increases in Securities to Enlarge Pipelines | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/longshoreman-is-chided-court-tells-convicted-extorter-to-tell-truth.html | LONGSHOREMAN IS CHIDED; Court Tells Convicted Extorter to Tell Truth to Grand Jury | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/bernstein-soloist-in-a-mozart-work-conducts-stadium-orchestra-too-a.html | BERNSTEIN SOLOIST IN A MOZART WORK; Conducts Stadium Orchestra, Too, as He Plays the Piano Concerto in G Major | True | J. B. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/estimate-of-port-pilferage-losses-termed-too-low-by-crime-inquiry.html | Estimate of Port Pilferage Losses Termed Too Low by Crime Inquiry; State Commission Rejects as Valueless Data Submitted by Steamship Operators, Who See Waterfront Thievery on Decline | True | By George Horne | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/2-men-die-in-collision-their-vacationbound-auto-and-trailer-truck.html | 2 MEN DIE IN COLLISION; Their Vacation-Bound Auto and Trailer Truck Crash in Queens | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/lq6ineerin6-r6-vice-president-of-g-w-rogers-construction-corp-dead.html | .'!q.'6INEERIN6, r6 Vice President of G. W.; Rogers Construction corp. Dead-- Had Served Government | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/companion-to-gem-booth-dies.html | Companion to Gem Booth Dies | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/mrs-torgerson-first-wins-on-draw-after-tie-at-76-with-mrs.html | MRS. TORGERSON FIRST; Wins on Draw After Tie at 76 With Mrs. Untermeyer | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/potpourri-scores-in-delaware-test-pecks-racer-defeats-my-nell-by-6.html | POTPOURRI SCORES IN DELAWARE TEST; Peck's Racer Defeats My Nell by 6 Lengths -- Distribution of a Purse Is Revised | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/kekkonen-seeks-new-cabinet.html | Kekkonen Seeks New Cabinet | True | | 1981-06-19 | RE0000094530 | B00000424106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/u-s-aide-tells-of-junkets-to-home-to-recruit-technicians-for-burma.html | U. S. Aide Tells of Junkets to Home To Recruit 'Technicians for Burma'; Official, Accused of Giving His Deputy Little Work to Do, Defends Nebraska Trips | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/congressional-committees.html | Congressional Committees | True | FRANK E. KARELSEN. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/bank-reserve-cut-defended-by-bush-it-is-to-avert-sudden-rise-in.html | BANK RESERVE CUT DEFENDED BY BUSH; It Is to Avert Sudden Rise in Interest Rates, Connecticut Senator Tells Bond Club | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/naval-air-station-chief-to-teach-at-princeton.html | Naval Air Station Chief To Teach at Princeton | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/success-for-issue-seen-heavy-subscription-by-the-banks-is-expected.html | SUCCESS FOR ISSUE SEEN; Heavy Subscription by the Banks Is Expected Here | True | By Paul Heffeman | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/britain-puts-off-sponsoredtv-bill-delays-in-wake-of-protests-by.html | BRITAIN PUTS OFF SPONSORED-TV BILL; Delays in Wake of Protests by Church Leaders, Who See Ads Harming Nation's Culture | True | By Jack Gouldspecial To the New York Times. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/african-kills-canadian-nairobi-policeman-later-takes-his-own-life.html | AFRICAN KILLS CANADIAN; Nairobi Policeman Later Takes His Own Life | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/nehru-again-asks-u-n-meet-on-korea-new-message-sent-to-pearson-u-s.html | NEHRU AGAIN ASKS U. N. MEET ON KOREA; New Message Sent to Pearson — U. S. Still Is Opposed to Assembly Call Now | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/news-guild-urges-fair-employment.html | NEWS GUILD URGES FAIR EMPLOYMENT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/schuyler-approved-for-post.html | Schuyler Approved for Post | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/red-cross-aids-japan-sends-milk-and-blankets-to-help-victims-of.html | RED CROSS AIDS JAPAN; Sends Milk and Blankets to Help Victims of Flood | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/former-sec-chairman-elected-utility-executive.html | Former S.E.C. Chairman Elected Utility Executive | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/3-on-mccarthy-panel-assail-aide-for-shocking-attack-on-clergy-3-on.html | 3 on McCarthy Panel Assail Aide For 'Shocking Attack' on Clergy; 3 on McCarthy Panel Assail Aide For 'Shocking Attack' on Clergy | True | By C. P. Trussellspecial To the New York Times. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/giovanelli-will-box-klein.html | Giovanelli Will Box Klein | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/mathews-heads-g-i-vote-braves-star-tops-european-poll-mantle-leads.html | MATHEWS HEADS G. I. VOTE; Braves' Star Tops European Poll -- Mantle Leads Junior Loop | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/course-on-islamic-affairs.html | Course on Islamic Affairs | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/questioned-his-ability.html | Questioned His Ability | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/sommers-294-keeps-title.html | Sommers' 294 Keeps Title | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/war-study-urged-on-czech-youth.html | War Study Urged on Czech Youth | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/egypt-ends-censorship-outgoing-news-affected-link-to-bid-to.html | EGYPT ENDS CENSORSHIP; Outgoing News Affected — Link to Bid to Journalists Seen | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/400-freed-north-koreans-enlist-in-rhees-forces.html | 400 Freed North Koreans Enlist in Rhee's Forces | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/president-reappoints-canaday.html | President Reappoints Canaday | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/creole-adds-four-to-board.html | Creole Adds Four to Board | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/6-teachers-lose-red-case-appeal-court-verdict-upholding-action-by.html | 6 TEACHERS LOSE RED CASE APPEAL; Court Verdict Upholding Action by State and City Education Officials Is Affirmed | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/migratory-meeting-deferred.html | Migratory Meeting Deferred | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/australia-seals-off-area-woomera-rocket-range-placed-under.html | AUSTRALIA SEALS OFF AREA; Woomera Rocket Range Placed Under Strictest Security | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/tribute-to-dead-fireman-deputy-commissioners-honors-to-be-paid-at.html | TRIBUTE TO DEAD FIREMAN; Deputy Commissioner's Honors to Be Paid at Milyko Funeral | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/other-wimbledon-results.html | Other Wimbledon Results | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/two-named-for-s-e-c-eisenhower-nominates-alabama-banker-and-chicago.html | TWO NAMED FOR S. E. C.; Eisenhower Nominates Alabama Banker and Chicago Attorney | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/army-buys-surplus-butter.html | Army Buys Surplus Butter | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/access-to-books-and-ideas.html | Access to Books and Ideas | True | FRANK A. SIEVERMAN Jr. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/final-steps-taken-in-merger.html | Final Steps Taken in Merger | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/ecuador-hails-u-s-move-guayaquil-press-sees-gain-in-trip-of-milton.html | ECUADOR HAILS U. S. MOVE; Guayaquil Press Sees Gain in Trip of Milton Eisenhower | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/loweswingle.html | Lowe—Swingle | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/advisory-unit-plans-stand-on-farm-props.html | ADVISORY UNIT PLANS STAND ON FARM PROPS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/ford-gives-25000-to-jewish-appeal.html | FORD GIVES $25,000 TO JEWISH APPEAL | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/27-gain-reported-by-american-enka-net-for-24-weeks-3170907-or-284-a.html | 27% GAIN REPORTED BY AMERICAN ENKA; Net for 24 Weeks $3,170,907, or $2.84 a Share -- Sales Show Rise of 24% | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/malan-asserts-foes-hurt-unions-credit.html | MALAN ASSERTS FOES HURT UNION'S CREDIT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/about-new-york-n-y-u-gives-6week-course-on-city-sights-trinity.html | About New York; N. Y. U. Gives 6-Week 'Course' on City Sights -- Trinity Churchyard Vaults Not Yet Closed | True | By Meyer Berger | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/reese-and-hodges-wallop-homers-as-brooks-win-with-erskine-80.html | Reese and Hodges Wallop Homers As Brooks Win With Erskine, 8-0; Dodgers' Well-Rested Pitcher Scatters Seven Hits -- Mates Pound 3 Phil Hurlers | True | By Joseph M. Sheehan | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/jaguars-in-debut-growl-and-yawn-twin-females-born-in-central-park.html | JAGUARS IN DEBUT GROWL AND YAWN; Twin Females, Born in Central Park Zoo May 7, Go to Sleep After Showing Tempers | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/wheat-rejoins-indians-tonight.html | Wheat Rejoins Indians Tonight | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/indiana-to-join-eastwest-turnpikes.html | Indiana to Join East-West Turnpikes | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/princeton-and-kent-crews-attain-quarterfinals-in-henley-regatta.html | Princeton and Kent Crews Attain Quarter-Finals in Henley Regatta | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/house-votes-no-funds-for-fort-slocum-school-special-to-the-new-york.html | House Votes No Funds For Fort Slocum School; Special to THE NEW YORK TIMES. | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/nehru-may-ask-strong-us-step.html | Nehru May Ask Strong U.S. Step | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/books-authors.html | Books — Authors | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/rhee-said-to-insist-on-u-s-drive-to-aid-korea-unification-pledge-to.html | RHEE SAID TO INSIST ON U. S. DRIVE TO AID KOREA UNIFICATION; Pledge to Intervene in Country if Post-Truce Parley Fails Is Reported Sought TALKS CONTINUE IN SEOUL Prolonged Stay by Robertson Held Hint Hope Persists for a Possible Settlement RHEE SAID TO INSIST ON FIRM AID PLEDGE | True | By Lindesay Parrottspecial To the New York Times | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/reber-successor-named-dowling-now-in-austria-is-to-replace-aide-in.html | REBER SUCCESSOR NAMED; Dowling, Now in Austria, Is to Replace Aide in Germany | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/us-west-germany-reach-tax-accord-pact-seeks-to-end-double-levy-on.html | U.S., WEST GERMANY REACH TAX ACCORD; Pact Seeks to End Double Levy on Trading in One Country by Nationals of the Other SPUR TO INVESTMENT SEEN Individual Stockholders May Not Benefit -- Confirmation by Senate Necessary | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/miss-connolly-halts-shirley-fry-to-gain-wimbledon-final-with-doris.html | Miss Connolly Halts Shirley Fry to Gain Wimbledon Final With Doris Hart; SAN DIEGO NET STAR WINS IN 32 MINUTES Miss Connolly Defeats Miss Fry, 6-1, 6-1 -- Miss Hart Topples Mrs. Knode | True | By Fred Tupperspecial To the New York Times. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/store-sales-show-3-gain-in-nation-increase-reported-for-week.html | STORE SALES SHOW 3% GAIN IN NATION; Increase Reported for Week Compares With Year Ago -- New York Has 8% Rise | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/jane-breed-is-victor-in-eastern-net-play.html | JANE BREED IS VICTOR IN EASTERN NET PLAY | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/new-hampshire-gets-forest-fire-funds.html | NEW HAMPSHIRE GETS FOREST FIRE FUNDS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/elected-vice-president-of-canada-graflex-ltd.html | Elected Vice President Of Canada Graflex, Ltd. | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/age-factor-in-employment.html | Age Factor in Employment | True | HARRY FRIES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/spy-for-czechs-gets-7-years.html | Spy for Czechs Gets 7 Years | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/schwartz-net-duo-gains.html | Schwartz Net Duo Gains | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/house-3860-votes-defense-fund-bill-eisenhower-measure-is-intact.html | HOUSE, 386-0, VOTES DEFENSE FUND BILL; Eisenhower Measure Is Intact -- Move to Increase Air Force Money Loses by 230-161 HOUSE, 386-0, VOTES DEFENSE FUND BILL | True | By Harold B. Hintonspecial To the New York Times. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/group-delayed-in-rome.html | Group Delayed in Rome | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/boys-rooftop-summer-camp-opens.html | Boys Roof-Top Summer Camp Opens | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/rise-in-school-grants-backed.html | Rise in School Grants Backed | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/music-notes.html | MUSIC NOTES | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/hospital-sets-baby-record.html | Hospital Sets Baby Record | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/newark-holiday-show-canceled.html | Newark Holiday Show Canceled | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/halley-promises-fighting-campaign-assails-fare-grab-accepting.html | HALLEY PROMISES FIGHTING CAMPAIGN; ASSAILS 'FARE GRAB'; Accepting Liberal Nomination, He Sees City Relationship With Albany a Basic Issue DEMOCRATS IN A DILEMMA Faced With Stirring a Primary Battle or Naming Man Who Can Cut Into Halley Vote HALLEY PROMISES FIGHTING CAMPAIGN | True | By James A. Hagerty | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/cotton-prices-off-on-small-volume-only-july-manages-rise-of-1-point.html | COTTON PRICES OFF ON SMALL VOLUME; Only July Manages Rise, of 1 Point -- Funds Authorized for Germany, Austria | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/clark-stopped-in-2d-round.html | Clark Stopped in 2d Round | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-06-19 | RE0000094530 | B00000424106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/south-korean-unit-regains-lookout-heavy-u-n-gunfire-backs-up-allied.html | SOUTH KOREAN UNIT REGAINS 'LOOKOUT'; Heavy U. N. Gunfire Backs Up Allied Attack -- Sabre Jets Bomb Red Tank Regiment | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/u-s-convoy-reported.html | U. S. Convoy Reported | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/capt-will-langstaff.html | CAPT. WILL LANGSTAFF | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/order-for-turkish-brass-plant.html | Order for Turkish Brass Plant | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/home-called-best-place-to-beat-weekends-heat.html | Home Called Best Place To Beat Week-End's Heat | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/halt-ebro-oil-drilling-u-s-interests-in-joint-project-plan-switch.html | HALT EBRO OIL DRILLING; U. S. Interests in Joint Project Plan Switch to Central Spain | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/rockland-light-to-pay-dividends.html | Rockland Light to Pay Dividends | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/pope-receives-stevenson.html | Pope Receives Stevenson | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/buff-wins-by-head-in-monmouth-race-cedar-farms-gelding-scores-over.html | BUFF WINS BY HEAD IN MONMOUTH RACE; Cedar Farm's Gelding Scores Over Opera Light to Pay $29.20 in Eatontown | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/money-in-circulation-jumps-223000000-member-bank-reserves-drop.html | Money in Circulation Jumps $223,000,000; Member Bank Reserves Drop $345,000,000 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/pier-executive-is-dead-louis-f-farrell-was-president-of-thre.html | PIER EXECUTIVE IS DEAD; Louis F. Farrell Was President of Three Waterfront Concerns | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/mrs-j-r-shepard-has-daughter.html | Mrs. J. R. Shepard Has Daughter | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/ousted-a-f-l-unit-finds-a-new-home-local-222-dropped-by-jewelry.html | OUSTED A. F. L. UNIT FINDS A NEW HOME; Local 222, Dropped by Jewelry Workers in Futterman Case, Accepted by Sister Group | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/convictions-upset-in-gambling-case-retrial-ordered-for-11-court.html | CONVICTIONS UPSET IN GAMBLING CASE; Retrial Ordered for 11 -- Court Finds Senate Crime Inquiry Seized Papers Illegally | True | By Luther A. Hustonspecial To the New York Times. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/pension-fund-buys-company-control-arthur-little-employes-trust.html | PENSION FUND BUYS COMPANY CONTROL; Arthur Little Employes' Trust Acquires $1,300,000 Stock of Research Corporation | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/jet-parts-to-be-coated-engineering-parley-told-method-increases.html | JET PARTS TO BE COATED; Engineering Parley Told Method Increases Life of Components | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/u-s-climbers-advance.html | U. S. Climbers Advance | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/news-of-food-two-recipes-for-blueberries-suggested-as-rise-in.html | News of Food; Two Recipes for Blueberries Suggested As Rise in Supply of Fruit Cuts Prices | True | By June Owen | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/travel-to-europe-seen-up-10-in-1953-head-of-american-express-puts.html | TRAVEL TO EUROPE SEEN UP 10% IN 1953; Head of American Express Puts Number at 450,000 -- Greece a Big Favorite | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/glen-alden-coal-co-sells-ten-properties-to-moffat.html | Glen Alden Coal Co. Sells Ten Properties to Moffat | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/certainteed-to-build-mill.html | Certain-Teed to Build Mill | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/new-business-formations-off.html | New Business Formations Off | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/dr-george-putnam-edighthouse-chief.html | DR. GEORGE PUTNAM, EX-LIGHTHOUSE CHIEF | True | | 1981-06-19 | RE0000094530 | B00000424106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/hull-down-coast-winner-takes-10000-torrance-mile-favored-war-rings.html | HULL DOWN COAST WINNER; Takes $10,000 Torrance Mile -- Favored War Rings 4th | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/u-s-knew-of-release.html | U. S. Knew of Release | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/augustus-v-searing.html | AUGUSTUS V. SEARING | True | Special to Tz NEW YOK 'MZS. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/cubs-beat-white-sox-in-charity-game-42.html | CUBS BEAT WHITE SOX IN CHARITY GAME, 4-2 | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/deposits-show-dip-in-guaranty-trust-moderate-decline-in-quarter.html | DEPOSITS SHOW DIP IN GUARANTY TRUST; Moderate Decline in Quarter Also Reported for Loans and Total Resources | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/school-rolls-increased-census-lists-32000000-through-college-age-at.html | SCHOOL ROLLS INCREASED; Census Lists 32,000,000 Through College Age at Start of Year | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/new-finance-plan-urged-for-schools-federal-giving-of-10-per-cent.html | NEW FINANCE PLAN URGED FOR SCHOOLS; Federal Giving of 10 Per Cent and 40 Per Cent From States to Communities Is Proposed | True | By Benjamin Finespecial To the New York Times. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/consumer-credit-in-may-soared-544000000-to-26716000000-increased.html | Consumer Credit in May Soared $544,000,000 to $26,716,000,000; Increased $5,011,000,000 or 20% in Year -- Biggest Spurt in Time Buying in Rise of $429,000,000 to $20,085,000,000 | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/resources-lower-for-national-city-deposits-also-off-from-3-and-12.html | RESOURCES LOWER FOR NATIONAL CITY; Deposits Also Off From 3 and 12 Months Ago -- U. S. Issue Holdings Up in Quarter RESOURCES LOWER FOR NATIONAL CITY | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/j-howard-reynolds.html | J. HOWARD REYNOLDS | True | Special to T Nzw Yom[ Tmzs. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/us-honors-le-corbusier-presents-national-arts-group-award-to-french.html | U.S. HONORS LE CORBUSIER; Presents National Arts Group Award to French Architect | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/truman-welcomed-to-city-by-mayor-impellitteri-pays-social-call-on.html | TRUMAN WELCOMED TO CITY BY MAYOR; Impellitteri Pays Social Call on Ex-President, Who Puts in Part of Day on Memoirs | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/asks-3409000-fee-3-law-firms-in-standard-gas-case-cite-holders.html | ASKS $3,409,000 FEE; 3 Law Firms in Standard Gas Case Cite Holders' Benefits | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/commodity-prices-show-slight-rise.html | COMMODITY PRICES SHOW SLIGHT RISE | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/eisenhower-first-signer-of-freedom-declaration.html | Eisenhower First Signer Of Freedom Declaration | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/holiday-migration-off-to-fast-start-traffic-fleeing-citys-heat-to.html | HOLIDAY MIGRATION OFF TO FAST START; Traffic Fleeing City's Heat to Reach High Today, With Return Peak Sunday Night DRIVERS WARNED ON SPEED Drier and More Comfortable Weather Due for Week-End in Wake of Cooling Rain | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/gold-reserves-up-for-sterling-area-british-treasury-announces-an-in.html | GOLD RESERVES UP FOR STERLING AREA; British Treasury Announces an Increase of $46,000,000 to $2,367,000,000 in June | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/new-team-follows-in-fathers-steps-david-aldrich-anna-wiman-to-offer.html | NEW TEAM FOLLOWS IN FATHERS STEPS; David Aldrich, Anna Wiman to Offer 'Sodom, Tennessee' as First Play in Fall | True | By J. P. Shanley | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/railroading-museum-opened-in-baltimore.html | RAILROADING MUSEUM OPENED IN BALTIMORE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/terrorism-laid-to-union-teamsters-local-in-kansas-city-accused-at.html | TERRORISM LAID TO UNION; Teamsters Local in Kansas City Accused at House Hearing | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/france-and-morocco-united-states-role-cited-relative-to-act-of.html | France and Morocco; United States Role Cited Relative to Act of Algeciras and Treaty of Fez | True | ADRIAN S. FISHER. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/france-honors-wine-importer.html | France Honors Wine Importer | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/aussies-score-402-runs-emmetts-90-then-save-gloucestershire-from.html | AUSSIES SCORE 402 RUNS; Emmett's 90 Then Save Gloucestershire From Quick Defeat | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/miss-honey-reich-affianced.html | Miss Honey Reich Affianced | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/rival-packing-unions-to-bargain-together.html | RIVAL PACKING UNIONS TO BARGAIN TOGETHER | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/strumpxztt.txxe-berlitz-ocial-head-of-american-schools-in-language.html | ,STRUMP-XZt.tXXE,' BERLITZ O{CIAL; ' Head of American Schools in Language TeachinE Chain Dies1 Held. Post Since 1933 | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/may-tube-sales-decline-radiotelevision-manufacturers-show-gain-over.html | MAY TUBE SALES DECLINE; Radio-Television Manufacturers Show Gain Over '52, Though | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/white-will-offer-stock-for-autocar-truck-makers-stockholders-to.html | WHITE WILL OFFER STOCK FOR AUTOCAR; Truck Makers' Stockholders to Vote on Plan to Exchange Shares for New Issue | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/lewis-voice-asked-on-mines-head.html | Lewis Voice Asked on Mines Head | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/books-removal-demanded.html | Book's Removal Demanded | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/son-born-to-the-hearns.html | Son Born to the Hearns | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/4000-in-first-contingent.html | 4,000 in First Contingent | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/stock-list-wilts-after-firm-start-early-trading-sends-average-to.html | STOCK LIST WILTS AFTER FIRM START; Early Trading Sends Average to Best Level in Month, but Closing Gain Is Small VOLUME 1,030,000 SHARES Steels, Motors and Rails Are Most Active -- 5 Highs for Year, 26 Lows Scored | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/edward-a-reny.html | EDWARD A. RENY. | True | Special to Tx NEW Yomz Tn.s. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/keeping-troops-informed.html | KEEPING TROOPS INFORMED | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/for-antiquarians-old-town-to-hold-open-house-litchfield-plans.html | For Antiquarians: Old Town to Hold Open House; Litchfield Plans Yearly Fete for the Junior Republic July 11 | True | By Sanka Knoxspecial To the New York Times. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/pickets-in-planes-and-cars-herald-strikes-at-two-hotels-in.html | Pickets in Planes and Cars Herald Strikes at Two Hotels in Catskills | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/robert-w-leicester.html | ROBERT W. LEICESTER | True | Specl to Tm NLW YO. TL'.S. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/rail-wage-formula-sought.html | Rail Wage Formula Sought | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/the-air-force-dashes-that-old-dashing-look.html | The Air Force Dashes That Old Dashing Look | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/driscoll-signs-bill-on-absentee-voting.html | DRISCOLL SIGNS BILL ON ABSENTEE VOTING | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/feesplitting-opposed-kings-medical-leader-explains-his-societys.html | FEE-SPLITTING OPPOSED; Kings Medical Leader Explains His Society's Stand on Issue | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/son-to-mrs-richard-k-jewett.html | Son to Mrs. Richard K. Jewett | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/march-to-appear-in-big-metro-film-actor-in-europe-on-vacation.html | MARCH TO APPEAR IN BIG METRO FILM; Actor, in Europe on Vacation, Accepts Bid for Role in Hawley's 'Executive Suite' | True | By Thomas M. Pryorspecial To the New York Times. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/stroke-of-genius-finds-tax-report.html | STROKE OF GENIUS FINDS TAX REPORT | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/shipyards-remain-idle-wests-machinists-stay-out-from-san-francisco.html | SHIPYARDS REMAIN IDLE; West's Machinists Stay Out From San Francisco to Seattle | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/committee-votes-to-extend-i-w-a-senate-group-approves-pact-between.html | COMMITTEE VOTES TO EXTEND I. W. A.; Senate Group Approves Pact Between 45 Nations Fixing Wheat Quotas, Prices | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/u-s-leaders-seek-to-aid-adenauer-by-congress-tribute-on-berlin.html | U. S. Leaders Seek to Aid Adenauer By Congress Tribute on Berlin Riots; U. S. LEADERS SEEK TO AID ADENAUER | True | By William S. Whitespecial To the New York Times. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/mary-blair-keeps-title-defeats-miss-hufty-in-final-of-state-junior.html | MARY BLAIR KEEPS TITLE; Defeats Miss Hufty in Final of State Junior Tennis | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/worthington-gets-loan.html | Worthington Gets Loan | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/two-fine-judges.html | TWO FINE JUDGES | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/brown-greets-family-in-tokyo.html | Brown Greets Family in Tokyo | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/irish-terrorists-mar-queens-visit-damage-a-bridge-over-which-troops.html | IRISH TERRORISTS MAR QUEEN'S VISIT; Damage a Bridge Over Which Troops Were Due to Pass on Way to Belfast Review | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/trailer-makers-change-name.html | Trailer Makers Change Name | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/yugoslavs-expect-satellite-gesture-belgrade-officials-think-that-be.html | YUGOSLAVS EXPECT SATELLITE GESTURE; Belgrade Officials Think That Better Ties With the West Will Be Sought Soon | True | By Jack Raymondspecial to the New York Times. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/hughes-tool-co-held-monopoly-court-cites-violation-of-2-acts-bars.html | HUGHES TOOL CO. HELD MONOPOLY; Court Cites Violation of 2 Acts, Bars Damages Recovery in Patent Infringement | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/ball-chairman-and-aide-feted.html | Ball Chairman and Aide Feted | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/inquiry-hearing-shifted.html | Inquiry Hearing Shifted | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/polio-cases-mount-in-carolina-county.html | POLIO CASES MOUNT IN CAROLINA COUNTY | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/triangle-golf-led-by-pat-osullivan-amateurs-plus-15-sets-pace-in.html | TRIANGLE GOLF LED By PAT O'SULLIVAN; Amateur's Plus 15 Sets Pace in Round-Robin -- Miss Berg, Mrs. Bush Next With 10 | True | By Maureen Orcuttspecial To the New York Times. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/resistance-in-berlin-organized-effort-believed-to-have-been-behind.html | Resistance in Berlin; Organized Effort Believed to Have Been Behind Recent Demonstration | True | BERNARD TAURER. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/new-opera-floor-to-be-squeakless-metropolitan-is-using-old-and.html | NEW OPERA FLOOR TO BE SQUEAKLESS; Metropolitan Is Using Old and Well-Dried Boards in Job to Improve View, Add Seats | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/halleys-statement-of-acceptance.html | Halley's Statement of Acceptance | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/107-u-s-aides-ousted-on-morals-security.html | 107 U. S. AIDES OUSTED ON MORALS, SECURITY | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/miss-betti-richard-mhrried-to-sljl-austrian-observer-to-on.html | MISS BETTI RICHARD MhRRIED TO ?SJL; Austrian Observer to O.N. | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/u-n-aid-projects-need-37700000-only-75-per-cent-of-fund-at-hand.html | U. N. AID PROJECTS NEED $37,700,000; Only 75 Per Cent of Fund at Hand, Agency Reports in Annual Survey of Program MANY COUNTRIES HELPED 483-Page Survey Predicts High Returns From Development of Unused Natural Resources | True | By Kathleen McLaughlinspecial To the New York Times. | 1981-06-19 | RE0000094530 | B00000424106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/city-center-gets-grant-of-200000-rockefeller-foundation-gives-3year.html | CITY CENTER GETS GRANT OF $200,000; Rockefeller Foundation Gives 3-Year Aid for New Opera and Ballet Productions | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/the-gordon-mcshanes-have-son.html | The Gordon McShanes Have Son | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/de-valera-is-upheld-wins-7371-vote-of-confidence-on-his-own-motion.html | DE VALERA IS UPHELD; Wins 73-71 Vote of Confidence on His Own Motion | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/freeing-japanese-prisoners.html | FREEING JAPANESE PRISONERS | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/safety-advice-given-for-vacation-season.html | SAFETY ADVICE GIVEN FOR VACATION SEASON | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/silex-buys-chicago-electric.html | Silex Buys Chicago Electric | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/moscow-meeting.html | MOSCOW MEETING | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/north-korean.html | North Korean | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/tax-deal-seen-end-of-lirr-car-plan-payment-means-line-must-drop.html | TAX DEAL SEEN END OF L.I.R.R. CAR PLAN; Payment Means Line Must Drop $28,000,000 Improvements, Judge Byers Is Told | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/3-saved-as-navy-plane-falls.html | 3 Saved as Navy Plane Falls | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/miss-mary-miller.html | MISS MARY MILLER | True | Specter to NL'w YO r.s. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/united-nations.html | United Nations | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/electrician-killed-in-playhouse.html | Electrician Killed in Playhouse | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/tax-certificates-to-pay-2-12-percent-us-to-sell-5-12-billion-issue.html | TAX CERTIFICATES TO PAY 2 1/2 PERCENT; U. S. to Sell 5 1/2 Billion Issue Monday to Mature in March -- Last Such Operation in '34 TAX CERTIFICATES TO PAY 2 1/2 PER CENT | True | By Charles E. Eganspecial To the New York Times. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/transit-workers-end-walkout-in-st-louis.html | TRANSIT WORKERS END WALKOUT IN ST. LOUIS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/australian-ship-at-baltimore.html | Australian Ship at Baltimore | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/bonds-and-shares-on-london-market-prices-continue-their-advance-in.html | BONDS AND SHARES ON LONDON MARKET; Prices Continue Their Advance in Nearly All Sections -- Governments Firm Up | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/shipyard-jobs-fewer-admiral-wallin-says-further-personnel-cuts-are.html | SHIPYARD JOBS FEWER; Admiral Wallin Says Further Personnel Cuts Are Required | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/dr-luther-h-evans-age-is-51.html | Dr. Luther H. Evans' Age Is 51 | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/v-a-reform-begins-agency-will-continue-3-divisions-under-new.html | V. A. REFORM BEGINS; Agency Will Continue 3 Divisions Under New Administrator | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/aunt-flying-to-paris-meets-finaly-boys.html | AUNT, FLYING TO PARIS, MEETS FINALY BOYS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/fred-e-bates.html | FRED E. BATES | True | Special to Nsw NOIK Tt. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/bail-denied-in-swindle-20000-bank-frauds-charged-to-queens-salesman.html | BAIL DENIED IN SWINDLE; $20,000 Bank Frauds Charged to Queens Salesman | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/k-c-wu-says-mao-is-not-a-new-tito-nationalist-chinese-minister.html | K. C. WU SAYS MAO IS NOT A NEW TITO; Nationalist Chinese Minister Doubts a Defection -- Sees Soviet Policy Unchanged | True | | 1981-06-19 | RE0000094530 | B00000424106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/redleg-home-runs-subdue-braves-31-podbielan-hurls-5hit-ball-as.html | REDLEG HOME RUNS SUBDUE BRAVES, 3-1; Podbielan Hurls 5-Hit Ball as Losers Fall 1 1/2 Games Behind Dodgers' Pace | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/10-year-u-s-fight-on-textile-ending-charges-on-name-of-celanese.html | 10 YEAR U. S. FIGHT ON TEXTILE ENDING; Charges on Name of Celanese Corp. Product Dismissed by F. T. C. Examiner | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/seaboard-cites-part-in-the-korea-airlift.html | SEABOARD CITES PART IN THE KOREA AIRLIFT | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/picketing-started-by-lakes-seamen-strikers-demand-wages-equal-to.html | PICKETING STARTED BY LAKES SEAMEN; Strikers Demand Wages Equal to Ocean Scale and Refuse to Work Without Contracts | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/a-dogs-death-at-sea-is-depicted-in-house.html | A DOG'S DEATH AT SEA IS DEPICTED IN HOUSE | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/rhee-calls-for-prayers.html | Rhee Calls for Prayers | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/what-next-in-yonkers-police-add-opossums-to-bees-deer-foxes-and.html | WHAT NEXT IN YONKERS?; Police Add Opossums to Bees, Deer, Foxes and Stray Horses | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/student-pilot-flying-low-snags-years-first-ticket.html | Student Pilot Flying Low Snags Year's First Ticket | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/moon-of-baroda-diamond-sold-for-about-100000.html | Moon of Baroda Diamond Sold for About $100,000 | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/ship-hero-is-held-in-double-murder-bayonne-police-question-morro.html | SHIP HERO IS HELD IN DOUBLE MURDER; Bayonne Police Question Morro Castle Radioman in Deaths of Printer and Daughter | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/canada-wins-womens-golf.html | Canada Wins Women's Golf | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/mayne-beats-perry-in-tristate-tennis.html | MAYNE BEATS PERRY IN TRI-STATE TENNIS | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/mmillan-to-head-u-s-salvationists-eastern-chief-is-made-armys.html | M'MILLAN TO HEAD U. S. SALVATIONISTS; Eastern Chief Is Made Army's National Commander In Succession to Pugmire | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/events-of-interest-in-transport-field-t-w-a-asks-route-extension.html | EVENTS OF INTEREST IN TRANSPORT FIELD; T. W. A. Asks Route Extension From Shanghai to Tokyo -- Customs Men Win Rise | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/joan-brummer-engaged-pine-manor-graduate-fiancee-of-bennett-b.html | JOAN BRUMMER ENGAGED; Pine Manor Graduate Fiancee of Bennett B. Somberg | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/lacy-takes-stock-car-race.html | Lacy Takes Stock Car Race | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/casey-advises-public-not-to-guess-on-fare.html | CASEY ADVISES PUBLIC NOT TO GUESS ON FARE | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/runyon-grants-rising-197830-in-june-for-cancer-research-is-monthly.html | RUNYON GRANTS RISING; $197,830 in June for Cancer Research Is Monthly Peak | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/vindication-sought-in-ship-hijack-case.html | VINDICATION SOUGHT IN SHIP HIJACK CASE | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/rockland-democrats-make-election-bid.html | ROCKLAND DEMOCRATS MAKE ELECTION BID | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/insurance-fund-trustees-named.html | Insurance Fund Trustees Named | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/bonn-votes-payment-to-victims-of-nazis.html | BONN VOTES PAYMENT TO VICTIMS OF NAZIS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/king-asks-for-sacrifices.html | King Asks for Sacrifices | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/finn-sets-world-steeplechase-record-with-8444-clocking-for-3000.html | Finn Sets World Steeplechase Record With 8:44.4 Clocking for 3,000 Meters | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/british-devise-ship-test-admiralty-reports-nutcracker-to-squeeze.html | BRITISH DEVISE SHIP TEST; Admiralty Reports 'Nutcracker' to Squeeze Structures | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/owner-tracks-down-40-stolen-pigeons.html | OWNER TRACKS DOWN 40 STOLEN PIGEONS | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/1618-veterans-from-korea-land-here.html | 1,618 Veterans From Korea Land Here | True | | 1981-06-19 | RE0000094530 | B00000424106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/foreign-aid-after-six-years.html | FOREIGN AID AFTER SIX YEARS | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/count-q-pellegrini.html | COUNT Q. PELLEGRINI | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/miss-derochemont-r-m-mreel-married.html | MISS DEROCHEMONT, R. M. M'REEL MARRIED | True | SDeelal to TIIE NEW YOLK TII. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/lillie-ryan-plans-nuptials-for-aug-8.html | LILLIE RYAN PLANS NUPTIALS FOR AUG. 8 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/joyce-wins-schoolboy-golf.html | Joyce Wins Schoolboy Golf | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/phone-issue-partly-subscribed.html | Phone Issue Partly Subscribed | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/kenya-aid-bid-clarified-u-s-agency-says-request-was-not-covered-by.html | KENYA AID BID CLARIFIED; U. S. Agency Says Request Was Not Covered by Law | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/general-navarre-off-to-paris.html | General Navarre Off to Paris | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/arthur-goldberg.html | ARTHUR !. GOLDBERG | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/usfrench-accord-on-pipeline-signed-25000000-project-to-supply-fuel.html | U.S.-FRENCH ACCORD ON PIPELINE SIGNED; $25,000,000 Project to Supply Fuel for Air and Ground Units on Continent | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/mrs-bartol-gains-honors-with-an-80.html | MRS. BARTOL GAINS HONORS WITH AN 80 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/in-the-nation-the-confused-controversy-about-book-burning.html | In the Nation; The Confused Controversy About 'Book Burning! | True | By Arthur Krock | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/norse-training-ship-due-here.html | Norse Training Ship Due Here | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/strike-holds-up-planes-fueling-halted-at-idlewild-90-minutes-over.html | STRIKE HOLDS UP PLANES; Fueling Halted at Idlewild 90 Minutes Over Union Dues | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/louis-j-becker.html | | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/hungarys-cabinet-out-in-red-shuffle-premier-rakosi-and-ministers.html | HUNGARY'S CABINET OUT IN RED SHUFFLE; Premier Rakosi and Ministers Are Asked to Carry On Till New Regime Is Named | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/jack-zilbert.html | JACK ZILBERT | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/sarazen-out-of-open-bulla-and-oliver-also-withdraw-from-british.html | SARAZEN OUT OF OPEN; Bulla and Oliver Also Withdraw From British Title Golf | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/25000-bail-in-mail-theft.html | $25,000 Bail in Mail Theft | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/william-p-simpson.html | WILLIAM P. SIMPSON | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/connecticut-light-issues-out.html | Connecticut Light Issues Out | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/trade-loan-drop-biggest-since-30s-170000000-decline-here-at-banks.html | TRADE LOAN DROP BIGGEST SINCE '30'S; $170,000,000 Decline Here at Banks Reflects Payments From New Financing | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/williamsburg-captures-forget-hurdle-handicap-eternal-son-is-2d-in-a.html | Williamsburg Captures Forget Hurdle Handicap; ETERNAL SON IS 2D IN AQUEDUCT TEST Williamsburg Makes Closing Rush to Score by a Head -- Contribution Victor | True | By Joseph C. Nichols | 1981-06-19 | RE0000094530 | B00000424106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/missannorton-long-island-bride-wed-in-locust-valley-church-to-lieut.html | MISSA.NNORTON LONG ISLAND BRIDE; .Wed in Locust Valley Church to Lieut. Clinton Gilbert Jr., U. S. A., Princeton 1951 | True | Spee. ial to Nv YOK T[MS. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/parkway-police-in-new-quarters.html | Parkway Police in New Quarters | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/15000-pints-of-blood-sought-here-in-july.html | 15,000 PINTS OF BLOOD SOUGHT HERE IN JULY | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/new-act-saves-finn-from-deportation.html | NEW ACT SAVES FINN FROM DEPORTATION | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/jason-hagan.html | Jason -- Hagan | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/31-generals-in-group.html | 31 Generals in Group | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/l-c-crouch-dead-24-years-ik-jurist-retired-judge-86-started-on.html | L, C. CROUCH DEAD; 24 YEARS ik JURIST; -Retired Judge, 86, Started on State Supreme Court in 1913 '.Moved to Appeals Bench | True | Special to T] Nsw YoK 'mrs. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/col-myron-rudolph-i-cal-xarr-64i.html | !COL. MYRON RUDOLPH, I ,cAL xeRr, 64I | True | Special to THg Ngw YORK TnF. ! | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/kayser-adds-to-hosiery-line.html | Kayser Adds to Hosiery Line | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/john-l-mlaughlin.html | JOHN L, M'LAUGHLIN | True | Special tO TRg NEW YORK TXMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/john-a-king-jr-marries-oxford-student-weds-mario-r-passerin.html | JOHN A. KING JR. MARRIES; Oxford Student Weds Marie R. Passerin d'Entreves | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/clayton-s-galbraith.html | CLAYTON S. GALBRAITH | True | Spectat to Tm Nwv Yom: TzMrs. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/sally-lou-smith-engaged-to-duncan-buell-both-received-degrees-at.html | Sally Lou Smith Engaged to Duncan Buell; Both Received Degrees at Yale in June | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/esso-standard-cuts-prices.html | Esso Standard Cuts Prices | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/godfrey-home-telecasts-set.html | Godfrey Home Telecasts Set | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/ind-service-delayed-metal-trash-can-is-wedged-between-2-rails-in.html | IND SERVICE DELAYED; Metal Trash Can Is Wedged Between 2 Rails in Brooklyn | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/townsendites-raise-pension-drive-fund.html | TOWNSENDITES RAISE PENSION DRIVE FUND | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/neodestour-hits-killing-tunisian-nationalist-statement-issued-on.html | NEO-DESTOUR HITS KILLING; Tunisian Nationalist Statement Issued on Slaying of Foe | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/new-money-financing-sets-postwar-high.html | NEW MONEY FINANCING SETS POST-WAR HIGH | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/new-orleans-bridge-approved.html | New Orleans Bridge Approved | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/soviet-gives-u-n-figures-on-timber-moscow-official-finishes-talks.html | SOVIET GIVES U. N. FIGURES ON TIMBER; Moscow Official Finishes Talks With Experts at Geneva in Atmosphere of Friendship | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/mrs-knauff-walks-out-of-hearing-on-bid-to-obtain-u-s-citizenship.html | Mrs. Knauff Walks Out of Hearing On Bid to Obtain U. S. Citizenship; ' New Evidence' Linking German War Bride to Reds Offered -- Applicant, Admitted in 1951, Tearfully Denies Allegations | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/revolutionary-center-for-medical-research-dedicated-new-type-of.html | Revolutionary Center for Medical Research Dedicated; NEW TYPE OF CLINIC DEDICATED BY U. S. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/miss-saltonstall-troth-exeter-n-h-girl-will-be-wed-to-courtland-b.html | MISS SALTONSTALL TROTH; Exeter (N. H.) Girl Will Be Wed to Courtland B. Converse | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/brooklyn-library-uses-2-mules-to-attract-small-fry-to-years-1st.html | Brooklyn Library Uses 2 Mules to Attract Small Fry to Year's 1st Story Hour | True | | 1981-06-19 | RE0000094530 | B00000424106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/mau-mau-resorts-to-black-sorcery-new-ritual-strengthens-hold-on.html | MAU MAU RESORTS TO BLACK SORCERY; New Ritual Strengthens Hold on Followers by Ostracizing Them From Tribal Society | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/potatoes-coffee-register-increase-soybean-oil-futures-decline-sugar.html | POTATOES, COFFEE REGISTER INCREASE; Soybean Oil Futures Decline -- Sugar, Wool, Cottonseed Oil and Cocoa Close Mixed | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/front-page-1-no-title-french-repatriate-29000-chinese-interned-in.html | Front Page 1 -- No Title; French Repatriate 29,000 Chinese Interned in Indo-China to Formosa | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/wood-field-and-stream-offshore-fishing-season-at-montauk-point-to.html | Wood, Field and Stream; Offshore Fishing Season at Montauk Point to Be Launched Officially on Week-End | True | By Raymond R. Campspecial To the New York Times. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/leo-schiff.html | LEO SCHIFF | True | | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-03 | 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/agrarian-program-begun-in-pakistan-plan-will-bring-400000-acres.html | AGRARIAN PROGRAM BEGUN IN PAKISTAN; Plan Will Bring 400,000 Acres Under Cultivation and Raise Yield on 57 Million More | True | By John P. Callahanspecial To the New York Times. | 1981-06-19 | RE0000094530 | B00000424106 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/double-pays-1448-at-monmouth-park-war-bill-at-241-and-ankara-211.html | DOUBLE PAYS $1,448 AT MONMOUTH PARK; War Bill at 24-1 and Ankara, 21-1, Triumph -- Feature Goes to Count Cavour | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/expastor-appeals-in-killing.html | Ex-Pastor Appeals in Killing | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/clergy-to-discuss-fight-for-freedom-threats-to-liberty-will-be-the.html | CLERGY TO DISCUSS FIGHT FOR FREEDOM; Threats to Liberty Will Be the Theme of Many Sermons in Churches Here Tomorrow COLUMBIA AIDE TO PREACH Cole to Open Union Services -- Pike to Occupy Bronx Pulpit -- Scottish Chaplain Due | True | By Preston King Sheldon | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/dewey-plans-washington-trip.html | Dewey Plans Washington Trip | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/state-aides-dropped-for-subversive-acts.html | STATE AIDES DROPPED FOR SUBVERSIVE ACTS | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/wiretapping-ban-vetoed-missouri-governor-says-bill-went-too-far-in.html | WIRETAPPING BAN VETOED; Missouri Governor Says Bill Went Too Far in Strictness | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/joins-goodwill-industries.html | Joins Goodwill Industries | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/no-norwalk-auto-deaths-in-year.html | No Norwalk Auto Deaths in Year | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/yankees-shut-out-athletics-on-fords-2hit-pitching-giants-lose-to.html | Yankees Shut Out Athletics on Ford's 2-Hit Pitching; Giants Lose to Phillies; BOMBERS' 8 BLOWS DOWN SHANTZ, 4-0 Ford Pitches Ninth Victory, Vanquishing Athletics for Yanks' Second in Row | True | By Joseph M. Sheehan | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/maine-fire-is-checked.html | Maine Fire Is Checked | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/notre-dame-challenged-right-to-operate-commercial-tv-disputed-by.html | NOTRE DAME CHALLENGED; Right to Operate Commercial TV Disputed by Concern | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/lodge-to-serve-navy-tour.html | Lodge to Serve Navy Tour | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/tenzings-family-steals-the-show-he-wife-and-daughters-grab.html | TENZING'S FAMILY STEALS THE SHOW; He, Wife and Daughters Grab Spotlight of London Welcome to Everest's Conquerors TENZING'S FAMILY STEALS THE SHOW | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/mrs-edwin-s-balch.html | MRS. EDWIN S. BALCH | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/pakistan-names-ambassador.html | Pakistan Names Ambassador | True | | 1981-06-19 | RE0000094531 | B00000424107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/chicagoan-to-quit-poland-girl-aide-at-embassy-soldiers-wife-get.html | CHICAGOAN TO QUIT POLAND; Girl Aide at Embassy, Soldier's Wife Get Permission to Leave | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/anne-curtis-affianced-former-oss-aide-will-be-wed-to-laurence-w.html | ANNE CURTIS AFFIANCED; Former O,S,S. Aide Will Be Wed to Laurence W. Carstensen | True | Special to TH NSW Nova TLZS. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/british-butchers-resist-refuse-to-accept-ewe-mutton-which-customers.html | BRITISH BUTCHERS RESIST; Refuse to Accept Ewe Mutton, Which Customers Spurn | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/dr-hoer-odams-80-f-boiler-concern-headi.html | DR. HOER ODAMS, 80, f ]BOILER CONCERN HEADI | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/union-vacation-starts-150000-in-mens-clothing-trade-get-two-weeks.html | UNION VACATION STARTS; 150,000 in Men's Clothing Trade Get Two Weeks With Pay | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/queens-woman-killed-in-auto.html | Queens Woman Killed in Auto | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/one-killed-2-injured-as-car-hits-oil-truck.html | ONE KILLED, 2 INJURED AS CAR HITS OIL TRUCK | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/blood-units-take-off-day-with-rest-of-u-s.html | BLOOD UNITS TAKE OFF DAY WITH REST OF U. S. | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/tank-truck-explosion-kills-man.html | Tank Truck Explosion Kills Man | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/railroad-plans-4185000-issue.html | Railroad Plans $4,185,000 Issue | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/president-off-early-golfs-near-retreat.html | PRESIDENT OFF EARLY, GOLFS NEAR RETREAT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/fly-in-movie-planned-in-iowa.html | Fly-In Movie Planned in Iowa | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/mrs-elaine-goetz-wed-in-reno.html | Mrs. Elaine Goetz Wed in Reno | True | Special to Ttz Nzv | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/summer-heat.html | SUMMER HEAT | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/economy-starts-at-home-white-house-trades-in-14-cars-for-less.html | ECONOMY STARTS AT HOME; White House Trades in 14 Cars for Less Costly Rental Fleet | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/new-dog-disease-subsiding.html | New Dog Disease Subsiding | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/more-grain-storage-space-urged.html | More Grain Storage Space Urged | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/more-study-held-young-child-need-expert-says-society-is-only-at.html | MORE STUDY HELD YOUNG CHILD NEED; Expert Says Society Is Only at 'Threshold' of Knowing How to Provide 'Healthy' Home | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/rubbish-fire-snarls-b-m-t.html | Rubbish Fire Snarls B. M. T. | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/fugitive-from-heat-dies-philadelphia-woman-felled-as-bus-reaches.html | FUGITIVE FROM HEAT DIES; Philadelphia Woman Felled as Bus Reaches Jersey Shore | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/burma-india-fail-to-agree-on-rice-price-difference-bars-accord-but.html | BURMA, INDIA FAIL TO AGREE ON RICE; Price Difference Bars Accord but Trade in Other Goods Will Be Increased | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/miz-clementine-scores-calumet-filly-beats-beanir-by-2-lengths-in.html | MIZ CLEMENTINE SCORES; Calumet Filly Beats Beanir by 2 Lengths in Arlington Dash | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/for-strong-foreign-policy-suggestions-offered-for-formulation-of.html | For Strong Foreign Policy; Suggestions Offered for Formulation of Our Aims and Principles | True | ORVILLE C. SANBORN | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/greece-to-resell-wheat-6222000-bushels-u-s-surplus-to-be-delivered.html | GREECE TO RESELL WHEAT; 6,222,000 Bushels U. S. Surplus to Be Delivered to Egypt | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/marchant-fills-two-key-posts.html | Marchant Fills Two Key Posts | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/g-o-p-stand-explained-spokesmen-for-wisconsin-party-comment-on.html | G. O. P. STAND EXPLAINED; Spokesmen for Wisconsin Party Comment on Bricker Issue | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/utilities-in-request-to-sell-new-issues.html | UTILITIES IN REQUEST TO SELL NEW ISSUES | True | | 1981-06-19 | RE0000094531 | B00000424107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/navy-carrier-planes-in-action.html | Navy Carrier Planes in Action | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/kennedy-quits-railroad-board.html | Kennedy Quits Railroad Board | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/james-h-early.html | JAMES H. EARLY | True | Special to Tm Nsw YORK TI. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/north-korean.html | North Korean | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/alexander-comrie.html | ALEXANDER COMRIE | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/haiti-to-get-hotel-school.html | Haiti to Get Hotel School | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/naguib-puts-aside-emphasis-on-suez-egyptian-president-gives-top.html | NAGUIB PUTS ASIDE EMPHASIS ON SUEZ; Egyptian President Gives Top Priority to Economic Issues Though Firm on Canal | True | By Robert D. Dotyspecial To the New York Times. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/arthur-o-monahan.html | ARTHUR C. MONAHAN | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/113704950-in-bonds-voted.html | $113,704,950 in Bonds Voted | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/quaker-state-refinery-to-close.html | Quaker State Refinery to Close | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/wilson-of-braves-tops-redlegs-111-hurls-4hitter-as-milwaukee-gets.html | WILSON OF BRAVES TOPS REDLEGS, 11-1; Hurls 4-Hitter as Milwaukee Gets 13 Blows and Pares Dodger Lead to Game | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/police-blast-atomic-idea-seize-exconvict-planning-big-deal-in-bomb.html | POLICE BLAST ATOMIC IDEA; Seize Ex-Convict Planning Big Deal in Bomb Shelters | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/need-mains-for-saturday-water.html | Need Mains for Saturday Water | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/freeing-of-adonis-to-be-momentary-three-warrants-await-jersey.html | FREEING OF ADONIS TO BE MOMENTARY; Three Warrants Await Jersey Prison's Night Iceman on His Release July 16 | True | By George Cable Wrightspecial To the New York Times. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/20-derbies-obtained-for-bahama-youths.html | 20 DERBIES OBTAINED FOR BAHAMA YOUTHS | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/40000000-refinery-plan-set.html | $40,000,000 Refinery Plan Set | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/ilieut-col-burton-wageri.html | ILIEUT. COL. BURTON WAGER'I | True | Sp?ial to THS NSW YORK TL-.ir.S. I | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/transport-arriving-on-coast.html | Transport Arriving on Coast | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/bundestag-passes-paris-debt-claims-reverses-itself-and-ratifies.html | BUNDESTAG PASSES PARIS DEBT CLAIMS; Reverses Itself and Ratifies London Agreement Despite Opposition of Socialists | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/trabert-richardson-win-frost-also-gains-in-tristate-tennis-at.html | TRABERT, RICHARDSON WIN; Frost Also Gains in Tri-State Tennis at Cincinnati | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/100-degrees-and-no-water.html | 100 Degrees -- And No Water | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/abroad-the-italian-crisis-and-the-european-picture.html | Abroad; The Italian Crisis and the European Picture | True | By Anne O'Hare McCormick | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/bundesrat-for-vote-law-west-germany-to-mix-direct-and-proportional.html | BUNDESRAT FOR VOTE LAW; West Germany to Mix Direct and Proportional Polling | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/australia-dedicates-memorial.html | Australia Dedicates Memorial | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/music-notes.html | MUSIC NOTES | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/cynthia-a-yers-bride-of-ctaii-married-in-providence-churl-to.html | CYNTHIA A, YERS BRIDE OF CTAII /; Married in Providence Churcl to Lochlin W. Caffey, U.S.A., Corps of Engineers | True | Special to Tm Ig,v YORX Yfkqr, | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/convicted-collector-pays-fine.html | Convicted Collector Pays Fine | True | | 1981-06-19 | RE0000094531 | B00000424107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/connecticut-studies-tv-education-plan.html | CONNECTICUT STUDIES TV EDUCATION PLAN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/ben-b-brumley.html | BEN B. BRUMLEY | True | Special to THE NLV YORK 'rxzs. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/mississippi-seeks-mixed-school-curb-governor-asks-equal-facilities.html | MISSISSIPPI SEEKS MIXED SCHOOL CURB; Governor Asks Equal Facilities for Negroes -- Racial Suit Filed Against Alabama U. | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/priscilla-may-married-in-oakhurst-n-j-i-to-pvt-waller-liebman-3d-of.html | Priscilla May Married in Oakhurst, N. J., I To, Pvt. Waller Liebman 3d of the ArmyI | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/south-african-red-faces-inquiry.html | South African Red Faces Inquiry | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/cubs-trounce-cards-by-103-with-7-in-8th.html | CUBS TROUNCE CARDS BY 10-3 WITH 7 IN 8TH | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/church-leader-backs-article.html | Church Leader Backs Article | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/mrs-william-b-scott.html | MRS. WILLIAM B. SCOTT | True | Special to TE NEW 3/0.: TXMZS. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/realty-financing.html | REALTY FINANCING | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/french-note-to-indochina-states.html | French Note to Indo-China States | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/finnish-seaman-kept-on-parole.html | Finnish Seaman Kept on Parole | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/athens-strike-called-failure.html | Athens Strike Called Failure | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/new-output-near-for-fairless-mill-sheet-and-tin-finishing-works-to.html | NEW OUTPUT NEAR FOR FAIRLESS MILL; Sheet and Tin Finishing Works to Be Started This Quarter, U. S. Steel Corp. Reports | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/bridgeport-regains-3-bears.html | Bridgeport Regains 3 Bears | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/king-of-cambodia-adamant-in-stand-but-says-he-will-not-fight-for-in.html | KING OF CAMBODIA ADAMANT IN STAND; But Says He Will Not Fight for Independence Unless All Other Means Fail | True | By Tillman Durdinspecial To the New York Times. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/barcus-calls-sabre-jet-best.html | Barcus Calls Sabre Jet Best | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/irving-reis-dies-film-director-47-recently-finished-fourposter-he.html | IRVING REIS DIES; FILM DIRECTOR, 47; Recently Finished 'Fourposter' -- He Founded the Columbia Workshop Radio Program | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/homer-m-orr.html | HOMER M. ORR | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/fugitive-pole-to-visit-u-s.html | Fugitive Pole to Visit U. S. | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/schneider-in-auto-race-tonight.html | Schneider in Auto Race Tonight | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/commodity-index-firms-b-l-s-price-average-rises-2-to-869-on.html | COMMODITY INDEX FIRMS; B. L. S. Price Average Rises .2 to 86.9 on Thursday | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/bride-17-held-in-thefts-husband-18-and-2-others-also-linked-to.html | BRIDE, 17, HELD IN THEFTS; Husband, 18, and 2 Others Also Linked to Burglaries | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/ouster-move-fails-greater-n-y-industries-board-victorious-in.html | OUSTER MOVE FAILS; Greater N. Y. Industries Board Victorious in Internal Row | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/u-s-scans-food-aid-for-east-germans-weighs-plan-to-ship-surplus.html | U. S. SCANS FOOD AID FOR EAST GERMANS; Weighs Plan to Ship Surplus Stocks to Help Adenauer and Embarrass Russians | True | By M. S. Handlerspecial To the New York Times. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/henry-j-etling.html | HENRY J. ETLING | True | Special to T NSW No'TM.sS. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/bay-state-woods-shut-in-fire-peril-governor-closes-forests-east-of.html | BAY STATE WOODS SHUT IN FIRE PERIL; Governor Closes Forests East of Connecticut River -- Wind Adds New England Danger | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/walls-knocks-out-layne-in-the-first-canadian-champions-furious.html | WALLS KNOCKS OUT LAYNE IN THE FIRST; Canadian Champion's Furious Attack Stops High-Ranking U. S. Heavyweight Boxer | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/union-hardware-names-merchandising-manager.html | Union Hardware Names Merchandising Manager | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/texas-umpire-replaces-dixon.html | Texas Umpire Replaces Dixon | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/14-strikers-discharged-led-wildcat-walkout-against-st-louis-transit.html | 14 STRIKERS DISCHARGED; Led Wildcat Walkout Against St. Louis Transit Company | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/rhee-issues-appeal-to-people-of-u-s-to-stay-in-the-war-message-on.html | RHEE ISSUES APPEAL TO PEOPLE OF U. S. TO STAY IN THE WAR; Message on Independence Day Stresses Communist Threat to American Principles SEOUL TALKS CONTINUING Korean Leader Said to Persist in Demand for Promise of Aid to Unify Country RHEE CALLS ON U. S. TO STAY IN THE WAR | True | By Lindesay Parrottspecial To The New York Times. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/raymond-t-davis.html | RAYMOND T. DAVIS | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/flower-arranging-in-japan-complex-cubists-functionalists-and.html | FLOWER ARRANGING IN JAPAN COMPLEX; Cubists, Functionalists and Traditionalists Pursue Skill of 9th Century Emperor | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/400-get-320000-back-pay.html | 400 Get $320,000 Back Pay | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/22500000-dividend-paid-by-export-bank.html | $22,500,000 DIVIDEND PAID BY EXPORT BANK | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/02-drop-is-shown-in-primary-prices-lower-levels-for-cattle-hogs.html | 0.2% DROP IS SHOWN IN PRIMARY PRICES; Lower Levels for Cattle, Hogs, Fruits and Vegetables Result in Farm Products Decline | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/new-bow-being-built-for-ship-split-at-sea.html | NEW BOW BEING BUILT FOR SHIP SPLIT AT SEA | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/prices-of-cotton-end-week-steady-futures-market-here-closes-with-3.html | PRICES OF COTTON END WEEK STEADY; Futures Market Here Closes With 3 to 13 Point Advantage After Narrow Trading | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/7-policemen-praised-monaghan-hails-the-capture-of-3-post-office-the.html | 7 POLICEMEN PRAISED; Monaghan Hails the Capture of 3 Post Office Theft Suspects | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/fire-wrecks-philadelphia-plant.html | Fire Wrecks Philadelphia Plant | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/leader-in-orthodox-union-new-rabbi-of-temple-zion.html | Leader in Orthodox Union New Rabbi of Temple Zion | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/new-gas-equipment-concern.html | New Gas Equipment Concern | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/traffic-speedup-offered-stamford-engineer-proposing-corrective.html | TRAFFIC SPEED-UP OFFERED STAMFORD; Engineer, Proposing Corrective Changes, Says City's Streets Just Don't Make Sense | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/chorus-khal-wins-on-coast.html | Chorus Khal Wins on Coast | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/2000-b-c-lake-huts-in-ireland-studied-more-of-earliest-dwellings.html | 2000 B. C. LAKE HUTS IN IRELAND STUDIED; More of Earliest Dwellings Revealed as Lough Gara's Waters Are Lowered ANCIENT PEOPLE PEACEFUL No Offensive Weapons Among Thousands of Stone Tools Found by Scientists | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/2-pages-of-county-history-revised-were-held-distasteful-to.html | 2 Pages of County History Revised; Were Held Distasteful to Catholics; 2 PAGES-REWRITTEN IN COUNTY HISTORY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/romulo-sees-peril-to-u-ns-existence-says-danger-exists-in-korea.html | ROMULO SEES PERIL TO U. N.'S EXISTENCE; Says Danger Exists in Korea -- Makes Farewell Call at Headquarters Here | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/nancy-e-jacols-to-b-married.html | Nancy E. Jacols to B Married | True | Special to THZ NW YORK TL,ES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/public-financing-off-state-and-municipal-june-sales-dropped-to.html | PUBLIC FINANCING OFF; State and Municipal June Sales Dropped to $416,469,747 | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/air-and-road-pickets-continue-in-catskills.html | AIR AND ROAD PICKETS CONTINUE IN CATSKILLS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/john-deliduka.html | JOHN DELIDUKA | True | Special to THE NEW YO TIMF. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/new-charter-to-jewelry-local-revoked-textile-union-charges-false.html | New Charter to Jewelry Local Revoked; Textile Union Charges 'False Pretenses' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/big-leagues-wrecking-legion-baseball-protest-on-cleveland-tampering.html | Big Leagues 'Wrecking' Legion Baseball, Protest on Cleveland 'Tampering Asserts | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/five-korea-heroes-get-medals-here-awards-made-on-bedloes-island-for.html | FIVE KOREA HEROES GET MEDALS HERE; Awards Made on Bedloes Island for First Time Since World War I -- One Posthumous | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/agency-proposed-to-set-oil-prices-measure-introduced-in-house-would.html | AGENCY PROPOSED TO SET OIL PRICES; Measure Introduced in House Would Control Industry, Halt 'Unwarranted' Increases | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/car-kills-youth-on-curb-driver-in-430-a-m-newark-crash-had-learners.html | CAR KILLS YOUTH ON CURB; Driver in 4:30 A. M. Newark Crash Had Learner's Permit | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/alabama-completes-polio-inoculations.html | ALABAMA COMPLETES POLIO INOCULATIONS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/m-jackson-crispin-retired-banker-78.html | ! M. JACKSON CRISPIN, RETIRED BANKER, 78! | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/pat-osullivan-keeps-triangle-links-lead.html | PAT OSULLIVAN KEEPS TRIANGLE LINKS LEAD | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/canada-aids-childrens-fund.html | Canada Aids Children's Fund | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/5cent-stamp-will-mark-perrys-japan-centenary.html | 5-Cent Stamp Will Mark Perry's Japan Centenary | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/death-disrupts-ind-line-rerouting-adds-to-congestion-caused-by-l-i.html | DEATH DISRUPTS IND LINE; Rerouting Adds to Congestion Caused by L. I. R. R. Strike | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/anybody-snowbound-city-plow-for-sale.html | ANYBODY SNOWBOUND? CITY PLOW FOR SALE | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/3-mariner-ships-due-soon-august-delivery-of-military-sea-transports.html | 3 MARINER SHIPS DUE SOON; August Delivery of Military Sea Transports Is Promised | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/rev-f-j-h-coffin-episcopal-rector-spiritual-leader-of-st-johns.html | REV. F. J. H. COFFIN, EPISCOPAL RECTOR; Spiritual Leader of St. John's, Larchmont, Since 1923 Dies -- Was Convocation Dean | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/george-connolln.html | GEORGE CONNOLLN | True | Special to THE NZW YORK TXMES, | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/harrist-balks-at-transfer.html | Harrist Balks at Transfer | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/tito-gives-approval.html | Tito Gives Approval | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/devils-hornpipe-due-in-december-andersonmamoulian-musical-about.html | DEVIL'S HORNPIPE' DUE IN DECEMBER; Anderson-Mamoulian Musical About Local Waterfront Set for Playwrights | True | By Louis Calta | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/transport-news-and-notes-charter-offers-sought-by-navy-agency.html | Transport News and Notes; Charter Offers Sought by Navy Agency -- European Hotel-Room Scarcity Is Denied | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/queen-mother-opens-exhibit.html | Queen Mother Opens Exhibit | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/3-freight-cars-derailed-accident-at-south-norwalk-ties-up-new-haven.html | 3 FREIGHT CARS DERAILED; Accident at South Norwalk Ties Up New Haven Line 3 Hours | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/lumber-output-up-61-shipments-rise-136-orders-79-from-yearago.html | LUMBER OUTPUT UP 6.1%; Shipments Rise 13.6%, Orders 7.9% From Year-Ago Levels | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/j-kearsley-harrison.html | J. KEARSLEY HARRISON | True | Special to THE NEW YORK TIMES. I | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/wood-field-and-stream-angler-in-quest-of-broadbill-off-montauk.html | Wood, Field and Stream; Angler in Quest of Broadbill Off Montauk Settles for a Four-Pound Bluefish | True | By R. Aymond E. Campsspecial To the New York Times. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/air-funds-fight-revived-wilson-and-vandenberg-called-by-senate.html | AIR FUNDS FIGHT REVIVED; Wilson and Vandenberg Called by Senate Committee | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/new-soviet-power-plant-open-a-power-plant-open.html | New Soviet Power Plant Open e Power Plant Open | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/hydroelectric-stock-taken.html | Hydro-Electric Stock Taken | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/fall-in-thrill-ride-fatal-youth-killed-at-palisades-park.html | FALL IN THRILL RIDE FATAL; Youth Killed at Palisades Park Unidentified -- Woman Hurt | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/army-is-criticized-over-scrap-metal-congress-urged-to-eliminate.html | ARMY IS CRITICIZED OVER SCRAP METAL; Congress Urged to Eliminate Funds From Budget to Buy Processing Presses | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/two-homers-for-4-runs-in-first-halt-jansen-of-new-york-5-to-1-ennis.html | Two Homers for 4 Runs in First Halt Jansen of New York, 5 to 1; Ennis and Waitkus Help Phils' Konstanty Topple Giants -- Thomson Blasts No. 11 | True | By John Drebingerspecial To the New York Times. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/dr-wilbur-j-murphy.html | DR. WILBUR J. MURPHY | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/ship-crash-is-laid-to-whistle-mixup-skipper-of-brazilian-freighter.html | SHIP CRASH IS LAID TO WHISTLE MIX-UP; Skipper of Brazilian Freighter Says U. S. Tanker Switched Signals in Fog Off Jersey | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/how-to-stop-a-bus-a-girl-scouts-yell.html | HOW TO STOP A BUS: A GIRL SCOUT'S YELL | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/hall-gets-5-years-in-hawaii-red-case-longshore-chief-and-5-others.html | HALL GETS 5 YEARS IN HAWAII RED CASE; Longshore Chief and 5 Others Also Fined $5,000 -- Woman Gets Lesser Sentence | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/miss-gail-a-durnell-engaged.html | Miss Gail A. Durnell Engaged | True | .SpecJa! to T NEW YORK TZMY. S. | | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/u-s-general-assailed-house-group-plans-for-inquiry-on-commander-in.html | U. S. GENERAL ASSAILED; House Group Plans for Inquiry, on Commander in Germany | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/woman-burned-fighting-fire.html | Woman Burned Fighting Fire | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/wheat-quotas.html | WHEAT QUOTAS | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/miss-thomas-betrotheb-wilmington-girl-will-be-bride-of-thomas-j.html | MISS THOMAS BETROTHER; Wilmington Girl Will Be Bride of Thomas J. McDonnell | True | Special to THE NEW YOP. K TLES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/a-medical-research-center.html | A MEDICAL RESEARCH CENTER | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/gas-accord-nears-in-new-england-compromise-of-suit-between.html | GAS ACCORD NEARS IN NEW ENGLAND; Compromise of Suit Between Algonquin and Northeastern Before F.P.C. After 3 Years NEW ENGLAND GAS NEAR SETTLEMENT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/mine-pension-fund-is-ruled-taxable-lewis-union-can-qualify-for-an.html | MINE PENSION FUND IS RULED TAXABLE; Lewis' Union Can Qualify for an Exemption, However, by Changes in Its Plan | True | By Joseph A. Loftusspecial To the New York Times. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/trading-in-stocks-is-cut-by-holiday-market-drifts-quietly-closing.html | TRADING IN STOCKS IS CUT BY HOLIDAY; Market Drifts Quietly, Closing Firm in Narrowest Session Since December, 1951 GRAHAM PAIGE STAR ACTOR Ends Day on Volume of 70,500 Shares -- Average Shows Advance of 0.55 | True | | 1981-06-19 | RE0000094531 | B00000424107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/july-4-1953.html | 1953-07-04 00:00:00 | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/acquires-albert-pick-co.html | Acquires Albert Pick Co. | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/election-law-protested-voters-aide-writes-dewey-on-legislative.html | ELECTION LAW PROTESTED; Voters' Aide Writes Dewey on Legislative Inaction | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/fireboat-stuck-on-mud-flat.html | Fireboat Stuck on Mud Flat | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/mr-burlingham-praised.html | Mr. Burlingham Praised | True | STANLEY P. DAVIES | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/75-doctors-may-aid-in-cardiac-surgery-by-device-at-roslyn-operator.html | 75 DOCTORS MAY AID IN CARDIAC SURGERY; By Device at Roslyn, Operator and Consultants Can Share Work on Child's Heart | True | By Robert K. Plumbspecial To the New York Times. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/named-quality-manager-for-hughes-aircraft-co.html | Named Quality Manager For Hughes Aircraft Co. | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/cairo-censor-packing-up-incoming-news-is-also-freed-papers-still.html | CAIRO CENSOR PACKING UP; Incoming News Is Also Freed -- Papers Still Watched | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/italy-contradicts-yugoslav-on-trieste.html | ITALY CONTRADICTS YUGOSLAV ON TRIESTE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/gas-rate-rise-set-for-most-of-city-psc-lets-4-companies-here-pass.html | GAS RATE RISE SET FOR MOST OF CITY; P.S.C. Lets 4 Companies Here Pass to Users an Increase in Wholesale Charges GAS RATE RISE SET FOR MOST OF CITY | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/atlantic-pact-air-revision-starts-in-august-with-norstad-in-command.html | Atlantic Pact Air Revision Starts in August With Norstad in Command of Operations | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/east-berlin-mayor-scores-reds.html | East Berlin Mayor Scores Reds | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/five-to-oppose-native-dancer-in-56700-dwyer-stakes-at-aqueduct.html | Five to Oppose Native Dancer in $56,700 Dwyer Stakes at Aqueduct Today; VANDERBILT COLT 1-TO-20 FAVORITE Native Dancer Heads the 36th Running of Dwyer -- Atkinson, Guerin Unhurt in Mishaps | True | By James Roach | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/projects-changing-philadelphia-face-landscaping-of-independence.html | PROJECTS CHANGING PHILADELPHIA FACE; Landscaping of Independence Mall, Penn Center, Span and 2 Expressways Speeded JOBS TO COST 300 MILLION Terminal Building at Airport and First 2 of 4 Midtown Garages Among Works | True | By William G. Weartspecial To the New York Times. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/llblake-foijnded-stititisig-fir-79-i-ihead-of-standard-co-until-its.html | L.L.BLAKE, FOIJNDED STITISTIGS FIR, 79 I.; iHead of Standard Co. Until Its Merger With Poor's Dies-- Director of Horse Show | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/french-add-to-garrison.html | French Add to Garrison | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/bronx-property-changes-hands-activity-includes-purchase-by-an.html | BRONX PROPERTY CHANGES HANDS; Activity Includes Purchase by an Investor of 60-Family House on Davidson Ave. | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/one-killed-in-auto-crash-four-in-second-car-in-brooklyn-accident.html | ONE KILLED IN AUTO CRASH; Four in Second Car in Brooklyn Accident Are Injured Slightly | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/leaving-u-s-rail-post-w-j-kennedy-70-resigns-from-the-retirement.html | LEAVING U. S. RAIL POST; W. J. Kennedy, 70, Resigns From the Retirement Board | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/railroad-strike-is-averted.html | Railroad Strike Is Averted | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/fire-hazard-prevents-skiing.html | Fire Hazard Prevents Skiing | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/shipbuilder-gives-7c-rise.html | Shipbuilder Gives 7c Rise | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-06-19 | RE0000094531 | B00000424107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/sherwin-is-chess-victor-u-s-player-beats-roessel-in-41-moves-in.html | SHERWIN IS CHESS VICTOR; U. S. Player Beats Roessel in 41 Moves in Junior Title Play | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/syndicate-obtains-east-side-house-buys-building-on-75th-st-for-38.html | SYNDICATE OBTAINS EAST SIDE HOUSE; Buys Building on 75th St. for 38 Families -- Plot on E. 54th St. Expanded | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/grecian-queen-21-in-delaware-test-122200-new-castle-handicap-draws.html | GRECIAN QUEEN 2-1 IN DELAWARE TEST; $122,200 New Castle Handicap Draws Field of 11 Today -- Monkey Wrench Scores | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/united-nations.html | United Nations | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/talals-condition-satisfactory.html | Talal's Condition Satisfactory | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/handbag-tax-drive-set-shoe-chain-association-holds-20-levy-is.html | HANDBAG TAX DRIVE SET; Shoe Chain Association Holds 20% Levy Is Discriminatory | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/73-deportees-sail-for-home.html | 73 Deportees Sail for Home | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/senators-triumph-94-5-in-7th-top-red-sox-for-shea-4-errors-by-each.html | SENATORS TRIUMPH, 9-4; 5 in 7th Top Red Sox for Shea -- 4 Errors by Each Club | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/automotive-output-down-21-for-week.html | AUTOMOTIVE OUTPUT DOWN 21% FOR WEEK | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/taipei-denies-convoy-aid-says-own-navy-brought-troops-from.html | TAIPEI DENIES CONVOY AID; Says Own Navy Brought Troops From Indo-China | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/garment-hall-of-fame-opened.html | Garment Hall of Fame Opened | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/displays-enliven-slow-art-season-hartert-associated-collins-and.html | DISPLAYS ENLIVEN SLOW ART SEASON; Hartert, Associated, Collins and Contemporary Galleries Have Exhibitions on View | True | S. P. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/1500000-in-ships-fares-564-sail-on-luxury-liner-caronia-for-37day.html | $1,500,000 IN SHIP'S FARES; 564 Sail on Luxury Liner Caronia for 37-Day European Cruise | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/hospital-wins-right-to-north-in-its-name.html | HOSPITAL WINS RIGHT TO NORTH IN ITS NAME | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/drought-cuts-income-of-farmers-in-texas.html | DROUGHT CUTS INCOME OF FARMERS IN TEXAS | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/republican-senator-attacks-mccarthys-aide-on-article-potter.html | Republican Senator Attacks McCarthy's Aide on Article; Potter Declares Matthews, Author of 'Reds and Our Churches,' Should Not Be Kept as Inquiry Group's Staff Director MATTHEWS SCORED BY G. O. P. SENATOR | True | By C. P. Trussellspecial to The New York Times. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/news-of-food-food-shops-package-a-variety-of-gifts-for-ship-trips.html | News of Food; Food Shops Package a Variety of Gifts for Ship Trips, but Few for Air Travel | True | By June Owen | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/unesco-postpones-action-on-loyalty-u-s-loses-bid-for-one-policy-on.html | UNESCO POSTPONES ACTION ON LOYALTY; U. S. Loses Bid for One Policy on United Nations Security -- Compromise Is Voted | True | By Henry Ginigerspecial to The New York Times. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/miss-uruguay-arrives-here.html | Miss Uruguay' Arrives Here | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/brownell-says-americans-cant-be-told-what-to-read-brownell-says-no.html | Brownell Says Americans Can't Be Told What to Read; Brownell Says No One Has Right To Tell Americans What to Read | True | By Benjamin Finespecial to The New York Times. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/to-sell-wrighthibbard-trucks.html | To Sell Wright-Hibbard Trucks | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/red-china-arms-aid-cut-u-s-battle-act-official-says-west-is.html | RED CHINA ARMS AID CUT; U. S. Battle Act Official Says West Is Enforcing Embargo | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/alarm-clock-new-style.html | Alarm Clock, New Style | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/genealogies-given-for-east-hampton-640page-book-to-be-published.html | GENEALOGIES GIVEN FOR EAST HAMPTON; 640-Page Book to Be Published Monday Will Trace History Since 1648 Settlement | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/guatemala-blast-solved-minister-reports-confession-insurance-held.html | GUATEMALA BLAST 'SOLVED'; Minister Reports Confession -- Insurance Held Motive | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/closing-prices-off-in-vegetable-oils-rubber-cocoa-and-potatoes-gain.html | CLOSING PRICES OFF IN VEGETABLE OILS; Rubber, Cocoa and Potatoes Gain -- Sugar, Coffee Futures Mixed in Day's Trading | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/rice-export-quotas-set-for-second-half.html | RICE EXPORT QUOTAS SET FOR SECOND HALF | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/25000-bail-is-set-in-double-murder-morro-castle-radioman-unable-to.html | $25,000 BAIL IS SET IN DOUBLE MURDER; Morro Castle Radioman Unable to Post Bond as a Material Witness -- Wife Questioned | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/torza-advances-by-subduing-jim-turnesa-4-and-3-as-snead-middlecoff.html | Torza Advances by Subduing Jim Turnesa, 4 and 3, As Snead, Middlecoff Lose in Other P. G. A. Upsets; Illinois Golfer Ousts Defender -- Douglas Halts W. Virginian on 19th at Birmingham Clark, Harmon, Cooper, Bradley, Burkemo, Nary, Smith Among Those Winning Twice | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/zionist-leader-sees-no-us-shift-on-israel.html | ZIONIST LEADER SEES NO U.S. SHIFT ON ISRAEL | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/stronger-cruzeiro-seen-import-exchange-move-traced-to-coffee-mens.html | STRONGER CRUZEIRO SEEN; Import Exchange Move Traced to Coffee Men's Complaints | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/new-method-used-to-keep-clippings-microfilm-process-developed-to.html | NEW METHOD USED TO KEEP CLIPPINGS; Microfilm Process Developed to Shorten Research Time Has Different Technique | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/brownell-will-hunt-for-alleged-spy-list.html | BROWNELL WILL HUNT FOR ALLEGED SPY LIST | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/mrs-robert-e-sharkey-i.html | MRS. ROBERT E. SHARKEY I | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/freeing-of-japanese-by-manila-delayed.html | FREEING OF JAPANESE BY MANILA DELAYED | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/release-of-officers-set-economy-cutbacks-to-affect-several-thousand.html | RELEASE OF OFFICERS SET; Economy Cutbacks to Affect Several Thousand Reservists | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/exred-is-disputed-by-hawaii-official-attorney-general-at-statehood.html | EX-RED IS DISPUTED BY HAWAII OFFICIAL; Attorney General, at Statehood Hearing, Denies Party Rules Longshoremen's Union | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/bergen-has-film-for-story-of-life-seeks-actor-to-impersonate-him-in.html | BERGEN HAS FILM FOR STORY OF LIFE; Seeks Actor to Impersonate Him in 'Little Acorns' -- Decorated in Sweden | True | By Thomas H. Pryorspecial To the New York Times. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/miss-hilde-strauss-to-be-bride.html | Miss Hilde Strauss to Be Bride | True | Soeciat to THE NZW YOK TzMzs. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/quakes-shake-western-turkey.html | Quakes Shake Western Turkey | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/new-device-uses-electric-current-instead-of-pills-to-induce-slumber.html | New Device Uses Electric Current Instead of Pills to Induce Slumber; Alternating Loud and Soft 4-Second Hums Serve as Lullaby -- Another Invention Halts Harsh Sounds in Hearing Aid LIST OF INVENTIONS PATENTED IN WEEK | True | By Stacy V. Jonesspecial To the New York Times. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/malayan-unions-ask-tin-rubber-seizure.html | MALAYAN UNIONS ASK TIN, RUBBER SEIZURE | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/stevenson-at-italian-resort.html | Stevenson at Italian Resort | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/fireworks-sale-pops-50-fine-in-greenwich.html | FIREWORKS SALE POPS $50 FINE IN GREENWICH | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/clear-pleasant-4th-favors-parade-rallies-and-outings-pageantry-of.html | Clear, Pleasant 4th Favors Parade, Rallies and Outings; PAGEANTRY OF 4TH DUE FOR CLEAR DAY | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/spain-delays-pacts-till-u-s-aid-is-voted.html | SPAIN DELAYS PACTS TILL U. S. AID IS VOTED | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/6000-in-gems-stolen-chicago-woman-visiting-here-victim-of-park-ave.html | $6,000 IN GEMS STOLEN; Chicago Woman Visiting Here Victim of Park Ave. Robbery | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/treasury-daily-statement-condensed-for-economy.html | Treasury Daily Statement Condensed for Economy | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/the-screen-powder-river-bows.html | THE SCREEN; Powder River' Bows | True | H. H. T. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/ft-dix-g-i-dies-of-heat-soldier-22-stricken-during-a-physical.html | FT. DIX G. I. DIES OF HEAT; Soldier, 22, Stricken During a Physical Training Class | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/court-rules-u-s-atwar-military-panel-upsets-trial-of-marine-who.html | COURT RULES U. S. AT-WAR; Military Panel Upsets Trial of Marine Who Slept in Korea | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/down-to-last-dalmatian-firemen-are-too-busy-life-is-too-risky-for.html | DOWN TO LAST DALMATIAN; Firemen Are Too Busy, Life Is Too Risky for Traditional Dog | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/pan-american-loss-of-mail-pact-hinted.html | PAN AMERICAN LOSS OF MAIL PACT HINTED | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/green-wins-junior-title-miami-beach-player-tops-pagel-in-jersey.html | GREEN WINS JUNIOR TITLE; Miami Beach Player Tops Pagel in Jersey State Tennis Final | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/12000-acres-burn-on-coast.html | 12,000 Acres Burn on Coast | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/market-in-the-meadows.html | MARKET IN THE MEADOWS" | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/kansas-city-labor-held-gangruled-special-house-group-calls-for.html | KANSAS CITY LABOR HELD GANG-RULED; Special House Group Calls for Federal Grand Jury Inquiry to Clean Out Hoodlums | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/browns-sell-martin-to-toronto.html | Browns Sell Martin to Toronto | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/gold-coast-signs-adviser-dr-morgan-of-t-v-a-fame-to-aid-volta-river.html | GOLD COAST SIGNS ADVISER; Dr. Morgan of T. V. A. Fame to Aid Volta River Project | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/swiss-fail-on-dhaulagiri.html | Swiss Fail on Dhaulagiri | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/tenzing-saved-hillary.html | Tenzing Saved Hillary | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/2-girls-sue-airline-for-65000.html | 2 Girls Sue Airline for $65,000 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/cotton-plantings-face-slash-in-1954-quotas-tentatively-estimated-by.html | COTTON PLANTINGS FACE SLASH IN 1954; Quotas Tentatively Estimated by Agriculture Dept. Aide at 17,470,000 Acres | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/youth-slain-in-brooklyn-two-other-teenagers-wounded-in-street.html | YOUTH SLAIN IN BROOKLYN; Two Other Teen-Agers Wounded in Street Shooting | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/actors-handcuffs-so-real-they-also-shackle-show.html | Actor's Handcuffs So Real They Also Shackle Show | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/german-reds-chide-east-zone-unions-berlin-paper-declares-labor.html | GERMAN REDS CHIDE EAST ZONE UNIONS; Berlin Paper Declares Labor Leaders Aid Management -- Polish Riots Doubted | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/braves-burris-on-disabled-list.html | Braves' Burris on Disabled List | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/seaflash-narragansett-victor.html | Seaflash Narragansett Victor | True | | 1981-06-19 | RE0000094531 | B00000424107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/democratic-race-urged-on-halley-independent-party-leaders-press.html | DEMOCRATIC RACE URGED ON HALLEY; Independent Party Leaders Press Move That May Lead to 3-Man Primary Fight | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/dog-pack-attacks-4-at-nursing-home-woman-is-reported-in-critical.html | DOG PACK ATTACKS 4 AT NURSING HOME; Woman Is Reported in Critical Condition -- One Animal Show Four Seized, Two Escape | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/strike-stalls-cars-at-newburgh-ferry.html | STRIKE STALLS CARS AT NEWBURGH FERRY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/apparel-ordering-off-to-good-start-buyers-expected-to-complete.html | APPAREL ORDERING OFF TO GOOD START; Buyers Expected to Complete Their Fall Requirements After the Holiday DRESS, SUIT BOOKINGS HIGH Fur Business Is Disappointing, However, as Prospect for Tax Cut Deters Sales | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/sunderland-gains-at-net-garrett-morris-also-reach-semifinals-in.html | SUNDERLAND GAINS AT NET; Garrett, Morris Also Reach Semi-Finals in Jersey | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/seixas-defeats-nielsen-in-straight-sets-for-wimbledon-tennis.html | Seixas Defeats Nielsen in Straight Sets for Wimbledon Tennis Championship; U. S. STAR CONTROLS MATCH FROM START Seixas Easily Beats Nielsen 9-7, 6-3, 6-4, to Gain His First Major Net Title | True | By Fred Tupperspecial to the New York Times. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/3d-bridge-bill-offered-it-names-proposed-san-francisco-span-the.html | 3D BRIDGE BILL OFFERED; It Names Proposed San Francisco Span the Southern Crossing | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/bulgaria-files-notice-informs-u-n-of-parley-with-greece-on-border.html | BULGARIA FILES NOTICE; Informs U. N. of Parley With Greece on Border Issues | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/note-to-indochina-makes-wide-offer-france-says-time-has-come-to.html | NOTE TO INDO-CHINA MAKES WIDE OFFER; France Says Time Has Come to 'Complete Independence and Sovereignty' of States | True | By Harold Callenderspecial To the New York Times. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/j-w-riddleberger-u-s-envoy-to-tito-state-department-career-man-will.html | J. W. RIDDLEBERGER U. S. ENVOY TO TITO; State Department Career Man Will Leave German Affairs Bureau for Belgrade Post | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/burrows-in-new-diplomatic-post.html | Burrows in New Diplomatic Post | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/heads-building-awards-unit.html | Heads Building Awards Unit | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/jeffersons-draft-is-exhibited-here-with-his-copy-of-declaration.html | JEFFERSON'S DRAFT IS EXHIBITED HERE; With His Copy of Declaration Library Shows the Only One of Olive Branch Petition | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/woman-dies-in-crash-three-others-injured-in-2car-accident-on.html | WOMAN DIES IN CRASH; Three Others Injured in 2-Car Accident on Merritt Parkway | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/hungary-renames-dobi-as-president-but-new-parliament-replaces-his.html | HUNGARY RENAMES DOBI AS PRESIDENT; But New Parliament Replaces His 2d Deputy -- Envoy to Austria Reported Purged | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/campbell-first-in-4-of-5-events-for-wide-lead-in-u-s-decathlon.html | Campbell First in 4 of 5 Events For Wide Lead in U. S. Decathlon; Plainfield Athlete Wins Sprint, Shot-Put, High Jump and 400-Meter Race for an Edge of 717 Points Over Cook | True | By Michael Straussspecial To the New York Times. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/partisanship-vs-reciprocity.html | PARTISANSHIP VS. RECIPROCITY | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/east-germans-careless-lose-red-party-buttons.html | East Germans Careless, 'Lose' Red Party Buttons | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/hogan-tests-shots-for-british-open-32-choice-studies-carnoustie.html | HOGAN TESTS SHOTS FOR BRITISH OPEN; 3-2 Choice Studies Carnoustie Greens -- Mangrum Posts 66 for Burnside Mark | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/wilwyn-first-at-newmarket.html | Wilwyn First at Newmarket | True | | 1981-06-19 | RE0000094531 | B00000424107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/milton-eisenhower-in-guayaquil.html | Milton Eisenhower in Guayaquil | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/santee-is-defeated-by-johansson-in-1500-as-pearman-and-obrien-score.html | Santee Is Defeated by Johansson in 1,500 As Pearman and O'Brien Score in Finland | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/rosen-belts-20-th-as-indians-win-81-gets-fifth-homer-in-5-games-as.html | ROSEN BELTS 20 TH AS INDIANS WIN, 8-1; Gets Fifth Homer in 5 Games as Wynn Hurls 6-Hitter to Beat Hoeft of Tigers | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/cafe-fire-spreads-to-5-stores.html | Cafe Fire Spreads to 5 Stores | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/to-break-soviet-tyranny.html | To Break Soviet Tyranny | True | J. ANTHONY MARCUS | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/news-guild-to-seek-higher-minimum-pay.html | NEWS GUILD TO SEEK HIGHER MINIMUM PAY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/miss-lesley-harper-d-k-reiland-married.html | MISS LESLEY HARPER, ! D. K. REILAND MARRIED | True | Special to TH Nw YORK TLIS. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/campers-stranded-as-u-s-seizes-planes-violating-ban-in-minnesota-u.html | Campers Stranded as U. S. Seizes Planes Violating Ban in Minnesota; U. S. SEIZES PLANES FLYING INTO WILDS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/value-of-reading-rooms-closing-of-american-centers-regretted-as.html | Value of Reading Rooms; Closing of American Centers Regretted as Lessening Cultural Information | True | PETER M. TRAUTVETTER. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/malan-is-resuming-bid-to-strip-courts-of-veto-over-laws-bill-would.html | MALAN IS RESUMING BID TO STRIP COURTS OF VETO OVER LAWS; Bill Would Let Parliament Remove Voters of Mixed Blood From White Rolls MALAN RENEWS BID TO WEAKEN COURTS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/chiang-sends-july-4-message.html | Chiang Sends July 4 Message | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/to-handle-ibm-planning-of-machines-for-utilities.html | To Handle I.B.M. Planning of Machines for Utilities | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/tourists-pay-britain-industry-in-1952-largest-earner-of-american.html | TOURISTS PAY BRITAIN; Industry in 1952 Largest Earner of American Dollars | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/bank-statements.html | BANK STATEMENTS | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/moslems-convene-in-toledo.html | Moslems Convene in Toledo | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/car-noise-more-than-its-cracked-up-to-be-egg-in-glove-pocket.html | Car Noise More Than It's Cracked Up to Be; Egg in Glove Pocket Hatches Into Duckling | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/252000-realized-at-auction-sale.html | $252,000 REALIZED AT AUCTION SALE | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/foley-quits-federal-law-post.html | Foley Quits Federal Law Post | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/de-gasperi-asked-to-form-cabinet-italian-premier-will-announce.html | DE GASPERI ASKED TO FORM CABINET; Italian Premier Will Announce Decision on Tuesday in Crisis Within Center Coalition HE IS URGED TO STEP DOWN Advisers See Short Life for New Government - - Others Suggest More Elections | True | By Arnaldo Cortesispecial To the New York Times. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/tense-belfast-trip-finished-by-queen.html | TENSE BELFAST TRIP FINISHED BY QUEEN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/oneida-lake-oilcovered-barge-gushes-275000-gallons-as-leak-develops.html | ONEIDA LAKE OIL-COVERED; Barge Gushes 275,000 Gallons as Leak Develops | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/union-race-relations-award.html | Union Race Relations Award | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/u-s-to-inventory-overseas-libraries.html | U. S. TO INVENTORY OVERSEAS LIBRARIES | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/truck-driver-hotel-and-cafe-are-robbed.html | TRUCK DRIVER, HOTEL AND CAFE ARE ROBBED | True | | 1981-06-19 | RE0000094531 | B00000424107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/helicopters-hunt-malaya-red-gang-british-utilize-craft-to-land.html | HELICOPTERS HUNT MALAYA RED GANG; British Utilize Craft to Land Troops and Police Dogs in Drive on Pahang Redoubt | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/review-panel-kills-4-of-5-charges-but-upholds-army-authors-ouster.html | Review Panel Kills 4 of 5 Charges But Upholds Army Author's Ouster; Board Declares Col. Voorhees Violated Clearance Rules With 'Korean Tales' | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/lysenko-is-criticized-by-russian-scientists-lysenko-attacked-in-2.html | Lysenko Is Criticized By Russian Scientists; LYSENKO ATTACKED IN 2 SOVIET ORGANS | True | By Harry Schwartz | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/park-ave-floor-in-leasing-deal.html | PARK AVE. FLOOR IN LEASING DEAL | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/naval-stores.html | NAVAL STORES | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/chief-production-official-named-by-eastern-corp.html | Chief Production Official Named by Eastern Corp. | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/babylon-homes-started-model-opened-in-project-containing-42-units.html | BABYLON HOMES STARTED; Model Opened in Project Containing 42 Units | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/thief-gets-life-savings-of-24608-in-handbag.html | Thief Gets Life Savings Of $24,608 in Handbag | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/pakistan-to-buy-in-u-s-97-locomotives-to-be-added-to-23-previously.html | PAKISTAN TO BUY IN U. S.; 97 Locomotives to Be Added to 23 Previously Purchased | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/wheat-weathers-bearish-estimates-private-forecasts-are-taken-in.html | WHEAT WEATHERS BEARISH ESTIMATES; Private Forecasts Are Taken in Stride -- Corn and Oats Show Some Weakness | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/marblenye-co-bought-made-wholly-owned-subsidiary-of-hooker.html | MARBLE-NYE CO. BOUGHT; Made Wholly Owned Subsidiary of Hooker Electrochemical | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/winds-fan-upstate-fire.html | Winds Fan Upstate Fire | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/bonds-and-shares-on-london-market-trading-closes-week-on-firm-but.html | BONDS AND SHARES ON LONDON MARKET; Trading Closes Week on Firm but Quieter Note -- Textile Issues Still in Fore | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/housekeeping-today.html | Housekeeping Today | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/teenagers-are-told-of-homemaking-task.html | TEEN-AGERS ARE TOLD OF HOMEMAKING TASK | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/monkey-disturbs-1000-in-church-but-masses-proceed-with-no-delay.html | Monkey Disturbs 1,000 in Church, But Masses Proceed With No Delay; Rhesus Eludes Sexton and Other Pursuers for Two Hours in St. Joseph's, Brooklyn, Once Getting as Far as Altar Railing | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/daughter-to-mrs-r-d-zinsser.html | Daughter to Mrs. R. D. Zinsser | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/pakistanis-to-face-death-if-they-pilfer-us-wheat.html | Pakistanis to Face Death If They Pilfer U.S. Wheat | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/destructive-economy.html | DESTRUCTIVE "ECONOMY" | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/books-authors.html | Books -- Authors | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/capital-writers-elect-gonzales.html | Capital Writers Elect Gonzales | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/business-notes.html | BUSINESS NOTES | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/practicing-for-return-to-tourney-golf.html | Practicing for Return to Tourney Golf | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/mrs-edwin-a-denham-i-i.html | MRS. EDWIN A. DENHAM I I | True | Special to THS NEW Yoluc TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/i-msgr-william-russell-i.html | I MSGR. WILLIAM RUSSELL I | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/los-angeles-council-elects-a-president.html | LOS ANGELES COUNCIL ELECTS A PRESIDENT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/the-long-island-strike.html | THE LONG ISLAND STRIKE | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/policy-revision-seen.html | Policy Revision Seen | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/prisgilla-j-upton-i5-wed_i_miot0i6al-gowned-in-lace-and-tulle-at.html | PRISGILLA J. UPTON I5 WED_I_MIOtI6AI; Gowned in Lace and Tulle at J IVIarriae in St. Joseph to / Chester James Byms | True | Special to TH NEW YOI TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/lifting-ban-on-fireworks.html | Lifting Ban on Fireworks | True | WILLIAM HOGAN Jr. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/iran-sells-20000000-in-oil.html | Iran Sells $20,000,000 in Oil | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/trotter-malcolm-wins-by-2-lengths-chicago-horse-returns-1240-in.html | TROTTER MALCOLM WINS BY 2 LENGTHS; Chicago Horse Returns $12.40 in Beating Thunderation at Roosevelt Raceway | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/foundation-treasurer-named.html | Foundation Treasurer Named | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/princeton-gains-kent-eight-bows-tiger-lightweights-in-henley.html | PRINCETON GAINS, KENT EIGHT BOWS; Tiger Lightweights in Henley Semi-Finals -- Belgian Sets Diamond Sculls Record | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/commons-backs-us-scholarships.html | Commons Backs U.S. Scholarships | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/500000000-paid-out.html | $500,000,000 Paid Out | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/rev-benvenute-ryan.html | REV. BENVENUTE RYAN | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/truman-samples-u-n-guided-tour-evokes-applause-during-halfhour.html | TRUMAN SAMPLES U. N. GUIDED TOUR; Evokes Applause During Half-Hour Inspection of Buildings With Secretary General | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/cousin-of-eisenhower-dies.html | Cousin of Eisenhower Dies | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/louisiana-parish-accepts-375-bid-sells-4000000-bonds-after.html | LOUISIANA PARISH ACCEPTS 3.75% BID; Sells $4,000,000 Bonds After Rejecting 4% Cost Recently on $10,000,000 Issue | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/negotiation-on-indochina.html | NEGOTIATION ON INDO-CHINA | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/japanese-beetles-plaguing-suburbs-millions-said-to-be-swarming-over.html | JAPANESE BEETLES PLAGUING SUBURBS; Millions Said to Be Swarming Over Jersey and Long Island -- Homeowners' Aid Sought | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/retarded-pupils-aided-12-of-group-in-special-classes-syracuse.html | RETARDED PUPILS AIDED; 12% of Group in Special Classes, Syracuse Seminar Is Told | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/retail-food-prices-up-16-increase-almost-assures-rise-in-consumer.html | RETAIL FOOD PRICES UP; 1.6% Increase Almost Assures Rise in Consumer Index | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/reed-lays-deficit-to-heavy-taxation-foe-of-excess-profits-impost.html | REED LAYS DEFICIT TO HEAVY TAXATION; Foe of Excess Profits Impost Says 'Oppressive' Levies May Bring Recession | True | By John D. Morrisspecial To the New York Times. | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/no-war-is-little-to-veteran-of-98-artist-of-the-conflict-in-cuba.html | NO WAR IS 'LITTLE' TO VETERAN OF '98; Artist of the Conflict in Cuba, Nearing 80, Invited to Show His Sketches in Havana | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/l-i-road-normal-after-days-strike-by-sick-trainmen-wildcat-walkout.html | L. I. ROAD NORMAL AFTER DAYS STRIKE BY 'SICK' TRAINMEN; Wildcat Walkout Stalls Scores of Commuters as the Line Cancels 200 Trains TRAVELERS JAM TERMINAL Union Cites Grievances Leading to Sudden Action -- Pay and Safety Factors Involved SICKNESS STRIKE ON L. I. ROAD ENDS | True | By Russell Porter | 1981-06-19 | RE0000094531 | B00000424107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-04 | 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/merchant-fleet-rated-inadequate-senate-committee-is-told-few-ships.html | MERCHANT FLEET RATED INADEQUATE; Senate Committee Is Told Few Ships Are in Good Condition -- Quality Put Before Size | True | | 1981-06-19 | RE0000094531 | B00000424107 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/cubs-triumph-in-ninth-after-cards-capture-opener-with-six-in-final.html | Cubs Triumph in Ninth After Cards Capture Opener With Six in Final Inning; CHICAGO 7-3 LOSER BEFORE SCORING, 5-4 | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/burdens-that-beset-a-world-power-america-mr-mccloy-warns-still.html | BURDENS THAT BESET A WORLD POWER; America, Mr. McCloy Warns, Still Lacks A Clear Perspective of Its Great Task | True | By R. L. Duffus | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/sabath-seat-up-tuesday-chicagoans-to-pick-successor-to-late-dean-of.html | SABATH SEAT UP TUESDAY; Chicagoans to Pick Successor to Late Dean of the House | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/summer-session-opening-teacher-college-parley-and-workshops-start.html | SUMMER SESSION OPENING; Teacher College Parley and Workshops Start Tomorrow | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/-rigid-stand-of-u-s-disturbing-british-comment-on-washington-talks-.html | ' RIGID STAND OF U. S. DISTURBING BRITISH; Comment on Washington Talks Reflects Fear of Reluctance to Explore Soviet Aims | True | By Clifton Daniel | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/a-parish-of-atolls-the-story-of-the-romance-by-william-e-rively-sj.html | A Parish Of Atolls; THE STORY OF THE "ROMANCE." By William E. Rively, S.J. Illustrated. 241 pp. New York: Rinehart & Co. $3.50. | True | By John M. Connole | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/soviet-system-creaks-under-heavy-strains.html | SOVIET SYSTEM CREAKS UNDER HEAVY STRAINS; Unrest Among the Satellite Peoples Is Widespread and Proves Failure Of Moscow to Promote Welfare | True | By C. L. Sulzberger | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | A. R. Z. Jr. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/car-kills-2-city-women-upstate.html | Car Kills 2 City Women Upstate | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/african-sisal-pay-is-among-lowest-this-industry-in-tanganyika.html | AFRICAN SISAL PAY IS AMONG LOWEST; This Industry in Tanganyika Illustrates the Problems of Poor Man's Continent | True | By Albion Ross | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/hazards-from-sky-too-home-to-avoid-traffic-man-is-hit-by-airplane.html | HAZARDS FROM SKY, TOO; Home to Avoid Traffic, Man Is Hit by Airplane Cap | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/barbara-f-wilkens-west-pointer-to-wed.html | BARBARA F. WILKENS, WEST POINTER TO WED | True | Special to TJ 'sw YOK TIMF.... | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/vigilant-in-search-bold-in-pursuit-the-seahunters-the-new-england.html | Vigilant in Search, Bold in Pursuit'; THE SEA-HUNTERS: The New England Whalemen During Two Centuries, 1635-1835. By Edouard A. Stackpole. Illustrated. 510 pp. Philadelphia: J. B. Lippincott Company. $7.50. | True | By Henry Beetle Hough | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/that-nice-boy-norman-kramer-the-goodfornothing-by-james-yaffe-249.html | That Nice Boy, Norman Kramer; THE GOOD-FOR-NOTHING. By James Yaffe. 249 pp. Boston: Atlantic-Little, Brown. $3.50. | True | By Pearl Kazin | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/a-u-n-issue-since-1948.html | A U. N. Issue Since 1948 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/new-publications.html | NEW PUBLICATIONS | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/jacobsenchase.html | Jacobsen--Chase | True | Special to l'IEw NoI X"IMIS. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/diane-carlson-bride-o-r-rals-s_-lewin.html | DIANE CARLSON BRIDE o r RA?lS S _ LEWIN | True | Special to THZ Ngw YOlIK TI.tu. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/coffee-use-up-100-in-u-s-since-1890s-chase-bank-notes-1c-a-pound.html | COFFEE USE UP 100% IN U. S. SINCE 1890'S; Chase Bank Notes 1c a Pound Rise Adds $35,000,000 to Latin America Income | True | | 1981-06-19 | RE0000094532 | B00000424108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/rhees-army-chief-vows-to-back-him-paik-dashes-us-hopes-to-hold.html | RHEE'S ARMY CHIEF VOWS TO BACK HIM; Paik Dashes U.S. Hopes to Hold South Korea Forces in Line With U. N. in Case of Split | True | By Robert Alden | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/christian-endeavor-union-elects.html | Christian Endeavor Union Elects | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/msgr-b-s-rourke-72-pastor-here-17-years.html | MSGR. B. S. ROURKE, 72, PASTOR HERE 17 YEARS | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/klonslyaaronson.html | KlonsL-y--Aaronson | True | Oeclal to TH{{ N,v 'or..K TIML. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/president-still-faces-his-test-in-congress-his-success-in-recent.html | PRESIDENT STILL FACES HIS TEST IN CONGRESS; His Success in Recent Disputes With House Republicans Does Not Mean He Can Carry Out His Program | True | By Arthur Krock | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/yuma-110-regains-water.html | Yuma, 110, Regains Water | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/dodgers-youth-guidance-day.html | Dodgers' Youth Guidance Day | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/youngs-craft-triumphs-beats-ajax-in-fierce-trophy-sailing-race-at.html | YOUNG'S CRAFT TRIUMPHS; Beats Ajax in Fierce Trophy Sailing Race at Riverside | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/bus-strike-mars-fourth-a-f-l-walks-out-in-buffalo-mayor-meets-with.html | BUS STRIKE MARS FOURTH; A. F. L. Walks Out in Buffalo -- Mayor Meets With Both Sides | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/yon-lengerke-hiscano.html | yon Lengerke Hiscano | True | $1cJaI Io Tlrg Naw ORK TLMKS. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/the-nation.html | THE NATION | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/primer-on-italian-wines.html | Primer on Italian Wines | True | By Jane Nickerson | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/colonial-girl-keepsake-ring-by-helen-f-daringer-illustrated-by-.html | Colonial Girl; KEEPSAKE RING. By Helen F. Daringer. Illustrated by Stephani and Edward Godwin. 174 pp. New York: Harcourt, Brace & Co. $2.50. | True | FRANCES DARLING. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/good-shot-neck-victor-in-pawtucket-feature.html | Good Shot Neck Victor In Pawtucket Feature | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/jbiilffer-brtrms-arried-in-jersey-escorted-by-father-at-wedding-in.html | JBIIlFFER BRTRNS.: 'ARRIED IN JERSEY; Escorted by Father at Wedding in Locust Church to Peter R. Brock, Princeton '51 | True | Splal to T Nw NoR TrMr. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/essay-prize-winners-off-on-sea-voyages.html | ESSAY PRIZE WINNERS OFF ON SEA VOYAGES | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/mrs-nancy-c-jones-is-engaged-to-marry.html | MRS. NANCY C. JONES IS ENGAGED TO MARRY | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/new-pakistan-plant-hailed-as-u-s-link.html | NEW PAKISTAN PLANT HAILED AS U. S. LINK | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/schwandaweedon.html | Schwanda--Weedon | True | Special to THE NEW Yogl TIMr. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/science-in-action-western-show-entertains-and-gives-information.html | SCIENCE IN ACTION; Western Show Entertains And Gives Information | True | By Lawrence E. Davies | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/27600-grants-by-n-y-u-graduate-school-of-arts-and-science-makes.html | $27,600 GRANTS BY N. Y. U.; Graduate School of Arts and Science Makes Awards | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/six-new-commemoratives-from-israel-announced-for-near-future.html | Six New Commemoratives From Israel Announced For Near Future | True | By Kent B. Stiles | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/heartbreak-ridge-on-the-home-front.html | HEARTBREAK RIDGE ON THE HOME FRONT | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/he-just-does-what-comes-naturally.html | HE JUST DOES WHAT COMES NATURALLY | True | By Val Adams | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/puerto-rico-observes-first-4th.html | Puerto Rico Observes First 4th | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/notes-on-science-international-psychic-congress-gasturbine-warship.html | NOTES ON SCIENCE; International Psychic Congress -- Gas-Turbine Warship | True | W. K. | 1981-06-19 | RE0000094532 | B00000424108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/russias-slave-labor-system-viewed-as-significant-factor-in-soviet.html | Russia's Slave Labor; System Viewed as Significant Factor in Soviet Economy | True | GEZA B. GROSSCHMID | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/roks-are-good-army-but-cannot-go-it-alone-they-lack-leadership-and.html | R.O.K.'S ARE GOOD ARMY BUT CANNOT GO IT ALONE; They Lack Leadership and Equipment Needed for Full-Scale Campaign | True | By Lindesay Parrortt | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/budget-cuts-near-10-billions-total-drive-in-congress-to-reduce.html | BUDGET CUTS NEAR 10 BILLIONS TOTAL; Drive in Congress to Reduce Truman's January Figures Seems Close to Goal | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/elks-convening-in-st-louis.html | Elks Convening in St. Louis | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/little-bermuda-offers-chance-to-take-stock-united-states-britain.html | ' LITTLE BERMUDA' OFFERS CHANCE TO TAKE STOCK; United States, Britain and France Will Re-examine Policy Differences | True | By Harold Callender | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/ross-leads-runners-home.html | Ross Leads Runners Home | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/detroit-wins-61-following-41-loss-feller-hurls-threehitter-in.html | DETROIT WINS, 6-1, FOLLOWING 4-1 LOSS; Feller Hurls Three-Hitter in Opener for Indians -- Tigers Triumph With Marlowe | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/3-motor-boat-marks-set-mann-hilton-dr-reichardt-break-world-records.html | 3 MOTOR BOAT MARKS SET; Mann, Hilton, Dr. Reichardt Break World Records | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/moslem-unity-advanced-islamic-groups-at-ohio-meeting-support.html | MOSLEM UNITY ADVANCED; Islamic Groups at Ohio Meeting Support Affiliation Move | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/the-atom.html | THE ATOM | True | B. THOMAS | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/mrs-edwin-mead-has-daughter.html | Mrs. Edwin 'Mead Has Daughter | True | Special to THE NEW YOK TIMv. E, | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/oscar-a-buse.html | OSCAR A. BUSE | True | Special to Ngv' YORK Trtx_. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/rates-of-interest-due-to-stay-firm-recent-reserve-requirements-cut.html | RATES OF INTEREST DUE TO STAY FIRM; Recent Reserve Requirements Cut to Aid Treasury Is Not Expected to Cause Upset | True | By George A. Mooney | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/big-tanker-launched-in-quebec.html | Big Tanker Launched in Quebec | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/dillon-at-lafiayettes-tomb.html | Dillon at Lafiayette's Tomb | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/union-watch-urged-on-pay-standards.html | UNION WATCH URGED ON PAY STANDARDS | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/patricia-elene-rea-i-fiancee-of-officeri.html | PATRICIA ELENE REA I FIANCEE OF OFFICERI | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/wife-sees-fatal-accident.html | Wife Sees Fatal Accident | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/simpson-gets-century-nottinghamshire-ace-hits-mark-second-time-in.html | SIMPSON GETS CENTURY; Nottinghamshire Ace Hits Mark Second Time in Week | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/convention-hall-in-camden-burns-flames-sweep-the-blocklong.html | CONVENTION HALL IN CAMDEN BURNS; Flames Sweep the Block-Long Structure - - 100 Homes in Vicinity Are Threatened | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/norse-training-ship-arrives-to-visit-and-be-host-to-port.html | Norse Training Ship Arrives to Visit and Be Host to Port | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/church-groups-hit-red-clergy-charge-religious-leaders-too-score.html | CHURCH GROUPS HIT RED CLERGY CHARGE; Religious Leaders, Too, Score Article in Magazine by McCarthy Investigator | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/wood-field-and-stream-concerned-with-accuracy-only-bench-rest.html | Wood, Field and Stream; Concerned With Accuracy Only, Bench Rest Shooting Shows Rise in Popularity | True | By Raymond E. Camp | 1981-06-19 | RE0000094532 | B00000424108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/burma-rice-trade-seen-facing-crisis-rangoon-meets-difficulties-in.html | BURMA RICE TRADE SEEN FACING CRISIS; Rangoon Meets Difficulties in Disposing of Expert Surplus -- Newspaper Blames U. S. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/july-declaration.html | JULY DECLARATION | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/record-set-at-canoeing.html | Record Set at Canoeing | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/report-describes-kaiser-labor-glut-plant-had-twice-the-workers-it.html | REPORT DESCRIBES KAISER LABOR GLUT; Plant Had Twice the Workers It Needed, Air Force Says in Survey for Senators | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/june-air-traffic-mark-american-cites-250404-flown-into-and-out-of.html | JUNE AIR TRAFFIC MARK; American Cites 250,404 Flown Into and Out of Ports Here | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/proper-formulas-for-pension-cited-chemical-banks-study-shows.html | PROPER FORMULAS FOR PENSION CITED; Chemical Bank's Study Shows Diversity in Responsibility and Employe Benefits | True | By J. E. McMahon | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/events-of-interest-in-transport-field-u-scanada-group-heading-for.html | EVENTS OF INTEREST IN TRANSPORT FIELD; U. S.-Canada Group Heading for Mexico City Travel Parley -- T. W. A. Adds Flight | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/dance-demurrer.html | DANCE DEMURRER | True | FRED HENRY | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/125-years-history-written-by-b-o-system-today-1295000000.html | 125 YEARS' HISTORY WRITTEN BY B. & O.; System Today $1,295,000,000 Corporation With 20,000 Security Holders | True | By Robert E. Bedingfield | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/children-in-the-case-the-stepchild-by-william-carlson-smith-314-pp.html | Children In the Case; THE STEPCHILD. By William Carlson Smith. 314 pp. Chicago: University of Chicago Press. $6. | True | By Dorothy Barclay | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/mediators-call-meeting-seek-to-avert-strike-in-fruit-and-produce.html | MEDIATORS CALL MEETING; Seek to Avert Strike in Fruit and Produce Industry Saturday | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/mundy-drives-home-first.html | Mundy Drives Home First | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/by-way-of-report-fernandels-hunchback-other-movie-items.html | BY WAY OF REPORT; Fernandel's 'Hunchback' -- Other Movie Items | True | By A. H. Weiler | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/vishinsky-calls-on-bohlen.html | Vishinsky Calls on Bohlen | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/moycah-a-b-koree-married-ih-italy-religious-ceremony-in-bologna.html | MOYCAH A. B. KOREE MARRIED IH ITALY; Religious Ceremony in Bologna Follows Civil 'Wedding to Antonio Poggi-Cavaletti | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/senate-waiting-room.html | Senate Waiting Room | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/chilean-paper-office-fired-on.html | Chilean Paper Office Fired On | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/physical-handicaps-no-bar-to-the-determined-athlete-many-disabled.html | Physical Handicaps No Bar To the Determined Athlete; Many Disabled Have Proved They Can Be as Successful at Play as They Are at Work | True | By Howard A. Rusk, M.d. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/sports-of-the-times-amid-bonny-banks-and-braes.html | Sports Of The Times; Amid Bonny Banks and Braes | True | By Arthur Daley | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/clarence-c-dunbaugh.html | CLARENCE C. DUNBAUGH | True | Special to THX Nv NoK 'IuEs. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/chicago-racks-up-130-42-triumphs-trucks-stops-browns-in-first-game.html | CHICAGO RACKS UP 13-0, 4-2 TRIUMPHS; Trucks Stops Browns in First Game -- 3-Run Rally Wins Finale for White Sox | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/beekwithsurridge.html | Beekwith—Surridge | True | | 1981-06-19 | RE0000094532 | B00000424108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/progress-is-slow-in-chavez-recount-reports-from-senatorial-unit.html | PROGRESS IS SLOW IN CHAVEZ RECOUNT; Reports From Senatorial Unit Checking Ballots Indicate Only Minor Tally Changes | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/british-join-observance.html | British Join Observance | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/huntington-club-in-new-home.html | Huntington Club in New Home | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/mrs-mandel-gains-title-u-s-skeet-20gauge-winner-fires-75-and-beats.html | MRS. MANDEL GAINS TITLE; U. S. Skeet .20-Gauge Winner Fires 75 and Beats All Men | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/high-heat-readings-in-texas.html | High Heat Readings in Texas | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/first-u-s-atomic-crater-soon-to-be-just-a-shed.html | First U. S. Atomic Crater Soon to Be Just a Shed | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/8th-army-in-new-headquarters.html | 8th Army in New Headquarters | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/chevrolet-sets-record-reports-largest-first-6-months-production-in.html | CHEVROLET SETS RECORD; Reports Largest First 6 Months Production in Its History | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/told-in-a-line-as-i-saw-it-a-review-of-our-times-by-d-r-fitzpatrick.html | Told in a Line; AS I SAW IT. A Review of Our Times. By D. R. Fitzpatrick. With 311 cartoons and notes by the author. Foreword by Joseph Pulitzer. Profile by Thomas B. Sherman. 238 pp. New York: Simon & Schuster. $5. | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/book-burning-three-views.html | BOOK BURNING -- THREE VIEWS | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/nine-jersey-colleges-to-seek-industry-aid.html | NINE JERSEY COLLEGES TO SEEK INDUSTRY AID | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/miss-j-axander-p-e-si9-jr-wed-brideis-given-in-marriage-by-lather.html | MISS J. AXANDER, P. E. SI9,( JR. WED; Bride..Is Given in Marriage by 'l.a'ther.. atChurch Ceremony in Jamestown, R. I. | True | Special [o Tm Nt'xv ?oF.g'rl,r. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/international-alumni-roster.html | International 'Alumni' Roster | True | B. F. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/vesper-oarsmen-excel-take-11-of-19-races-to-win-regatta-on.html | VESPER OARSMEN EXCEL; Take 11 of 19 Races to Win Regatta on Schuylkill | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/boy-dies-of-rare-ailment-14yearold-in-jersey-had-rocky-mountain.html | BOY DIES OF RARE AILMENT; 14-Year-Old in Jersey Had Rocky Mountain Spotted Fever | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/6month-coal-output-off.html | 6-Month Coal Output Off | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/the-immigration-bill.html | THE IMMIGRATION BILL | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/tongay-charged-in-childs-death.html | Tongay Charged in Child's Death | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/morese-takes-auto-race.html | Morese Takes Auto Race | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/effect-of-truce-on-trade-feared-latinamerican-business-men-look-for.html | EFFECT OF TRUCE ON TRADE FEARED; Latin-American Business Men Look for Recession in U. S. as Korean War Ends | True | By Brendan M. Jones | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/atom-plant-city-moves-to-be-free-richland-wash-at-hanford-plutonium.html | ATOM PLANT CITY MOVES TO BE FREE; Richland, Wash., at Hanford Plutonium Project, Has Many Obstacles in Way, However | True | By Lawrence E. Davies | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/240-for-cab-vindicated-fiancee-day-late-from-britain-married-in.html | $240 FOR CAB VINDICATED; Fiancee, Day Late From Britain, Married in Keystone State | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/farmers-battle-drought-and-bugs-scourge-one-of-worst-in-20-years.html | Farmers Battle Drought and Bugs; Scourge One of Worst in 20 Years; FARMERS COMBAT DROUGHT AND BUGS | True | | 1981-06-19 | RE0000094532 | B00000424108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/calcutta-strikebound-indian-city-in-grip-of-disorders-over.html | CALCUTTA STRIKE-BOUND; Indian City in Grip of Disorders Over Increased Street-Car Fares | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/finnantylec.html | FinnanTylec | True | Special to THZ NV YORK Tr.S. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/2-named-rhea-vice-presidents.html | 2 Named Rhea Vice Presidents | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/hirohito-greets-eisenhower.html | Hirohito Greets Eisenhower | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/peekskill-museum-gets-andre-saddle-british-spy-used-it-on-ride-when.html | PEEKSKILL MUSEUM GETS ANDRE SADDLE; British Spy Used It on Ride When He Was Captured, and It Is Still in Good Condition | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/carver-monument-will-be-dedicated-mckay-to-speak-july-14-near.html | CARVER MONUMENT WILL BE DEDICATED; McKay to Speak July 14 Near Joplin in Tribute to Scientist Who Rose From Slavery | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/3-fliers-selected-for-harmon-prizes-col-balchen-jacqueline-auriol.html | 3 FLIERS SELECTED FOR HARMON PRIZES; Col. Balchen, Jacqueline Auriol and Blimp Test Pilot Named Winners of 1953 Trophies | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/students-fly-for-study-in-india.html | Students Fly for Study in India | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/patty-berg-in-front-by-16-points-on-links-miss-berg-paces.html | Patty Berg in Front By 16 Points on Links; MISS BERG PACES ROUND-ROBIN GOLF | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/state-law-to-back-arbitration-asked-pennsylvania-commission-set-to.html | STATE LAW TO BACK ARBITRATION ASKED; Pennsylvania Commission Set to Propose First Plan to Let Courts Enforce Decisions | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/musician-guilty-in-artists-death.html | Musician Guilty in Artist's Death | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/theyre-all-around-us-our-animal-neighbors-by-alan-devoe-with-mary.html | They're All Around Us; OUR ANIMAL NEIGHBORS. By Alan Devoe with Mary Berry Devoe. Illustrated by Walter Ferguson. 27B pp. New York: McGraw-Hill Book Company. $3.75. | True | By Haydn S. Pearson | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/a-british-doctor-weighs-the-health-service-here-is-a-report-on-one.html | A British Doctor Weighs the Health Service; Here is a report on one general practitioner's experience and reaction to five years of socialized medicine. | True | By Clifton Daniel | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/mss-0s_-to-bd-i-iradcliffe-graduate-engaged-toj-herbert-levin-of.html | M,ss .0s_ To ? B,D I; { IRadcliffe Graduate Engaged toJ{ Herbert Levin of Larchmont | True | I | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/boats-aid-in-ferry-strike-planes-and-yachts-also-used-as-newburgh.html | BOATS AID IN FERRY STRIKE; Planes and Yachts Also Used as Newburgh Tie-Up Continues | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/in-allegheny-airlines-post.html | In Allegheny Airlines Post | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/criminals-at-large-by-anthony-boucher.html | Criminals At Large; By ANTHONY BOUCHER | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/terry-wins-road-race.html | Terry Wins Road Race | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/fathers-of-the-nisei-desert-harvest-by-vanya-oakes-illustrated-by.html | Fathers of the Nisei; DESERT HARVEST. By Vanya Oakes. Illustrated by Isami Kashiwagi. 236 pp. Philadelphia: The John C. Winston Company. $2.75. | True | GEORGE A. WOODS. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/smiths-sirene-first-yacht-takes-star-class-honors-at-cold-spring.html | SMITH'S SIRENE FIRST; Yacht Takes Star Class Honors at Cold Spring Harbor | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/the-faith-remained-the-fair-bride-by-bruce-marshall-274-pp-boston.html | The Faith Remained; THE FAIR BRIDE. By Bruce Marshall. 274 pp. Boston: Houghton Mifflin Company. $3. | True | By Gerald Sykes | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/economic-workshops-joint-council-runs-thirtyone-summer-programs-for.html | Economic Workshops; Joint Council Runs Thirty-one Summer Programs for Teachers | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/confiscated-u-s-ship-returned-by-panama.html | CONFISCATED U. S. SHIP RETURNED BY PANAMA | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/miss-leone-engaged-to-air-force-cadet.html | MISS LEONE ENGAGED TO AIR FORCE CADET | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/m6ill-6raduate-i-to-becoiiie-bride-joan-mortimermaddox-to-be-wed-to.html | M'6ILL 6RADUATE I TO BECOIIIE BRIDE; Joan Mortimer-Maddox to Be Wed 'to Warren Maxfield of R. 1. School of.Design | True | glaeeial to THg Nuw .YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/trout-golfing-and-bridge-make-up-presidents-day.html | Trout, Golfing and Bridge Make Up President's Day | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/new-ideas-in-jazz-sauter-and-finegan-outfit-explores-fresh-colors.html | NEW IDEAS IN JAZZ; Sauter and Finegan Outfit Explores Fresh Colors | True | By Howard Taubman | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/hogan-seeks-to-complete-triple-in-british-open-tourney-starting.html | Hogan Seeks to Complete Triple in British Open Tourney Starting Tomorrow; WEE ICE MON' GETS CARNOUSTIE SALUTE | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/the-trials-of-a-gentlemanly-waif-the-years-with-mother-being-an.html | The Trials of a Gentlemanly Waif; THE YEARS WITH MOTHER. Being an Abridgment of the First Three Volumes of "The Story of My Life." By Augustus J. C. Hare. Edited With Notes and Introduction by Malcolm Barnes. Illustrated. 310 pp. New York: The Macmillan Company. $5.75. | True | By Donald Barr | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/dr-eisenhower-reaches-peru.html | Dr. Eisenhower Reaches Peru | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/m-i-t-auditorium-being-built.html | M. I. T. Auditorium Being Built | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/syrian-chief-a-candidate-shishekly-will-seek-presidency-july-10.html | SYRIAN CHIEF A CANDIDATE; Shishekly Will Seek Presidency July 10 -- Unopposed So Far | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/30000-inquire-about-suffolk.html | 30,000 Inquire About Suffolk | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/the-field-of-travel-holiday-suggestions-for-the-outdoor-man.html | THE FIELD OF TRAVEL; Holiday Suggestions for the Outdoor Man -- Sarasota Festival and Other Items | True | By Diana Rice | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/laniel-cabinet-outgrowth-of-french-political-truce-with-luck.html | LANIEL CABINET OUTGROWTH OF FRENCH POLITICAL TRUCE; With Luck Stop-Gap Government May Last Until Presidential Election at Year's End | True | By Lansing Warren | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/emma-morel-fiancee-of-leopold-adler-2d.html | Emma Morel Fiancee of Leopold Adler 2d; | True | Special f'o THz Nzw YORK TIMZS. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/bonn-parliament-shuns-fights.html | Bonn Parliament Shuns Fights | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/heat-called-curb-on-airplane-speed-2-experts-say-craft-probably.html | HEAT CALLED CURB ON AIRPLANE SPEED; 2 Experts Say Craft Probably Will Never Fly Faster Than 800 Miles an Hour | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/whitney-raines.html | WHITNEY RAINES | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/pickets-still-march-at-2-catskill-hotels.html | PICKETS STILL MARCH AT 2 CATSKILL HOTELS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/journey-to-meaning-the-candles-glory-by-sylvia-thompson-209-pp.html | Journey To Meaning; THE CANDLE'S GLORY. By Sylvia Thompson. 209 pp. Boston: Atlantic-Little, Brown. $3.50. | True | By Judith Quehl | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/class-conflicts-stressed-in-film-script-of-salt-of-the-earth-backed.html | CLASS CONFLICTS STRESSED IN FILM; Script of 'Salt of the Earth,' Backed by Mine Union, Seen as Standard Propaganda | True | By Gladwin Hill | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/woman-a-first-in-st-louis.html | Woman a 'First' in St. Louis | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/special-use-of-flowers-selection-and-conditioning-of-choice-blooms.html | SPECIAL USE OF FLOWERS; Selection and Conditioning of Choice Blooms Precede Corsage Making | True | By Mary Noble | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/mrs-luce-hostess-to-2000.html | Mrs. Luce Hostess to 2,000 | True | | 1981-06-19 | RE0000094532 | B00000424108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/marilyn-vitulli-wed-i-bride-of-frederick-acampora-at-ceremony-in.html | MARILYN VITULLI WED I; Bride of Frederick Acampora at Ceremony in Brooklyn | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/regina-orourke-bronx-bride.html | Regina O'Rourke Bronx Bride | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/u-s-curbs-cited-on-teenage-jobs-labor-department-aide-notes.html | U. S. CURBS CITED ON TEEN-AGE JOBS; Labor Department Aide Notes Restrictions on Defense and Interstate Employment | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/mclouth-expansion-to-give-detroit-second-integrated-steel-producer.html | McLouth Expansion to Give Detroit Second Integrated Steel Producer; STEEL EXPANSION IS SET FOR DETROIT | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | MARTHA'S VINEYARD, Mass. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/sally-patricia-may-married.html | Sally Patricia May Married | True | Special to Tr.. Nw NouK TI.r..s. | | | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/richards-gets-back-gold-spurs.html | Richards Gets Back Gold Spurs | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/western-roundup.html | Western Roundup | True | By Hoffman Birney | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/ivarnermarmar.html | IVarner--Marmar | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/the-unwanted-refugee-the-house-of-moreys-by-phyllis-bentley-283-pp.html | The Unwanted Refugee; THE HOUSE OF MOREYS. By Phyllis Bentley. 283 pp. New York: The Macmillan Company. $3.50. | True | By Isabelle Mallet | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/male-vocalists-baritone-and-bass-sing-lieder-and-arias.html | MALE VOCALISTS; Baritone and Bass Sing Lieder and Arias | True | By John Briggs | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/another-boston-tea-party.html | ANOTHER BOSTON TEA PARTY | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/wallace-wins-after-rare-dead-heat-marking-speed-boat-regatta-at.html | Wallace Wins After Rare Dead Heat Marking Speed Boat Regatta at Hampton; RICHMOND DRIVER VICTOR IN CLASS D | True | By Clarence E. Lovejoy | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/mayan-find-the-river-horse-by-nina-ames-frey-illustrated-by-renee.html | Mayan Find; THE RIVER HORSE. By Nina Ames Frey. Illustrated by Renee George. 150 pp. New York: William R. Scott. $2.50. | True | IRIS VINTON. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/rsslouise-hioks-tobb-wd-joly-8-choses-juight-attnencts-for.html | r-xssLouisE HIOKS. TOBB wD. JOLY 8; Cho3ses Juight Attnen3cts for ;Marriage to '-' Frederidk, E.. irispin Jr. in Nsw Church | True | Special to T Nsw Yo.x. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/the-world-of-music-survey-symphony-league-seeks-data-about-scores.html | THE WORLD OF MUSIC: SURVEY; Symphony League Seeks Data About Scores By Contemporaries | True | By Ross Parmenter | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/mary-williams-engaged-fiancee-of-eber-a-spencer-jr-both-studied-at.html | MARY WILLIAMS ENGAGED; Fiancee of Eber A. Spencer Jr.] --Both Studied at Columbia I | True | Specta'to m= Nv You I".s. I | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/storm-kills-7-in-formosa-typhoon-moves-into-mainland-after-striking.html | STORM KILLS 7 IN FORMOSA; Typhoon Moves Into Mainland After Striking Chinese Island | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/polish-martial-law-is-rumored-in-berlin-but-allied-agencies-deny.html | Polish Martial Law Is Rumored in Berlin, But Allied Agencies Deny Any Knowledge | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/lois-m-sullivan-betrothal.html | Lois M. Sullivan Betrothed | True | Special to THE NEW YORK TI,ls, | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/ry-be__-aaced-teacher-at-madeira-school-to-bei-bride-of-h-c.html | RY ,B.E__.. A?A.CED; Teacher at Madeira School to Bel Bride of H. C. Bristoll Jr. | True | Special to Tnfg Nv YORK TmUS. J | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/miss-bromfield-en6ineer-to-wed-mount-holyokealumna-fiancee-of.html | MISS BROMFIELD, EN6INEER TO WED; Mount HolyokeAlumna Fiancee 'of William E, Brunschwyler, Who Taught at V, P, I, | True | Special to TE NEW Yo; Trlss. | 1981-06-19 | RE0000094532 | B00000424108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/200-in-woods-face-rough-trip-home-vacationers-stranded-when-u-s.html | 200 IN WOODS FACE ROUGH TRIP HOME; Vacationers Stranded When U. S. Seized Planes May Have to Return by Boat | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/billions-more-set-for-natural-gas-4000000000-in-four-years-to-be.html | BILLIONS MORE SET FOR NATURAL GAS; $4,000,000,000 in Four Years to Be Spent on Modernization Work and New Facilities | True | By Thomas P. Swift | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/st-barnabas-house-plans-theatre-fete.html | ST. BARNABAS HOUSE PLANS THEATRE FETE | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/fire-peril-eases-in-new-england-drought-and-winds-still-threa-to.html | FIRE PERIL EASES IN NEW ENGLAND; Drought and Winds Still Threa to Forests -- Five New Blazes are Reported in Maine | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/mozart-selections.html | MOZART SELECTIONS | True | R. P. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/de-gasperi-sees-2-reds-he-talks-with-togliatti-and-scoccimarro-on.html | DE GASPERI SEES 2 REDS; He Talks With Togliatti and Scoccimarro on Deadlock | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/long-island-trains-normal.html | Long Island Trains Normal | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/scholarships-on-tour-texas-group-circling-world-to-invite-foreign.html | SCHOLARSHIPS ON TOUR; Texas Group Circling World to Invite Foreign Students | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/gossip-of-the-rialto-sidney-kingsley-decides-that-he-will-have-some.html | GOSSIP OF THE RIALTO; Sidney Kingsley Decides That He Will Have Some Fun -- Assorted Items | True | By J. P. Shanley | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/texas-oil-town-magic-for-mary-m-by-charlotte-baker-illustrated-by.html | Texas Oil Town; MAGIC FOR MARY M. By Charlotte Baker. Illustrated by the author. 148 pp. New York: David McKay. $2.50. | True | SARAH CHOKLA GROSS. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/dwyer-to-choice-native-dancer-1-to-20-wins-another-dictar-runnerup.html | DWYER TO CHOICE; Native Dancer, 1 to 20, Wins Another -- Dictar, Runner-Up, Set Back | True | By James Roach | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/federal-reserve-leasing-wire-net-teletype-to-facilitate-transfer-of.html | FEDERAL RESERVE LEASING WIRE NET; Teletype to Facilitate Transfer of Hundreds of Millions in Bank Credit Daily | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/150-broadways-in-the-hills-the-summer-theatre-once-a-slapdash.html | 150 Broadways In the Hills; The summer theatre, once a slapdash fill-in, now is big business. | True | By Richard Aldrich | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/congress-foresees-end-of-foreignaid-policy-debate-on-msa-finds-even.html | CONGRESS FORESEES END OF FOREIGN-AID POLICY; Debate on M.S.A. Finds Even Former Friends Now Demanding Economy | True | By Felix Belair, Jr. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/red-china-raises-food-output-goal-it-aims-at-30-increase-in-5-years.html | RED CHINA RAISES FOOD OUTPUT GOAL; It Aims at 30% Increase in 5 Years and Double That in the Next Decade | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/grecian-queen-32-new-castle-victor-defeats-devilkin-by-a-length-in.html | GRECIAN QUEEN, 3-2, NEW CASTLE VICTOR; Defeats Devilkin by a Length in $121,200 Handicap at Delaware Park Track | True | By Louis Effrat | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/police-fund-drives-put-above-million-jersey-law-council-attorney.html | POLICE FUND DRIVES PUT ABOVE MILLION; Jersey Law Council Attorney Bases Figure on Testimony of 'Benefit' Solicitations | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/farm-ills-pose-dilemma-for-gop-administrations-freemarket-policy-is.html | FARM ILLS POSE DILEMMA FOR G.O.P.; Administration's Free-Market Policy Is Shaken by Demand for Government Help | True | By William M. Blair | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/professionals-and-amateurs.html | Professionals and Amateurs | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/paxkercosby.html | Paxker--Cosby | True | Special to TH NEW N o. r_. | 1981-06-19 | RE0000094532 | B00000424108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/more-brooklyn-than-brooklyn-the-enthusiasm-of-milwaukee-for-its-new.html | More Brooklyn Than Brooklyn; The enthusiasm of Milwaukee for its new ball team has made the land of Gowanus seem subdued and world-weary by comparison. | True | By Gilbert Millstein | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/phoebe-anne-askew-to-be-august-bride.html | PHOEBE ANNE ASKEW TO BE AUGUST BRIDE | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/f-r-moore-a-rear-admiral.html | F. R. Moore a Rear Admiral | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/the-financial-week-business-maintains-gait-but-securities-markets.html | THE FINANCIAL WEEK; Business Maintains Gait but Securities Markets Lag on Truce, Suspense Over Profits Tax | True | T. E. M. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/second-thoughts-on-sex-education.html | Second Thoughts on Sex Education | True | By Dorothy Barclay | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/jet-to-test-speed-propellers.html | Jet to Test Speed Propellers | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/rental-units-sale-held-capital-gain-appeals-court-upsets-finding-by.html | RENTAL UNITS SALE HELD CAPITAL GAIN; Appeals Court Upsets Finding by U. S. Tax Tribunal of Ordinary Income | True | By Godfrey N. Nelson | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/a-vacillating-hero-cecile-by-benjamin-constant-edited-and-annotated.html | A Vacillating Hero; CECILE. By Benjamin Constant. Edited and annotated by Alfred Roulin. Translated from the French by Norman Cameron. 126 pp. Norfolk, Conn.: New Directions. $2.50. | True | By Henri Peyre | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/phils-beat-giants-after-42-setback-polo-grounders-lose-by-104-gomez.html | PHILS BEAT GIANTS AFTER 4-2 SETBACK; Polo Grounders Lose by 10-4 -- Gomez Tops Simmons in First on 2 Tainted Runs | True | By John Drebinger | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/some-initiatory-procedures-to-a-summer-production.html | SOME INITIATORY PROCEDURES TO A SUMMER PRODUCTION | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/camera-notes-wideangle-lens-gaining-wide-acceptance.html | CAMERA NOTES; Wide-Angle Lens Gaining Wide Acceptance | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/sheridansisson.html | Sheridan---Sisson | True | Soecial to Tr Nv NOP, X TMr. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/brooks-top-pirates-9th-time-in-row-65-then-bow-52-dodgers-score-65.html | Brooks Top Pirates 9th Time In Row, 6-5, Then Bow, 5-2; DODGERS SCORE, 6-5, BEFORE 5-2 DEFEAT | True | By Roscoe McGowen | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/evans-undecided-on-unesco-loyalty-power-but-thinks-it-wise-to-act.html | Evans Undecided on UNESCO Loyalty Power, But Thinks It 'Wise' to Act On Subversives | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/hippo-ballet.html | Hippo Ballet | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/filipinos-mark-independence.html | Filipinos Mark Independence | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/c-a-bowden-to-wed-miss-joycu-m-martin.html | C. A. BOWDEN TO WED MISS JOYCu M. MARTIN | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/margaret-bowden-married.html | Margaret Bowden Married | True | Specisl to Tttu Nv Yomc Tilss. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/wool-jersey-a-fashion-first.html | Wool Jersey A Fashion First | True | By Virginia Pope | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/barter-theatre-playsforproduce-policy-is-maintained-after-two.html | BARTER THEATRE; Plays-for-Produce Policy Is Maintained After Two Decades at Abingdon | True | By Lewis Funke | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/congress-to-push-rubber-plant-sale-house-has-already-approved-and.html | CONGRESS TO PUSH RUBBER PLANT SALE; House Has Already Approved and Senate Is Set for Action to Get Rid of 28 Facilities | True | By Jack R. Ryan | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/italian-interest-grows.html | ITALIAN INTEREST GROWS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/mkay-bids-people-back-presidency-secretary-at-capitals-fete.html | MKAY BIDS PEOPLE BACK PRESIDENCY; Secretary, at Capital's Fete, Represents Eisenhower Before Throng of 150,000 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/pacific-is-familiar-to-admiral-stump-he-will-return-as-commander-of.html | PACIFIC IS FAMILIAR TO ADMIRAL STUMP; He Will Return as Commander of Theater in Which He Won Honors in World War II | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/about-men-on-the-team-republicans-on-the-potomac-the-new.html | About Men on the Team; REPUBLICANS ON THE POTOMAC. The New Republicans in Action. By Jay Franklin. 288 pp. New York: The McBride Company. $3.50. | True | By William S. White | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/opening-for-western-diplomacy.html | OPENING FOR WESTERN DIPLOMACY* | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/mi55-levi-fiancee-of-5idneyprince-sarah-lawrence-alumna-and.html | MI55 LEVI FIANCEE OF 5IDNEYPRINCE; Sarah Lawrence Alumna and! Chemical Engineer Engaged Fall Nuptials Planned | True | Special to TH NEW No TtMr% | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/race-to-a-fire-caps-300thyear-parade-25000-cheer-in-huntington-as.html | RACE TO A FIRE CAPS 300TH-YEAR PARADE; 25,000 Cheer in Huntington as Radio Alarm Sends Big Modern Engine on Way | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/12meters-sail-miss-time-limit-as-light-air-hits-regatta-fleet.html | 12-Meters Sail, Miss Time Limit As Light Air Hits Regatta Fleet; German Yacht Aschanti III Among Starters at Larchmont -- Gundy, 12, Ends Hibberd String -- 124 Craft Race on Sound | True | By John Rendel | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/harmon-advances-in-p-g-a-tourney-winged-foot-pro-victor-over-ed.html | HARMON ADVANCES IN P. G. A. TOURNEY; Winged Foot Pro Victor Over Ed Furgol, 5 and 3 -- Nary, Burkemo, Douglas Gain | True | By Lincoln A. Werden | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/personalities.html | Personalities | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/rockefeller-finds-us-job-rewarding-nelfare-aide-in-an-interview.html | ROCKEFELLER FINDS U.S. JOB REWARDING; Nelfare Aide, in an Interview, Stresses Need of Citizens to Enter Public Service | True | By Bess Furman | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/professors-body-found-john-s-terry-aide-at-n-y-u-was-thomas-wolfe.html | PROFESSOR'S BODY FOUND; John S. Terry, Aide at N. Y. U., Was Thomas Wolfe Biographer | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/current-pressures-against-academic-freedom-are-stressed-at-miami.html | Current Pressures Against Academic Freedom Are Stressed at Miami Beach Conference | True | By Benjamin Fine | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/key-club-elects-w-j-stack.html | Key Club Elects W. J. Stack | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/4-of-5-finals-to-u-s-maureen-connolly-beats-miss-hart-in-thrilling.html | 4 OF 5 FINALS TO U. S.; Maureen Connolly Beats Miss Hart in Thrilling Wimbledon Match | True | By Fred Tupper | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/power-squadrons-schedule-cruises-bayside-group-will-visit-lake.html | POWER SQUADRONS SCHEDULE CRUISES; Bayside Group Will Visit Lake Champlain and New Haven Sets L. I. Rendezvous | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/12000-british-users.html | 12,000 BRITISH USERS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/h-lester-cuddthy-publisher-56-dei-chairman-of-funk-wagnalls-was-its.html | H, LESTER CUDDtHY, ] PUBLISHER, 56, DEI; Chairman of Funk & Wagnalls Was Its 'Former President and General Manager | True | Special to TH NEW YOZK 'I[F.S. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/prisoners-of-war-a-sharp-look-at-men-in-the-film-stalag-17.html | PRISONERS OF WAR; A Sharp Look at Men in The Film, 'Stalag 17' | True | By Bosley Crowther | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/chicago-cards-sign-fullback.html | Chicago Cards Sign Fullback | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/safety-first.html | SAFETY FIRST | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/2-fordham-schools-to-open-tomorrow.html | 2 FORDHAM SCHOOLS TO OPEN TOMORROW | True | | 1981-06-19 | RE0000094532 | B00000424108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/chess-plans-made-for-russians-visit-u-s-aiming-to-demonstrate.html | CHESS PLANS MADE FOR RUSSIANS' VISIT; U. S. Aiming to Demonstrate Development of Talent -- Newcomers on Teams | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/the-ways-and-means-of-dan-reed-the-new-york-congressman-is-an.html | The Ways and Means of Dan Reed; The New York Congressman is an amiable gentleman till he gets the idea, as he has, that his tax views are being ignored. | True | By John D. Morris | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/new-york-92726618.html | NEW YORK | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/many-german-readers.html | MANY GERMAN READERS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/beaulac-for-post-in-argentina.html | Beaulac for Post in Argentina | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/kluszewski-takes-top-place-in-poll-infielder-of-redlegs-replaces.html | KLUSZEWSKI TAKES TOP PLACE IN POLL; Infielder of Redlegs Replaces Mantle, Yanks, as Individual Leader in All-Star Vote | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/birmingham-ends-street-cars.html | Birmingham Ends Street Cars | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/kyushu-roads-blocked-u-s-army-helping-to-restore-floodwrecked.html | KYUSHU ROADS BLOCKED; U. S. Army Helping to Restore Flood-Wrecked Highways | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/dolores-ann-bird-married.html | Dolores Ann Bird Married | True | Spt, cia! to THZ IIEw YOK Tn,zs. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/bolivian-indians-kill-9-more.html | Bolivian Indians Kill 9 More | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/housewares-exhibit-set.html | Housewares Exhibit Set | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/3finecolton.html | 3Fine*--Co'L*ton | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/china-has-many-reasons-for-wanting-a-truce-now-continuation-of-the.html | CHINA HAS MANY REASONS FOR WANTING A TRUCE NOW; Continuation of the War in Korea May Hold Greater Threat to Her Than to the U. N. | True | By Henry R. Lieberman | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/festival-in-zurich-operas-by-strauss-dominate-programs-and-grow-in.html | FESTIVAL IN ZURICH; Operas by Strauss Dominate Programs And Grow in Popular Acceptance | True | By Henry Pleasants | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/video-for-children-british-concept-poses-a-bold-challenge-to.html | VIDEO FOR CHILDREN; British Concept Poses a Bold Challenge To American Programming Attitudes | True | By Jack Gould | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/two-aces-made-on-same-hole.html | Two Aces Made on Same Hole | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/newark-academy-reelects.html | Newark Academy Re-elects | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/man-injured-by-dog-reported-improving.html | MAN INJURED BY DOG REPORTED IMPROVING | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/in-and-out-of-books-by-harvey-breit.html | IN AND OUT OF BOOKS; By HARVEY BREIT | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/unionist-bargaining-urged-on-statesman.html | UNIONIST BARGAINING URGED ON STATESMEN | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/policy-and-politics-of-patronage-good-government-an-expert-says.html | Policy and Politics Of Patronage; Good government, an expert says, needs a line between appointive jobs and Civil Service. | True | By James MacGregor Burns | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/disciples-of-christ-convene.html | Disciples of Christ Convene | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/13-terrorists-slain-in-malayan-mopup.html | 13 TERRORISTS SLAIN IN MALAYAN MOP-UP | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/bedspring-jolts-b-m-t-thrown-on-track-it-halts-train-amid-shower-of.html | BEDSPRING JOLTS B. M. T.; Thrown on Track, It Halts Train Amid Shower of Sparks | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/dutch-for-strong-europe-assert-soviet-moves-have-given-no-cause-to.html | DUTCH FOR STRONG EUROPE; Assert Soviet Moves Have Given No Cause to Ease Defense | True | | 1981-06-19 | RE0000094532 | B00000424108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/samuel-g-davenport.html | SAMUEL G. DAVENPORT | True | Special to TKJ): Ngv YOP,X Tings. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/exhibit-of-long-island-scenes.html | Exhibit of Long Island Scenes | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/miss-r-mitchell-offiger-engagedi-greenwich-girl-will-be-wed-to.html | MISS R. MITCHELL, OFFIgER ..... ENGAGEDI; Greenwich Girl Will Be Wed to/ Lieut. William Freeman Jr,, U. S. A. F., Yale Graduate | True | Special to THZ NEW yOgK T]M,---------------. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/new-g-i-loan-terms-set-interest-up-to-4-12-but-other-factors-are.html | NEW G. I. LOAN TERMS SET; Interest Up to 4 1/2%, but Other Factors Are More Liberal | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/pippin-red-ball-on-sept-24-at-the-plaza-will-help-work-of-travelers.html | Pippin Red Ball on Sept. 24 at the Plaza Will Help Work of Travelers Aid Society | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/stockman-makes-a-denial.html | Stockman Makes a Denial | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/ancient-chinese-tombs-found.html | Ancient Chinese Tombs Found | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/2d-shell-contract-awarded-to-turks-u-s-ordnance-center-will-set-up.html | 2D SHELL CONTRACT AWARDED TO TURKS; U. S. Ordnance Center Will Set Up Office in Ankara to Act on Further Orders | True | By Welles Hangen | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/film-festivities-inside-a-strifetorn-berlin-french-feature-tops.html | FILM FESTIVITIES INSIDE A STRIFE-TORN BERLIN; French Feature Tops Entries of Twenty-Three Nations in Third Annual Fete | True | By Walter Sullivan | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/circus-to-visit-g-i-hospital.html | Circus to Visit G. I. Hospital | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/diseases-accompany-the-weather-rain-has-brought-mold-and-other.html | DISEASES ACCOMPANY THE WEATHER; Rain Has Brought Mold and Other Disfiguring Blights To Fruit Trees and Many Perennials and Shrubs | True | By Cynthia Westcott | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/wagner-opposes-coalition-in-city-his-stand-against-republican-tie.html | WAGNER OPPOSES COALITION IN CITY; His Stand Against Republican Tie Held to Portend Split of Democrats on Mayoralty | True | By Douglas Dales | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/schoenieldglazer.html | SchoenieldGlazer | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/herbert-f-holm.html | HERBERT F. HOLM | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/chavez-outpoints-davis-in-10-rounds-lightweight-contender-gains.html | CHAVEZ OUTPOINTS DAVIS IN 10 ROUNDS; Lightweight Contender Gains Unanimous Decision in Coast Bout for 47th Triumph | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/inca-route-traced-off-lake-titicaca-branches-of-royal-highway.html | INCA ROUTE TRACED OFF LAKE TITICACA; Branches of Royal Highway Toward the Amazon Yield Rich Data to Explorers | True | By Victor von Hagen | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/carole-kleinman-to-be-wed.html | Carole Kleinman to Be Wed | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/czechs-and-austrians-to-trade.html | Czechs and Austrians to Trade | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/to-aid-fund-drive-in-brooklyn.html | To Aid Fund Drive in Brooklyn | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/who-why.html | WHO, WHY | True | HAROLD E. HEYE | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/athletics-drop-2-gorman-mcdonald-excel-on-mound-as-yankees-triumph.html | ATHLETICS DROP 2; Gorman, McDonald Excel on Mound as Yankees Triumph, 6-3, 4-0 | True | By Joseph M. Sheehan | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/career-diplomats-decry-budget-cut-fear-21-slash-would-force-closing.html | CAREER DIPLOMATS DECRY BUDGET CUT; Fear 21% Slash Would Force Closing of U. S. Consulates and Damage Prestige | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/authors-query.html | Author's Query | True | EDMUND i. [OORE | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/direct-mail-field-tops-billion-mark-1171088984-in-business-reported.html | DIRECT MAIL FIELD TOPS BILLION MARK; $1,171,088,984 in Business Reported for 1952 -- Outlays Doubled in 5 Years | True | By Carl Spielvogel | 1981-06-19 | RE0000094532 | B00000424108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/perfect-day-lures-hordes-to-beaches-as-city-marks-4th-patriotic.html | PERFECT DAY LURES HORDES TO BEACHES AS CITY MARKS 4TH; Patriotic Rallies Emphasize Occasion's Solemn Nature -- War Dead Honored | True | By Milton Bracker | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/polio-shots-for-kin-of-victims-prepared.html | POLIO 'SHOTS' FOR KIN OF VICTIMS PREPARED | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/hudsongrace.html | Hudson--Grae'e | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/wins-l-i-u-scholarship-girl-heads-contestants-from-23-high-schools.html | WINS L. I. U. SCHOLARSHIP; Girl Heads Contestants from 23 High Schools | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/sherwin-plays-draw-in-copenhagen-chess.html | SHERWIN PLAYS DRAW IN COPENHAGEN CHESS | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/twa-mechanics-end-24hour-absenteeism.html | T.W.A. MECHANICS END 24-HOUR ABSENTEEISM | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/looting-in-rumania-reported.html | Looting in Rumania Reported | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/musical-program-at-bryant-park-librarys-noon-concerts-offer.html | MUSICAL PROGRAM AT BRYANT PARK; Library's Noon Concerts Offer Classics and Contemporary Selections This Week | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/new-york.html | New York | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/ore-shipments-set-june-record.html | Ore Shipments Set June Record | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/princeton-retaining-aeronautic-experts.html | PRINCETON RETAINING AERONAUTIC EXPERTS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/north-korean.html | North Korean | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/shirley-a-williams-becomes-affianced.html | SHIRLEY A. WILLIAMS BECOMES AFFIANCED | True | Special co THE NgW YORK TIME. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/outboard-regatta-is-beset-by-spills-peterman-jankowski-scott-take-n.html | OUTBOARD REGATTA IS BESET BY SPILLS; Peterman, Jankowski, Scott Take N. J. Title Events -Pergudi Heads Midgets | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/john-c-aibright.html | JOHN C. AI.BRIGHT | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/auriol-bespeaks-french-solidarity-tells-villagers-ousted-for-new.html | AURIOL BESPEAKS FRENCH SOLIDARITY; Tells Villagers Ousted for New Power Dam Their Sacrifice Will Inspire Cooperation | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/maaat-cuggn-is-w-in-armonk-2-gowneu-n-white-organdy-for-marriage-to.html | MaaaT cuggN IS W IN ARMONK 2 ; GowneU n White Organdy for Marriage to Donald P. Gragg in St. Stephan's Episcopal | True | Special to Nw Yore[ . | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/products-of-european-refineries-built-with-marshall-aid-sold-here.html | Products of European Refineries, Built With Marshall Aid, Sold Here; EUROPE'S REFINERS SEEK OIL MARKETS | True | By J. H. Carmical | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/fishing-off-the-keys-where-sailfish-tarpon-and-wily-bonefish-play.html | FISHING OFF THE KEYS; Where Sailfish, Tarpon And Wily Bonefish Play | True | By Harold C. Schonberg | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/saposslevin.html | Saposs---Levin | True | Soeciai to T N{{W YOuK TIMId, | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/on-the-wing-robins-in-the-garden-by-olive-l-earle-illustrated-by.html | On the Wing. ROBINS IN THE GARDEN. By Olive L. Earle. Illustrated by the author. 64 pp. New York: William Morrow & Co. $2. | True | BEATRICE DAVIS HURLEY. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/tool-makers-face-grave-emergency-production-capacity-greatest-in.html | TOOL MAKERS FACE GRAVE EMERGENCY; Production Capacity Greatest in History, but New Orders Are on a Steady Decline | True | By William M. Freeman | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/italogreek-defense-furthered.html | Italo-Greek Defense Furthered | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-06-19 | RE0000094532 | B00000424108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/harmony-by-design-line-arrangements-accent-modern-architecture.html | HARMONY BY DESIGN; Line Arrangements Accent Modern Architecture | True | By Katherine N. Cutler | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/turks-foreign-head-off-for-greek-talks.html | TURKS FOREIGN HEAD OFF FOR GREEK TALKS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/tv-stations.html | TV STATIONS | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/truce-in-balance.html | Truce in Balance | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/patricia-c-verrilli-brioe-of-xofricer.html | PATRICIA C. VERRILLI BRIOE OF X-OFrICER | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/danes-assured-us-wont-go-it-alone-hoffman-speaks-at-traditional.html | DANES ASSURED U.S. WON'T 'GO IT ALONE'; Hoffman Speaks at Traditional Fourth of July Observances -- Many Nations Note Day | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/new-plant-ships-vinyl-acetate.html | New Plant Ships Vinyl Acetate | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/police-seize-6000-in-fireworks-but-100-youngsters-flatten-raiders.html | Police Seize $6,000 in Fireworks, But 100 Youngsters Flatten Raiders; POLICE FLATTENED IN FIREWORKS RAID | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/what-time-does-it-begin.html | WHAT TIME DOES IT BEGIN? | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/successful-project-architecture-of-one-city-captured-by-the-camera.html | SUCCESSFUL PROJECT; Architecture of One City Captured by the Camera | True | By Jacob Deschin | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/south-koreans-bar-two-hills-to-foe-chinese-reds-night-attacks-are-s.html | SOUTH KOREANS BAR TWO HILLS TO FOE; Chinese Reds' Night Attacks Are Smashed -- U. S. Bombs and Shells Mark 4th | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/agwi-may-be-dissolved-step-urged-as-company-is-held-to-serve-no.html | A.G.W.I. MAY BE DISSOLVED; Step Urged as Company Is Held to Serve No Useful Purpose | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/iirs-william-a-ten-eick.html | IIRS. WILLIAM A. TEN EICK | True | S13c"c.tal to TI Ngw rO T1.t,zzs. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/the-dance-in-crisis-a-minimum-program-for-the-survival-of-the.html | THE DANCE: IN CRISIS; A Minimum Program for the Survival Of the Modern Branch of the Art | True | By John Martin | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/imildred-becker-wed-to-shirley-c-bennett.html | IMILDRED BECKER WED TO SHIRLEY C. BENNETT | True | Special to THE Nvv YORK T.',us. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/state-department-assailed-on-files-report-by-mccarthy-staff-says.html | STATE DEPARTMENT ASSAILED ON FILES; Report by McCarthy Staff Says 'Chaotic' System Led to the Hiring of Security Risks | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/steinstature.html | Stein--Stature | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/churchills-rest-gives-second-team-a-chance-british-tories-have-many.html | CHURCHILL'S REST GIVES 'SECOND TEAM' A CHANCE; British Tories Have Many Younger Men Ready for Major Assignments | True | By Clifton Daniel | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/yet-the-nation-survived-a-historian-reviews-the-crises-through.html | Yet the Nation Survived --'; A historian reviews the crises through which we have passed and thereby steeled ourselves for the tests of today. | True | By Henry Steele Commager | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/naomi-lamport_____s-troth-western-reserve-alumna-to-bei-bride-of-dr.html | NAOMI LAMPORT_____'S TROTH; Western Reserve Alumna to Bel Bride of Dr. Arthur Nehrer / | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/other-contracts-awarded.html | Other Contracts Awarded | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/boydsharpe.html | Boyd--Sharpe | True | Special to TI Nw Yol T.. | 1981-06-19 | RE0000094532 | B00000424108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/queen-selects-painter-james-gunn-gets-commission-for-her-state.html | QUEEN SELECTS PAINTER; James Gunn Gets Commission for Her State Portrait | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/mary-fiske-to-be-the-bride-of-john-c-beck.html | Mary Fiske to be the Bride of John C. Beck | True | Special to THE NEW YOK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/loue-hoffman.html | Loue., Hoffman | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/power-rise-urged-in-upper-michigan-ebasco-services-study-says.html | POWER RISE URGED IN UPPER MICHIGAN; Ebasco Services Study Says Development of Resources Waits on Electricity | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/more-grants-given-to-british-students.html | MORE GRANTS GIVEN TO BRITISH STUDENTS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/current-labor-bargaining-is-mostly-between-unions-c-i-o-is-put-on.html | CURRENT LABOR BARGAINING IS MOSTLY BETWEEN UNIONS, C. I. O. Is Put on Defensive as Affiliates Talk Merger With Outside Groups | True | By Joseph A. Loftus | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/366-miles-of-red-tape-wrap-up-a-federal-year.html | 366 Miles of Red Tape Wrap Up a Federal Year | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/the-shaping-of-the-arab-world-world-without-end-the-middle-east-by.html | The Shaping of the Arab World; WORLD WITHOUT END. The Middle East. By Emil Lengyel. 374 pp. New York: The John Day Company. $4.50. | True | By Morroe Berger | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/guatemala-power-strike-seen.html | Guatemala Power Strike Seen | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/article-1-no-title-united-nations.html | Article 1 -- No Title; United Nations | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/miss-c-a-dulles-engaged-smith-college-alumna-will-bel-wed-to_alph.html | MISS. C. A. DULLES ENGAGED; Smith College Alumna Will Bel Wed to _alph [. Walter | True | [ Special to TI Nv YORK TZMZ.% ] | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/museum-juniors-active-newark-boys-and-girls-study-art-nature-and.html | MUSEUM JUNIORS ACTIVE; Newark Boys and Girls Study Art, Nature and Science | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/sign-of-the-times.html | SIGN OF THE TIMES | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/u-s-steel-plans-new-laboratory-will-provide-research-staff-with-big.html | U. S. STEEL PLANS NEW LABORATORY; Will Provide Research Staff With Big Modern Facilities to Be Built in Pittsburgh | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/a-footnote-to-mrs-gaskell-the-bronte-story-a-reconsideration-of-mrs.html | A Footnote to Mrs. Gaskell; THE BRONTE STORY: A Reconsideration of Mrs. Gaskell's Life of Charlotte Bronte. By Margaret Lane. With drawings by Joan Hassall. 368 pp. New York: Duell, Sloan & Pearce. Boston: Little, Brown & Co. $5. | True | By Francis Steegmuller | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/british-get-three-new-stamps.html | British Get Three New Stamps | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/6-hawaii-reds-in-jail-only-one-convicted-on-charges-of-conspiracy.html | 6 HAWAII REDS IN JAIL; Only One Convicted on Charges of Conspiracy Furnishes Bail | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/women-to-direct-traffic-parttime-aides-at-schools-to-be-tried-out.html | WOMEN TO DIRECT TRAFFIC; Part-Time Aides at Schools to Be Tried Out Elizabeth | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/zerah-d-westbrook.html | ZERAH D. WESTBROOK | True | Spect to Nv Yo, T[M-.S. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/the-case-of-mr-matthews.html | THE CASE OF MR. MATTHEWS | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/they-were-there-america-rebels-narratives-of-the-patriots-edited-by.html | They Were There; AMERICA REBELS: Narratives of the Patriots. Edited by Richard M. Dorson. Illustrated. 347 pp. New York: Pantheon Books. $5. | True | By Walter Muir Whitehill | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/cavallaro-hails-antired-inquiries-tells-brooklyn-celebration-of-4th.html | CAVALLARO HAILS ANTI-RED INQUIRIES; Tells Brooklyn Celebration of 4th No Loyal Teacher Need Fear -- Parade Is Staged | True | | 1981-06-19 | RE0000094532 | B00000424108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/mrs-fred-seeman-has-a-son.html | Mrs. Fred Seeman Has a Son | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/red-sox-win-72-suffer-84-defeat-senators-big-fourth-inning-beats.html | RED SOX WIN, 7-2, SUFFER 8-4 DEFEAT; Senators' Big Fourth Inning Beats Boston in 2d Game -- Five Hits for Yost | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/the-ships-purser-knows-all-the-answers.html | THE SHIP'S PURSER KNOWS ALL THE ANSWERS | True | By Doug Anderson | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/minna-s-fehnmark-engaged.html | Minna S. Fehnmark Engaged | True | Special to THZ N YO: | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/incidentally-wins-at-monmouth-park-beats-riant-as-lady-bouncer.html | INCIDENTALLY WINS AT MONMOUTH PARK; Beats Riant as Lady Bouncer Scores Over Crisset in 2d Section of the Colleen | True | By Joseph C. Nichols | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/border-dispute-on-timor-portuguese-arrest-indonesians-but-later.html | BORDER DISPUTE ON TIMOR; Portuguese Arrest Indonesians but Later Release Them | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/farm-loan-rise-seen-agriculture-department-backs-increase-in.html | FARM LOAN RISE SEEN; Agriculture Department Backs Increase in Interest Rate | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/u-s-spokesman-mystified.html | U. S. Spokesman "Mystified" | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/big-year-forecast-for-toy-industry-record-for-makers-retailers-in.html | BIG YEAR FORECAST FOR TOY INDUSTRY; Record for Makers, Retailers in Prospect -- Bookings Are Running 15% Higher | True | By George Auerbach | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/rider-on-subway-asks-then-fights-for-seat.html | RIDER ON SUBWAY ASKS, THEN FIGHTS, FOR SEAT | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/party-enters-deep-cave-west-virginias-schoolhouse-pit-attracts-11.html | PARTY ENTERS DEEP CAVE; West Virginia's Schoolhouse Pit Attracts 11 Explorers | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/major-sports-news.html | Major Sports News | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/missnanykaull-fianegof-inign-former-student-atwestbrook-junior.html | MISSNAN.YKAULL ' FIAN.Eg0F ,INJiGN; Former Student at Westbrook Junior College ir'rothed to .1'James Coleman Budd | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/hot-weather-means-heavy-crop-of-corn.html | HOT WEATHER MEANS HEAVY CROP OF CORN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/conservation-bounty-system-state-money-often-wasted-in-a-war-on.html | CONSERVATION: BOUNTY SYSTEM; State Money Often Wasted in a War on Predatory But Useful Animals | True | By John B. Oakes | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/botrytis-disease.html | BOTRYTIS DISEASE | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/campbell-captures-us-decathlon-title-campbell-takes-decathlon.html | Campbell Captures U. S. Decathlon Title; Campbell Takes Decathlon Title, With Richards Next at Plainfield | True | By Michael Strauss | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/hungary-shakes-up-regime-and-moves-to-appease-people-nagy-replacing.html | HUNGARY SHAKES UP REGIME AND MOVES TO APPEASE PEOPLE; Nagy, Replacing Rakosi as the Premier, Pledges Sweeping Aid to Farmers, Consumers | True | By John MacCormac | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/naval-militia-plans-drill-at-camp-smith.html | NAVAL MILITIA PLANS DRILL AT CAMP SMITH | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/a-man-a-woman-and-a-vision-two-lives-the-story-of-wesley-clair.html | A Man, a Woman and a Vision; TWO LIVES. The Story of Wesley Clair Mitchell and Myself. By Lucy Sprague Mitchell. 575 pp. Illustrated. New York: Simon & Schuster. $5. | True | By Louis M. Hacker | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/pipes-call-10000-scots-500-join-in-games-at-festival-on-greenwich.html | PIPES CALL 10,000 SCOTS; 500 Join in Games at Festival on Greenwich Estate | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/batista-sends-cuban-good-wishes.html | Batista Sends Cuban Good Wishes | True | | 1981-06-19 | RE0000094532 | B00000424108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/morris-and-schwartz-win-semifinal-matches-in-new-jersey-tennis.html | Morris and Schwartz Win Semi-Final Matches in New Jersey Tennis Tourney; ATLANTAN VICTOR OVER SUNDERLAND | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/250000-to-expand-union-health-care-hillman-center-adding-2-floors.html | $250,000 TO EXPAND UNION HEALTH CARE; Hillman Center Adding 2 Floors to Its 4 to Meet the Needs of Clothing Workers | True | By A. H. Raskin | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/gets-api-committee-post.html | Gets A.P.I. Committee Post | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/men-from-everest.html | MEN FROM EVEREST | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/how-to-keep-cool-in-a-car-a-desertcrossing-motorist-offers-some.html | HOW TO KEEP COOL IN A CAR; A Desert-Crossing Motorist Offers Some Gadgets, Precautions, And Advice for Beating the Heat on Simmering Highways | True | By Theodore Pratt | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/chilean-minister-acting-chief.html | Chilean Minister Acting Chief | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/records-reissues-weingartner-feuermann-szigeti-in-lp-series.html | RECORDS; REISSUES; Weingartner, Feuermann, Szigeti in LP Series | True | By Harold C. Schonberg | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/books-overseas.html | Books Overseas | True | I. HERBERT SCHAT*MBER k | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/bigger-tangier-role-foreseen-by-madrid.html | BIGGER TANGIER ROLE FORESEEN BY MADRID | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/daignaultbuckley.html | DaignaultBuckley | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/dr-jo-hoffah-educator-85-dies-sixth-head-of-ohio-wesleyan-u-served.html | DR. JO HOFFAH, EDUCATOR, 85, DIES; Sixth Head of Ohio Wesleyan U Served From 1916 to 1928-- Was Methodist Minister | True | Scial to NEw NozK . | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/romulo-leaves-for-manila.html | Romulo Leaves for Manila | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/using-surplus-wheat-increased-consumption-through-improved-bread.html | Using Surplus Wheat; Increased Consumption Through Improved Bread Proposed | True | ROBERT P. SKINNER | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/termites-that-stop-at-nothing.html | Termites That Stop at Nothing | True | W. K. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/house-owns-murals-by-rockwell-kent.html | HOUSE OWNS MURALS BY ROCKWELL KENT | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/a-string-tied-to-it.html | A STRING TIED TO IT' | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/the-world.html | THE WORLD | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/johnson-is-victor-in-stock-car-race-his-soupedup-1937-ford-1st-in.html | JOHNSON IS VICTOR IN STOCK CAR RACE; His 'Souped-Up' 1937 Ford 1st in Darlington 200 -- Driver Is Killed at Altamont | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/foster-sweeps-3-heats-he-pilots-miss-great-lakes-ii-to-victory-in.html | FOSTER SWEEPS 3 HEATS; He Pilots Miss Great Lakes II to Victory in Detroit Regatta | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/scanning-the-widening-orbit-of-mlle-morgan.html | SCANNING THE WIDENING ORBIT OF MLLE. MORGAN | True | By Howard Thompson | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/u-s-a-top-british-customer.html | U. S. a Top British Customer | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/maltese-quits-ceremony-objects-to-colonial-status-at-windsor-tree.html | MALTESE QUITS CEREMONY; Objects to Colonial Status at Windsor Tree Planting | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/nixon-at-u-s-shrine-sees-path-to-peace-nixon-sees-nation-on-path-to.html | Nixon, at U. S. Shrine, Sees Path to Peace; NIXON SEES NATION ON PATH TO PEACE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/training-in-television-for-educational-uses.html | Training in Television For Educational Uses | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/cities.html | CITIES | True | HENRY STONER | 1981-06-19 | RE0000094532 | B00000424108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/royal-serenade-defeats-a-gleam-by-2-lengths-at-hollywood-park.html | Royal Serenade Defeats A Gleam By 2 Lengths at Hollywood Park; Irish-Bred Entry, With Longden Up, Takes $56,550 American Handicap -- Fourth Race Produces Triple Dead Heat for Place | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/the-plentiful-tomorrow-the-road-to-abundance-by-jacob-rosin-and-max.html | The Plentiful Tomorrow; THE ROAD TO ABUNDANCE. By Jacob Rosin and Max Eastman. 188 pp. New York: McGraw-Hill Book Company. $3.50. | True | By Waldemar Kaempffert | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/automobiles-authority-new-responsibility-outlined-for-nations-motor.html | AUTOMOBILES: AUTHORITY; New Responsibility Outlined for Nation's Motor Vehicle Administrators | True | By Bert Pierce | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/urban-church-discussed-work-in-depressed-areas-taken-up-at.html | URBAN CHURCH DISCUSSED; Work in Depressed Areas Taken Up at Greenwich Conference | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/golfers-reelect-murray.html | Golfers Re-Elect Murray | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/to-modernize-2-schools-board-will-spend-1500000-on-buildings-in.html | TO MODERNIZE 2 SCHOOLS; Board Will Spend $1,500,000 on Buildings in Manhattan | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/dr-rhee-says-hes-trying-to-end-misunderstandings.html | Dr. Rhee Says He's Trying To End Misunderstandings | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/lucerne.html | LUCERNE | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/free-and-independent.html | FREE AND INDEPENDENT | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/comment-in-brief-on-new-disks.html | COMMENT IN BRIEF ON NEW DISKS | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/mrs-thomas-ross-76t-bucks-county-leaderi.html | MRS. THOMAS ROSS, 76.t BUCKS COUNTY LEADERI | True | SPecial to THX NL'W YOV | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/to-make-ball-bearings-in-west.html | To Make Ball Bearings in West | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/miss-bull-fiancee-of-thomas-inslee-graduate-of-stephens-college.html | MISS BULL FIANCEE OF THOMAS INSLEE; Graduate of Stephens College Will Be Wed in September to '53 Princeton Alumnus | True | Speda/ to ' YORK . | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/formosa-may-use-repatriates.html | Formosa May Use Repatriates | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/business-man-heads-maritime-board.html | Business Man Heads Maritime Board | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/west-virginia-bars-9-races.html | West Virginia Bars 9 Races | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/miss-mabel-f-dodge.html | MISS MABEL F. DODGE | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/i-marilyn-manzi-wed-to-ensign-i.html | I Marilyn Manzi Wed to Ensign I | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/giants-sign-halfback-douglass-exillinois-captain-slated-for.html | GIANTS SIGN HALFBACK; Douglass, Ex-Illinois Captain, Slated for Defensive Post | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/line-scores-in-suit-to-raise-war-fees.html | LINE SCORES IN SUIT TO RAISE WAR FEES | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/tornado-relief-work-hailed.html | Tornado Relief Work Hailed | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/eastern-net-title-to-miss-troccole-new-york-player-checks-miss.html | EASTERN NET TITLE TO MISS TROCCOLE; New York Player Checks Miss Breed, 6-4, 9-7, in Final of Clay Court Tournament | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/down-on-cape-may-south-jersey-well-supplied-with-lodgings-as-its.html | DOWN ON CAPE MAY; South Jersey Well Supplied With Lodgings As Its Peak Season Gets Under Way | True | By George Cable Wright | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/girl-seeks-brother-here.html | Girl Seeks Brother Here | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/seubert-lowers-record-in-levittown-bike-race.html | Seubert Lowers Record In Levittown Bike Race | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/abbe-sting-sets-track-mark-van-crosby-ties-record-in-arlington.html | Abbe Sting Sets Track Mark, Van Crosby Ties Record in Arlington Stakes; 20-1 CHANCE TAKES STARS AND STRIPES | True | | 1981-06-19 | RE0000094532 | B00000424108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/world-is-my-garden-woman-seed-specialist-at-parley-here-was-unrra.html | WORLD IS MY GARDEN'; Woman Seed Specialist at Parley Here Was U.N.R.R.A. Aide | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/the-problem-of-complete-security.html | THE PROBLEM OF COMPLETE SECURITY | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/wrotlt-iloulc-of-beatrice-bbrl-vt-daughter-of-former-envoy-to.html | WR-OTlt ilOUlC OF BEATRICE BBRL[ vt; Daughter of Former Envoy to Brazil Will Be Wed to Lieut. Dean W. Meyerson, U.S.A. | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/wide-reforms-set-in-massachusetts-legislature-closes-after-voting.html | WIDE REFORMS SET IN MASSACHUSETTS; Legislature Closes After Voting Major Portions of Overhaul Recommended by Herter | True | By John H. Fenton | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/world-labor-parliament.html | WORLD LABOR PARLIAMENT | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/hollywood-review-backward-glance-reveals-industry-went-through.html | HOLLYWOOD REVIEW; Backward Glance Reveals Industry Went Through Tumultuous Six-Month Period | True | By Thomas M. Pryor | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/a-wise-course-in-egypt.html | A WISE COURSE IN EGYPT | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/appeal-to-blood-donors-brooklyn-red-cross-asks-each-to-give-pint.html | APPEAL TO BLOOD DONORS; Brooklyn Red Cross Asks Each to Give Pint This Summer | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/betrothed.html | Betrothed | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/49er-eleven-signs-tackle.html | 49er Eleven Signs Tackle | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/london-season-old-masters-to-moderns-in-memorable-shows.html | LONDON SEASON; Old Masters to Moderns In Memorable Shows | True | By Stuart Preston | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/watercolors-added-to-exhibit.html | Water-Colors Added to Exhibit | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/robert-shell.html | ROBERT SHELL | True | Special to Tl-lg Ngw YORK 'X'IMr. S. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/ruth-dale-figeei-of-bishop-ogilbyi-former-army-nurse-engaged-to.html | RUTH DALE FIGEEI OF BISHOP OGILBYI; Former Army Nurse Engaged to Episcopal Suffragan in Philippines, Ex-Lieutenant | True | Special *.o l',Igw Yozuc Tu,r. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/jordan-triumphs-with-steward-lad-drives-choice-to-halflength.html | JORDAN TRIUMPHS WITH STEWARD LAD; Drives Choice to Half-Length Victory Over Volto Man at Roosevelt Raceway | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/clark-cites-fight-for-democracy.html | Clark Cites Fight for Democracy | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/bridge-at-vanderbilt-farm-private-game-produces-play-that-is-worthy.html | BRIDGE: AT VANDERBILT FARM; ' Private' Game Produces Play That Is Worthy Of General Interest | True | By Albert H. Morehead | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/300-americans-at-karachi-fete.html | 300 Americans at Karachi Fete | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/pentagon-at-crossroad-officials-can-turn-its-overhaul-2-ways-toward.html | Pentagon at Crossroad; Officials Can Turn Its Overhaul 2 Ways: Toward Flexibility or a Monolithic Force | True | By Hanson W. Baldwin | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/muriel-ruth-nelson-midshipman-to-wed.html | MURIEL RUTH NELSON, MIDSHIPMAN TO WED | True | Special to Tirz HEW Yoxlc Tgs. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/television-bookshelf.html | Television Bookshelf | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/exenvoys-daughter-dies-mrs-harriman-russell-former-scenarist-was-a.html | EX-ENVOY'S DAUGHTER DIES; Mrs. Harriman Russell, Former Scenarist, Was A. E. F, Nurse | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/mail-orders-heavy-say-resident-offices.html | MAIL ORDERS HEAVY, SAY RESIDENT OFFICES | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/cassschuck.html | Cass—Schuck | True | uccial to THI Ilklr. w YoP, TIM',. | 1981-06-19 | RE0000094532 | B00000424108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/news-and-notes-gathered-from-the-studios-mrs-bloom-finally-gets-a.html | NEWS AND NOTES GATHERED FROM THE STUDIOS; ' Mrs. Bloom' Finally Gets a Voice and A Body -- Discussions -- Other Items | True | By Sidney Lohman | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/dinner-to-honor-millinery-man.html | Dinner to Honor Millinery Man | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/taletellers-in-tokyo-oneman-narrations-regain-popularity-with.html | TALE-TELLERS IN TOKYO; One-Man Narrations Regain Popularity With Audiences Along the Ginza | True | By Ray Falk | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/munger-hurls-nohitter-in-coast-7inning-game.html | Munger Hurls No-Hitter In Coast 7-Inning Game | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/indians-plan-everest-climb.html | Indians Plan Everest Climb | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/compromise-offer-to-rhee-on-a-truce-reported-in-seoul-u-s-said-to-a.html | COMPROMISE OFFER TO RHEE ON A TRUCE REPORTED IN SEOUL; U. S. Said to Agree to Abandon the Post-Armistice Parley if Sessions Bogged Down | True | By Lindesay Parrott | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/barbara-ann-swain-to-be-autumn-bride.html | BARBARA ANN SWAIN TO be AUTUMN BRIDE | True | Special to THZ ;v -0u "PIMII;. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/unusual-disciple-and-his-master.html | UNUSUAL DISCIPLE AND HIS MASTER | True | By Clarence Adler | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/trabert-advances-to-final-in-tennis-defeats-mayne-63-61-61-at.html | TRABERT ADVANCES TO FINAL IN TENNIS; Defeats Mayne, 6-3, 6-1, 6-1, at Cincinnati -- Richardson Triumphs Over Frost | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/more-cooperation-among-faiths-noted.html | MORE COOPERATION AMONG FAITHS NOTED | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/oncegreat-hotel-yields-to-traffic-inn-at-new-brunswick-built-by.html | ONCE-GREAT HOTEL YIELDS TO TRAFFIC; Inn at New Brunswick, Built by Immigrant Century Ago, to Be Razed for Parkway | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/pmi-celia-bolte-becoe-enfaed-cousin-of-u-s-general-will-be-wed-to.html | PMISS CELIA BOLTE BECOES EN6A6ED; Cousin of U. S. General Will Be Wed to John Griese Jr., Now Studying in Philippines | True | Special to NzW YORK TIMgS. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/main-wins-quebec-tennis-title.html | Main Wins Quebec Tennis Title | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/army-to-let-g-is-pick-buddies-to-live-and-fight-in-4man-teams-army.html | Army to Let G. I.'s Pick 'Buddies' To Live and Fight in 4-Man Teams; ARMY TO LET G. I.'S FIND OWN 'BUDDIES' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/two-physicians-honored-brothers-of-christian-schools-cite-manhattan.html | TWO PHYSICIANS HONORED; Brothers of Christian Schools Cite Manhattan Alumni | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/duckling-memorial-the-conservative-groups-preserve-their-sway.html | DUCKLING MEMORIAL; The Conservative Groups Preserve Their Sway | True | By Aline B. Louchheim | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/proms.html | PROMS' | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/new-chart-of-l-i-south-shore.html | New Chart of L. I. South Shore | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/here-and-there.html | Here and There | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/triplet-delivers-triplets.html | Triplet Delivers Triplets | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/greenwich-needs-housing-for-help-while-demanding-the-best-in.html | GREENWICH NEEDS HOUSING FOR HELP; While Demanding the Best in Services, Town Lacks Space for Police and Teachers | True | By David Anderson | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/california-ready-for-50000-scouts-third-national-jamboree-set-for.html | CALIFORNIA READY FOR 50,000 SCOUTS; Third National Jamboree Set for July 17 on Vast Ranch Site Near the Coast | True | | 1981-06-19 | RE0000094532 | B00000424108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/french-hit-langson-anew-vietminh-supply-point-near-the-china-border.html | FRENCH HIT LANGSON ANEW; Vietminh Supply Point Near the China Border Bombed 8th Day | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/chronic-amebiasis-infection-of-the-intestines-is-treated-by.html | Chronic Amebiasis; Infection of the Intestines Is Treated by Antibiotics | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/new-bargains-for-travelers-in-greece.html | NEW BARGAINS FOR TRAVELERS IN GREECE | True | By Anne Stromquist | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/dr-william-h-merrit.html | DR. WILLIAM H. MERRIT | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/welkerfrenze.html | | True | SDeclal to Tlu Nzw YOZK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/news-and-notes-along-camera-row.html | NEWS AND NOTES ALONG CAMERA ROW | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/dorethe-parmly-cadet-to-be-wed-former-george-washington-u-student.html | DORETHE PARMLY,. CADET TO BE WED; Former George Washington U. Student Engaged to Donald Bradbury of West Point | True | Specl,l to Tlc NW Yo]x TIES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/taft-again-in-hospital-here.html | Taft Again in Hospital Here | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/old-house-new-look.html | Old House -- New Look | True | By Betty Pepis | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/berkshire-season-opens-munch-to-address-music-groups-today-at.html | BERKSHIRE SEASON OPENS; Munch to Address Music Groups Today at Eleventh Meeting | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/redlegs-turn-back-braves-by-51-31-redlegs-vanquish-braves-by-51-31.html | Redlegs Turn Back Braves by 5-1, 3-1; REDLEGS VANQUISH BRAVES BY 5-1, 3-1 | True | By the United Press. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/movies-are-booming-in-bombay-and-indias-stars-not-hollywoods-are.html | Movies Are Booming -- In Bombay; And India's stars, not Hollywood's, are drawing the largest pay and audiences in the world. | True | By Robert Trumbull | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/palica-on-leave-to-hurl-on-dodger-western-trip.html | Palica, on Leave, to Hurl On Dodger Western Trip | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/heads-french-department-in-washington-sq-college.html | Heads French Department In Washington Sq. College | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/plague-of-mussels-power-plant-got-rid-of-them-by-a-process-of.html | Plague of Mussels; Power Plant Got Rid of Them by A Process of Suffocation | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/mr-low-on-the-absence-of-churchill-and-eden.html | MR. LOW ON THE ABSENCE OF CHURCHILL AND EDEN | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/surplus-problem.html | SURPLUS PROBLEM | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/canadian-to-testify.html | Canadian to Testify | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/steinbecks-cannery-row-welcomes-tourists.html | STEINBECK'S 'CANNERY ROW WELCOMES TOURISTS | True | By Gladwin Hill | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/eona-hirsch-to-become-bridel.html | .eona Hirsch to Become Bridel | True | Spll to THE L-%V YOK 'rIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/conquest-of-mount-everest-was-facilitated-by-colonel-hunts-special.html | Conquest of Mount Everest Was Facilitated By Colonel Hunt's Special Equipment | True | By Waldemar Kaempffert | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/u-s-hypocrisy-charged-british-leftist-cites-refusal-to-send.html | U. S. HYPOCRISY CHARGED; British Leftist Cites Refusal to Send Helicopter to Ceylon | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/southwest-fears-a-new-dust-bowl-emergency-measures-taken-throughout.html | SOUTHWEST FEARS A NEW 'DUST BOWL'; Emergency Measures Taken Throughout Region to Meet Farm and Ranch Crisis | True | By Albert T. Collins | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/trumans-to-start-homeward-today-expresident-to-be-at-wheel-for-trip.html | TRUMANS TO START HOMEWARD TODAY; Ex-President to Be at Wheel for Trip to Missouri -- Gives Up Early Walk Here | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/treasure-chest-men-and-the-sea.html | Treasure Chest; Men and the Sea | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/puzzlers-wrestle-here-with-tough-ones-as-they-mark-leagues.html | Puzzlers Wrestle Here With Tough Ones As They Mark League's Seventieth Year | True | | 1981-06-19 | RE0000094532 | B00000424108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/fl-gem-stone-is-bride-in-capital-christ-episcopal-church-scene-of-m.html | FL GEM. STONe'] IS BRIDE IN CAPITAL; Christ Episcopal Church Scene of Marriage to Lieut. John M. Chittick, U.S.M.C.R. | True | spetal to Tm YO T'rlgl. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/coast-fire-still-uncontrolled.html | Coast Fire Still Uncontrolled | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/miss-elissa-s-kaiviver-j-fiancee-of-m-so-baum.html | MISS ELISSA S. KAIVIVER J FIANCEE OF M. So BAUM | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/dilemma-in-policy-for-tunisia-acute-slaying-of-prince-azzedine.html | DILEMMA IN POLICY FOR TUNISIA ACUTE; Slaying of Prince Azzedine Heightens Problem France Faces in North Africa | True | By Michael Clark | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/big-demand-in-india.html | BIG DEMAND IN INDIA | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/india-and-pakistan-near-pact-to-split-kashmir-avoid-vote-india-and.html | India and Pakistan Near Pact To Split Kashmir, Avoid Vote; INDIA AND PAKISTAN NEAR KASHMIR PACT | True | By Robert Trumbull | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/miss-mildred-carey-is-wed.html | Miss Mildred Carey Is Wed | True | Special to THE Nv YOR TINIES. | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/aviation-all-tourist-israel-airlines-is-making-an-experiment-which.html | AVIATION: ALL TOURIST; Israel Airlines Is Making an Experiment Which It Thinks May Be Permanent | True | By Bliss K. Thorne | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/g-w-daiger-to-wed-l-miss-shirley-aldrich.html | G. W. DAIGER TO WED L MISS SHIRLEY ALDRICH | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/80th-chautauqua-opens-today.html | 80th Chautauqua Opens Today | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/russians-promise-oil-to-argentines-major-trade-pact-also-offers.html | RUSSIANS PROMISE OIL TO ARGENTINES; Major Trade Pact Also Offers Soviet Coal and Heavy Goods for Food, Drugs and Hides | True | By Edward A. Morrow | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/enemy-tapped-u-n-lines-8th-army-source-asserts-vital-secrets-were.html | ENEMY TAPPED U. N. LINES; 8th Army Source Asserts Vital Secrets Were Obtained | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/to-redefine-income-need-seen-for-recognition-of-nature-of.html | To Redefine Income; Need Seen for Recognition of Nature of Present-Day Business | True | GEORGE O. ]PLkY | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/princess-lobkowicz-in-europe.html | Princess Lobkowicz in Europe | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-05 | 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/notes-on-dodgers.html | Notes on Dodgers | True | | 1981-06-19 | RE0000094532 | B00000424108 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/british-housewife-agin-rules-roast-with-pork-and-mutton-surplus.html | BRITISH HOUSEWIFE AGAIN RULES ROAST; With Pork and Mutton Surplus, She Wins Upper Hand Over Butcher and Government | True | By Thomas P. Ronanspecial To the New York Times. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/bank-will-expand-times-sq-branch.html | BANK WILL EXPAND TIMES SQ. BRANCH | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/jesus-as-an-independent-walker-notes-spiritual-power-in-full.html | JESUS AS AN INDEPENDENT; Walker Notes Spiritual Power in Full Reliance on God | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/building-liquor-warehouse.html | Building Liquor Warehouse | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/honor-student-drowns-queens-youth-good-swimmer-was-on-outing.html | HONOR STUDENT DROWNS; Queens Youth, Good Swimmer, Was on Outing Upstate | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/7571-employees-receive-sun-oil-common-stock.html | 7,571 Employs Receive Sun Oil Common Stock | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/12-beauties-stop-here-foreign-contest-winners-to-vie-for-universe.html | 12 BEAUTIES STOP HERE; Foreign Contest Winners to Vie for 'Universe' Title in West | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/holiday-concert-held-on-mall.html | Holiday Concert Held on Mall | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/60000-in-whisky-hijacked-in-jersey-3-truss-up-a-night-watchman-at.html | $60,000 IN WHISKY HIJACKED IN JERSEY; 3 Truss Up a Night Watchman at Newark Terminal, Take 880 Cases and Truck | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/negro-for-segregation-virginia-leader-finds-souths-traditional.html | NEGRO FOR SEGREGATION; Virginia Leader Finds South's Traditional System Benefit | True | | 1981-06-19 | RE0000094533 | B00000424109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/manifesto-on-reading-hailed.html | Manifesto on Reading Hailed | True | RICHARD A. FIREMAN | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/king-adheres-to-demands.html | King Adheres to Demands | True | By Tillman Durdinspecial To the New York Times. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/u-s-concern-gets-turkish-dam-job-morrison-knudsen-awarded-contract.html | U. S. CONCERN GETS TURKISH DAM JOB; Morrison - Knudsen Awarded Contract for Seyhan River Power Project in South | True | By Welles Hangenspecial To the New York Times. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/bay-state-pastor-found-dead.html | Bay State Pastor Found Dead | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Complied by Congressional Quarterly | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/taylor-calls-corps-commanders.html | Taylor Calls Corps Commanders | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/masaryk-statue-removed-in-retaliation-by-prague.html | Masaryk Statue Removed In Retaliation by Prague | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/an-apprehension-of-god-dr-kennedy-says-world-must-face-his-justice.html | AN APPREHENSION OF GOD; Dr. Kennedy Says World Must Face His 'Justice and Love' | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/south-korean-services-vital-to-un-will-cease-if-rhee-fights-on.html | South Korean Services Vital to U.N. Will Cease if Rhee Fights on Alone; RHEE STAND PERILS VITAL HELP TO U. N. | True | By Lindesay Parrottspecial To the New York Times. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/eaton-publishes-booklet-on-fifty-years-of-flight.html | Eaton Publishes Booklet on Fifty Years of Flight | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/concern-in-africa-to-pension-natives-sisal-company-begins-system-to.html | CONCERN IN AFRICA TO PENSION NATIVES; Sisal Company Begins System to Give Workers Incentive to Increase Production | True | By Albion Rossspecial To the New York Times. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/george-w-moody.html | GEORGE W. MOODY | True | Special to T{{E NEW YORK TiME.. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/new-skipper-on-atlantis-w-s-bray-is-tenth-master-of-woods-hole.html | NEW SKIPPER ON ATLANTIS; W. S. Bray Is Tenth Master of Woods Hole Research Vessel | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/henderson-leads-nbc-concert.html | Henderson Leads N.B.C. Concert | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/joins-board-of-directors-of-corn-exchange-bank.html | Joins Board of Directors of Corn Exchange Bank | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/belgrade-purges-trashy-reading-antiwestern-overtones-seen-in-drive.html | BELGRADE PURGES 'TRASHY' READING; Anti-Western Overtones Seen in Drive on Comic Strips and Romance Adventures | True | By Jack Raymondspecial To the New York Times. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/naval-guns-mark-the-fourth.html | Naval Guns Mark the Fourth | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/james-dicuitiis.html | JAMES DICUITIIS | True | Special to TIZ NuW YORK TiN. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/music-notes.html | MUSIC NOTES | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/social-work-professor-heads-n-y-u-training.html | Social Work Professor Heads N. Y. U. Training | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/russell-h-hines.html | RUSSELL H. HINES | True | Special to THE NEW Yox TZMES, | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/miss-frankel-a-bride-i-married-in-greenwich-to-lieut.html | MISS FRANKEL A BRIDE I; Married in Greenwich to Lieut. | True | I | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/misuse-of-u-s-aid-to-austria-denied-b-i-s-other-bank-data-cited-in.html | MISUSE OF U. S. AID TO AUSTRIA DENIED; B. I. S., Other Bank Data Cited in Zurich to Refute Charges of Smuggling of Funds MISUSE OF U. S. AID TO AUSTRIA DENIED | True | By George H. Morisonspecial To the New York Times. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/vwro-a-bll-gl-sybolio-painter.html | vw,Ro A. BLL, gl, SY-BOLIo PAINTER | True | Seelal to Tll NZWrOXK T.rv_S.. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/forest-unit-flies-some-out-of-woods-but-official-of-service-notes.html | FOREST UNIT FLIES SOME OUT OF WOODS; But Official of Service Notes 'No Hardships' Among Group Stranded by Plane Ban | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/new-can-openers-forgetmenots-gadgets-designed-to-assure-they-will.html | NEW CAN OPENERS 'FORGET-ME-NOTS'; Gadgets Designed to Assure They Will Not Be Left Behind on Picnic Expeditions | True | By Cynthia Kellogg | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/holdup-laid-to-patient-man-seized-in-atlantic-city-said-to-be.html | HOLD-UP LAID TO PATIENT; Man Seized in Atlantic City Said to Be Mental Hospital Fugitive | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/ronson-vice-president-in-charge-of-marketing.html | Ronson Vice President In Charge of Marketing | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/north-korean.html | North Korean | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/caseybarrett.html | Casey--Barrett | True | Special to T Nw Yolx TI, | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/stamford-estate-is-sold.html | Stamford Estate Is Sold | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/burma-supports-u-n-call.html | Burma Supports U. N. Call | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/harmon-burkemo-torza-isaacs-gain-p-g-a-semifinals-on-michigan-links.html | Harmon, Burkemo, Torza, Isaacs Gain P. G. A. Semi-Finals on Michigan Links; WINGED FOOT STAR BEATS NARY, 6 AND 5 Harmon Next Meets Burkemo, 2-Up Victor Over Douglas -- Torza, Isaacs Win, 1 Up | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/french-will-debate-tax-rise-tomorrow.html | FRENCH WILL DEBATE TAX RISE TOMORROW | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/social-work-summer-courses.html | Social Work Summer Courses | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/mrs-frank-c-lathrop.html | MRS, FRANK C, LATHROP | True | Special to Tits NEw YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/for-the-health-council.html | FOR THE HEALTH COUNCIL | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/east-river-escape-foiled-two-youths-fleeing-narcotics-hospital-must.html | EAST RIVER ESCAPE FOILED; Two Youths Fleeing Narcotics Hospital Must Face Court | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/communicated-with-pearson.html | Communicated With Pearson | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/democratic-group-proposes-murray-to-run-for-mayor-foes-of-a.html | DEMOCRATIC GROUP PROPOSES MURRAY TO RUN FOR MAYOR; Foes of a Coalition on Hogan Want Party Chiefs to Back Atomic Board Member HIS LABOR RECORD CITED Liberals Considering Mellen for Controller -- Leibowitz Denounces Crime in City MURRAY PROPOSED TO RUN FOR MAYOR | True | By James A. Hagerty | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/mass-polio-inoculation-today.html | Mass Polio Inoculation Today | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/rains-kill-six-on-honshu.html | Rains Kill Six on Honshu | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/belgium-honors-u-s-war-dead.html | Belgium Honors U. S. War Dead | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/16-players-picked-for-allstar-test-kluszewski-gets-most-ballots-in.html | 16 PLAYERS PICKED FOR ALL-STAR TEST; Kluszewski Gets Most Ballots in Poll -- Stengel, Dressen Will Select Pitchers | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/connecticut-gets-warning-on-costs-halt-must-be-called-to-rising.html | CONNECTICUT GETS WARNING ON COSTS; 'Halt Must Be Called' to Rising Outlays by the State, Public 'Watchdog' Council Says | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/horse-show-title-to-nancy-imboden-she-wins-saddle-seat-honors-at.html | HORSE SHOW TITLE TO NANCY IMBODEN; She Wins Saddle Seat Honors at White Plains -- Barbara Friedemann Also Victor | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/delta-buys-dunhamwilson.html | Delta Buys Dunham-Wilson | True | | 1981-06-19 | RE0000094533 | B00000424109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/lie-accused-of-abuse-civil-liberties-union-will-file-brief-for-20-u.html | LIE ACCUSED OF ABUSE; Civil Liberties Union Will File Brief for 20 U. N. Dismissed | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/goal-ruling-riles-fans-argentine-crowd-storms-referee-when-score-is.html | GOAL RULING RILES FANS; Argentine Crowd Storms Referee When Score Is Disallowed | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/storytelling-urged-for-home-happiness.html | STORYTELLING URGED FOR HOME HAPPINESS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/check-routing-improves-reserve-survey-finds-symbol-in-right-place.html | CHECK ROUTING IMPROVES; Reserve Survey Finds Symbol in Right Place 91% of Time | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/clerics-vehement-on-mcarthyism-protestant-leaders-here-take-to.html | CLERICS VEHEMENT ON 'M'CARTHYISM'; Protestant Leaders Here Take to Pulpits to Assail 'Absurd' Charge of Red Influence CLERICS VEHEMENT ON 'M'CARTHYISM' | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/tourists-ignore-washington-lore-legends-say-rappahannock-not.html | TOURISTS IGNORE WASHINGTON LORE; Legends Say Rappahannock, Not Potomac, Is Where He Cut Tree, Threw Dollar | True | By John N. Pophamspecial To the New York Times. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/morning-star-gains-twentymile-lead-in-los-angelestohonolulu-yacht.html | Morning Star Gains Twenty-Mile Lead In Los Angeles-to-Honolulu Yacht Race | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/u-s-psychological-offensive-for-east-germany-is-drafted-steps-to.html | U. S. Psychological Offensive For East Germany Is Drafted; Steps to Counter Soviet and Aid Adenauer, Including Shipments of Surplus Food, Planned for Foreign Chiefs Friday U. S. DRAFTING PLAN FOR EAST GERMANY | True | By M. S. Handlerspecial To the New York Times. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/tests-show-defects-in-motorists-vision-glasses-worn-by-many-found.html | Tests Show Defects in Motorists' Vision; Glasses Worn by Many Found Incorrect | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/steel-mark-is-set-in-first-half-year-record-58000000-tons-made-in.html | STEEL MARK IS SET IN FIRST HALF YEAR; Record 58,000,000 Tons Made in Period Means Industry Held Close to 100% Rate WONDER OVER REST OF '53 Some Assert Operations Will Stay at 90% in This Quarter With Doubts Seen on Fourth | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/greek-tribute-to-independence.html | Greek Tribute to Independence | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/nature-art-and-worship-called-sound-escapes.html | Nature, Art and Worship Called 'Sound Escapes' | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/bulgaria-legalizes-forced-labor.html | Bulgaria Legalizes Forced Labor | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/2-put-on-budget-groups-board.html | 2 Put on Budget Group's Board | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/yale-establishes-a-public-service-fund-in-tribute-to-eugene-meyers.html | Yale Establishes a Public Service Fund In Tribute to Eugene Meyer's Generosity | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/new-york-central-set-up-century-ago-ten-small-railroads-merged-july.html | NEW YORK CENTRAL SET UP CENTURY AGO; Ten Small Railroads, Merged July 7, 1853, Took Name of Present Vast System IT THEN HAD 154 ENGINES Centenary Is Being Marked by Shift From Steam to Diesel East of Cleveland | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/east-zone-to-relax-crop-quotas.html | East Zone to Relax Crop Quotas | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/virginia-cup-race-taken-by-martens-he-triumphs-with-marbel-in.html | VIRGINIA CUP RACE TAKEN BY MARTENS; He Triumphs With Mar-Bel in Hampton Creek Regatta -- Bland Gains 2d Place | True | By Clarence E. Lovejoyspecial To the New York Times. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/city-boys-put-zest-in-work-on-farms-1000-lads-most-of-them-from.html | CITY BOYS PUT ZEST IN WORK ON FARMS; 1,000 Lads, Most of Them From Here, Take Summer Jobs in State's Rural Counties | True | By Bernard Stengrenspecial To the New York Times. | 1981-06-19 | RE0000094533 | B00000424109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/french-companies-report-trade-rise-improvement-in-2d-quarter-is.html | FRENCH COMPANIES REPORT TRADE RISE; Improvement in 2d Quarter Is Noted, but the Jobless and E.P.U. Deficit Are Cited | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/debbie-reynolds-to-star-in-comedy-metro-performer-to-appear-in.html | DEBBIE REYNOLDS TO STAR IN COMEDY; Metro Performer to Appear in Independent Film Version of 'Susan Slept Here' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/schwartz-tennis-victor-tops-morris-in-fourset-match-for-jersey.html | SCHWARTZ TENNIS VICTOR; Tops Morris in Four-Set Match for Jersey Singles Crown | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/phils-beat-pirates-20-in-opener-curfew-halts-second-game-in-7th.html | Phils Beat Pirates, 2-0, in Opener; Curfew Halts Second Game in 7th; Roberts' Double in 10th Helps Post His 13th Victory -- Bucs Lead Suspended Test, 7-0 | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/foreign-exchange-rates-week-ended-july-3-1953.html | FOREIGN EXCHANGE RATES; Week Ended July 3, 1953 | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/rev-francis-w-krebs.html | REV. FRANCIS W. KREBS | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/french-auto-races-to-british-drivers-hawthorn-grand-prix-winner-as.html | FRENCH AUTO RACES TO BRITISH DRIVERS; Hawthorn Grand Prix Winner as Moss-Whitehead Team Also Scores at Rheims | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/howard-k-henry.html | HOWARD K. HENRY | True | Special to T.' {E Nsw YORK TZIES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/catholic-bishop-praised-negro-baptist-here-cites-ban-on-segregation.html | CATHOLIC BISHOP PRAISED; Negro Baptist Here Cites Ban on Segregation in South | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/atom-test-closed-to-a-congressman-condon-of-california-barred-as-a.html | ATOM TEST CLOSED TO A CONGRESSMAN; Condon of California, Barred as a Security Risk, Says He Is 'Squared' With A. E. C. | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/crucible-closing-on-saturday-night-miller-drama-to-take-to-road.html | CRUCIBLE CLOSING ON SATURDAY NIGHT; Miller Drama to Take to Road After 197 Performances at Martin Beck Theatre | True | By J. P. Shanley | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/french-socialists-ask-5power-talk-favor-red-china-participation-if.html | FRENCH SOCIALISTS ASK 5-POWER TALK; Favor Red China Participation If a Peace Is Achieved in Korea and Indo-China | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/bahamas-hunt-nets-52700-museum-items.html | BAHAMAS HUNT NETS 52,700 MUSEUM ITEMS | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/beef-consumption-heads-for-record-agriculture-department-says-rise.html | BEEF CONSUMPTION HEADS FOR RECORD; Agriculture Department Says Rise in Slaughter Points to 73 Pounds a Person in '53 | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/groups-leave-here-for-israel.html | Groups Leave Here for Israel | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/sherwin-adjourns-test-new-yorker-is-pawn-ahead-of-petri-in-world.html | SHERWIN ADJOURNS TEST; New Yorker Is Pawn Ahead of Petri in World Junior Chess | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/british-name-mideast-air-chief.html | British Name Mid-East Air Chief | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/flag-essayists-see-city-high-school-pupils-and-teachers-stop-here.html | FLAG ESSAYISTS SEE CITY; High School Pupils and Teachers Stop Here on Plane Tour | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/tigers-turn-back-browns-107-71-fight-between-courtney-and-bucha.html | TIGERS TURN BACK BROWNS, 10-7, 7-1; Fight Between Courtney and Bucha Sets Off Melee in Opener at St. Louis | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/deposit-dip-noted-by-bankers-trust-1775610681-compares-with.html | DEPOSIT DIP NOTED BY BANKERS TRUST; $1,775,610,681 Compares With $1,906,997,670 -- Assets Also Reported in Decline | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/mrs-charles-lyon.html | MRS. CHARLES LYON | True | SpeCial tO T1lE NW YORt TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/joseph-curran-in-hospital.html | Joseph Curran in Hospital | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/james-h-packard.html | JAMES H. PACKARD | True | Special to TiE Nuv No.. TI.I. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/greco-dancers-to-perform.html | Greco Dancers to Perform | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/fire-law-aides-named-dewey-puts-7-on-commission-horton-will-be.html | FIRE LAW AIDES NAMED; Dewey Puts 7 on Commission -- Horton Will Be Chairman | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/boston-fare-rise-sought-5cent-bus-and-subway-increase-would-bring.html | BOSTON FARE RISE SOUGHT; 5-Cent Bus and Subway Increase Would Bring Rides to 20c | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/betty-a-schneider-to-begomer-bride-connecticut-college-graduate.html | BETTY A. SCHNEIDER TO BEGOMER BRIDE; Connecticut College Graduate Engaged to R. L. Ottinger, Harvard Law Alumnus | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/moscow-assured-all-is-well.html | Moscow Assured All Is Well | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/shannon-airport-covered.html | Shannon Airport Covered | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/bober-wins-third-bike-lap.html | Bober Wins Third Bike Lap | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/status-of-morocco-and-tunisia.html | Status of Morocco and Tunisia | True | BLAIR BOLLES | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/british-rail-workers-ask-rise.html | British Rail Workers Ask Rise | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/mosbacher-wins-as-139-sail-in-y-r-a-regatta-sloop-susan-first-at.html | Mosbacher Wins as 139 Sail in Y. R. A. Regatta; SLOOP SUSAN FIRST AT AMERICAN Y. C. Scores for Mosbacher Among Internationals -- Fleet at Rye Largest of Season | True | By John Rendelspecial To the New York Times. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/hall-ruins-examined-by-camden-firemen.html | HALL RUINS EXAMINED BY CAMDEN FIREMEN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/500-bail-set-in-check-case.html | $500 Bail Set in Check Case | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/patterns-of-the-times-american-designer-series-joseph-love-provides.html | Patterns of The Times: American Designer Series; Joseph Love Provides Early Look at School Dresses for Young | True | By Virginia Pope | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/woodhull-stories-abound-in-capital-london-courts-ban-on-book-about.html | WOODHULL STORIES ABOUND IN CAPITAL; London Court's Ban on Book About Banker's Wife Recalls Her Bizarre Life in U. S. | True | By Bess Furmanspecial To the New York Times. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/join-housing-council-board.html | Join Housing Council Board | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/cambodian-premier-unsatisfied.html | Cambodian Premier Unsatisfied | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/rose-motor-boat-winner.html | Rose Motor Boat Winner | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/the-polio-menace.html | THE POLIO MENACE | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/play-schools-opening-25-summer-units-in-city-will-begin-programs.html | PLAY SCHOOLS OPENING; 25 Summer Units in City Will Begin Programs Today | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/church-in-newark-destroyed-by-fire.html | CHURCH IN NEWARK DESTROYED BY FIRE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/6-americans-make-success-in-israel-with-south-african-they-end.html | 6 AMERICANS MAKE SUCCESS IN ISRAEL; With South African, They End First Year in Automotive Parts Business 'in Black' | True | By Dana Adams Schmidtspecial To the New York Times. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/38-of-transatlantic-travelers-expected-to-go-by-air-this-year-but.html | 38% of Transatlantic Travelers Expected to Go by Air This Year; But Earlier Forecast Put Figure at Half -- Ship Concerns Predict They Will Carry Million, Against 774,844 in 1952 | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/news-of-food-texas-cookery-is-a-tasty-spicy-mixture-that-ranges.html | News of Food; Texas Cookery Is a Tasty, Spicy Mixture That Ranges Even to Barbecued Armadillo | True | | 1981-06-19 | RE0000094533 | B00000424109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/test-on-alien-bill-and-tax-showdown-slated-in-congress-committees.html | TEST ON ALIEN BILL AND TAX SHOWDOWN SLATED IN CONGRESS; Committees Act Wednesday -- Need for White House Aid on Measures Is Noted CONGRESS SLATES TESTS ON 2 BILLS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/nehru-bid-to-u-n-backed-by-party-resolution-trusts-assembly-will.html | NEHRU BID TO U. N. BACKED BY PARTY; Resolution 'Trusts' Assembly Will Meet Soon to Discuss 'Critical' Korea Situation | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/shift-of-japanese-prisoners-due.html | Shift of Japanese Prisoners Due | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/obeying-the-law.html | Obeying the Law | True | NORMAN THOMAS | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/keindanilin.html | K'ein--Danilin | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/slain-trucker-32-thrown-from-auto-body-of-former-taxi-driver-is.html | SLAIN TRUCKER, 32, THROWN FROM AUTO; Body of Former Taxi Driver Is Tossed Out in East Bronx Before Four Witnesses | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/adenauer-for-western-alliance.html | Adenauer for Western Alliance | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/big-inherited-deficit-laid-to-rising-u-s-defense-cost-large-u-s.html | Big 'Inherited' Deficit Laid To Rising U. S. Defense Cost; LARGE U. S. DEFICIT CALLED 'INHERITED' | True | By John D. Morrisspecial To the New York Times. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/out-of-town-banks-hamilton-national-chattanooga.html | OUT OF TOWN BANKS; Hamilton National, Chattanooga | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/fine-paper-output-up-in-may.html | Fine Paper Output Up in May | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/throng-visit-navy-ships-carrier-and-light-cruiser-are-boarded-by.html | THRONG VISIT NAVY SHIPS; Carrier and Light Cruiser Are Boarded by 1,000 an Hour | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/red-sox-8run-first-trips-athletics-102.html | RED SOX' 8-RUN FIRST TRIPS ATHLETICS, 10-2 | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/pravda-assails-u-s-press.html | Pravda Assails U. S. Press | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/gregory-triumphs-in-sports-car-race-missourian-averages-76666-m-p-h.html | GREGORY TRIUMPHS IN SPORTS CAR RACE; Missourian Averages 76.666 M. P. H. Over 201 Miles at Omaha -- Simpson Wins | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/worst-air-crash-assayed-engine-failure-and-pilot-error-found-c124s.html | WORST AIR CRASH ASSAYED; Engine Failure and Pilot Error Found -- C-124's Flying Again | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/man-held-greater-than-group-dogma-all-things-belong-to-him-not-he.html | MAN HELD GREATER THAN GROUP DOGMA; All Things Belong to Him, Not He to Them, Fifth Avenue Presbyterians Are Told | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/heads-hotel-operations-for-the-kirkeby-chain.html | Heads Hotel Operations For the Kirkeby Chain | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/pennsylvania-company-for-banking-philadelphia.html | Pennsylvania Company for Banking, Philadelphia | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/fredze-bnker-tradingsegutiye-importingexporting-president-and.html | FRED,ZE, BNKER,' TRADING'EXEGUTIYE, / Importing-Exporting President, and Nephew of the Chinese Ex-Envoy Dies Here at 57 i | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/about-new-york-violinist-who-has-entertained-all-living-sultans-can.html | About New York; Violinist Who Has Entertained All Living Sultans Can Make His Instrument Play Your Name | True | By Meyer Berger | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/exnazis-want-to-be-paid-west-german-groups-stage-rallies-for.html | EX-NAZIS WANT TO BE PAID; West German Groups Stage Rallies for 'Compensation' | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/dodson-fractures-collar-bone.html | Dodson Fractures Collar Bone | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/bolt-explodes-powder-blasts-rock-chicago-area-as-antiaircraft-unit.html | BOLT EXPLODES POWDER; Blasts Rock Chicago Area as Anti-Aircraft Unit is Hit | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/rakosis-importance-stressed-rumanian-leaders-raise-food-rations.html | Rakosi's Importance Stressed; RUMANIAN LEADERS RAISE FOOD RATIONS | True | | 1981-06-19 | RE0000094533 | B00000424109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/nations-prestige-linked-to-unesco-official-reports-book-burning.html | NATION'S PRESTIGE LINKED TO UNESCO; Official Reports 'Book Burning' Adds to Distrust -- Urges Fuller Activity Abroad | True | By Henry Ginigerspecial To the New York Times. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/skeptic-debates-with-pike-on-faith-evensong-service-innovation-by.html | SKEPTIC DEBATES WITH PIKE ON FAITH; Evensong Service Innovation by Dean and Columbia Chaplain Treats Religion and Science | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/plight-of-colleges-examined-management-of-finances-of-private.html | Plight of Colleges Examined; Management of Finances of Private Institutions Criticized | True | W. L. WERNER | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/sports-of-the-times-the-comeback-kid.html | Sports of The Times; The Comeback Kid | True | By Arthur Daley | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/religious-groups-back-child-fund-organizations-across-u-s-in-drive.html | RELIGIOUS GROUPS BACK CHILD FUND; Organizations Across U. S. in Drive to Have Congress Save U. N. Unit From Collapse | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/milwaukee-wins-then-loses-by-41-spahn-hurls-40-triumph-to-cut.html | MILWAUKEE WINS, THEN LOSES BY 4-1; Spahn Hurls 4-0 Triumph to Cut Dodger Lead -- Schoendienst Homer Decides for Cards | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/porter-takes-leschen-control.html | Porter Takes Leschen Control | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/state-banker-group-elects.html | State Banker Group Elects | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/road-work-poses-housing-problem-l-i-parkway-widening-puts-authority.html | ROAD WORK POSES HOUSING PROBLEM; L. I. Parkway Widening Puts Authority in Realty Business Relocating 247 Residents | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/guilt-by-inference-hit-by-catholic-unit.html | GUILT BY INFERENCE HIT BY CATHOLIC UNIT | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/financial-times-index-up.html | Financial Times Index Up | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/finley-stops-vaughn-in-fifth.html | Finley Stops Vaughn in Fifth | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/reverence-to-god-put-with-prayer-trust-in-him-instead-of-self-means.html | REVERENCE TO GOD PUT WITH PRAYER; Trust in Him Instead of Self Means Obeying, Says Bishop Flannelly at St. Patrick's | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/elizabeth-reviews-veterans.html | Elizabeth Reviews Veterans | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/american-light-set-on-dissolution-plan.html | AMERICAN LIGHT SET ON DISSOLUTION PLAN | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/price-range-slight-in-cotton-trading-liquidation-of-july-contract.html | PRICE RANGE SLIGHT IN COTTON TRADING; Liquidation of July Contract Is Chief Source of Activity -- Acreage Dip Forecast | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/hungarys-economy-industrialization-of-country-said-to-have-resulted.html | Hungary's Economy; Industrialization of Country Said to Have Resulted in Major Changes | True | FRANCIS CHORIN | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/knowland-backed-truce.html | Knowland Backed Truce | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/joint-arctic-study-to-resume.html | Joint Arctic Study to Resume | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/dive-fatal-to-professor-riggs-of-princeton-is-killed-in-accident-at.html | DIVE FATAL TO PROFESSOR; Riggs of Princeton Is Killed in Accident at Upstate Lake | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/new-editions-on-the-business-bookshelf.html | NEW EDITIONS ON THE BUSINESS BOOKSHELF | True | J. S. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/3-youths-held-in-killing-brooklyn-gang-members-face-homicide-charge.html | 3 YOUTHS HELD IN KILLING; Brooklyn Gang Members Face Homicide Charge in Shooting | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/article-8-no-title-former-mates-top-bombers-by-40-54-porterfield.html | Article 8 -- No Title; FORMER MATES TOP BOMBERS BY 4-0, 5-4 Porterfield Pitches 5-Hitter for Senators and Schmitz Beats Yanks in Relief | True | By Louis Effratspecial to The New York Times. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/first-real-consultation.html | First Real Consultation' | True | | 1981-06-19 | RE0000094533 | B00000424109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/dogs-to-fight-mau-mau-animals-to-guard-r-a-f-base-raid-nets-2000.html | DOGS TO FIGHT MAU MAU; Animals to Guard R. A. F. Base - Raid Nets 2,000 Suspects | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/soviet-stressing-consumer-output-finance-minister-indicates-that.html | SOVIET STRESSING CONSUMER OUTPUT; Finance Minister Indicates That Production for Population Is to Be Increased | True | By Harry Schwartz | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/vice-president-elected-to-manage-eversharp.html | Vice President Elected to Manage Eversharp | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/princeton-theology-institute.html | Princeton Theology Institute | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/congress-to-open-oil-inquiry-today-house-committee-will-take-up.html | CONGRESS TO OPEN OIL INQUIRY TODAY; House Committee Will Take Up Charges of 'Collusion' and 'Unwarranted' Advances FAILURES SEEN IN DAYTON Prospect Faced by 25% of Gas Stations -- 17 Questions Will Be Asked at Hearing | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/martell-first-with-211-takes-canadian-p-g-a-title-with-9foot-putt.html | MARTELL FIRST WITH 211; Takes Canadian P. G. A. Title With 9-Foot Putt on Last Hole | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/burning-of-persons-next-minister-fears.html | ' BURNING OF PERSONS' NEXT, MINISTER FEARS | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/londontoparis-record-of-19-minutes-set-by-jet.html | London-to-Paris Record Of 19 Minutes Set by Jet | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/colgate-picks-department-head.html | Colgate Picks Department Head | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/television-in-review-realism-of-filmed-video-programs-in-great.html | TELEVISION IN REVIEW; Realism of Filmed Video Programs in Great Britain Is Found to Be 'Almost Unbelievable' | True | By Jack Gouldspecial To the New York Times. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/buffalo-buses-still-idle-union-meets-today-on-offer-niagara-falls.html | BUFFALO BUSES STILL IDLE; Union Meets Today on Offer -- Niagara Falls Also Hit | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/byrnswarnke.html | Byrns—Warnke. | True | pedal to Tfi= NW YORK TTMr. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/amsterdam-stocks-strong-and-active-indonesian-issues-set-pace.html | AMSTERDAM STOCKS STRONG AND ACTIVE; Indonesian Issues Set Pace -- Average Rises in One Week From 150.67 to 154.12 AMSTERDAM STOCKS STRONG AND ACTIVE | True | By Paul Catzspecial To the New York Times. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/flying-rules-waived-forest-service-gets-authority-to-ignore-them-in.html | FLYING RULES WAIVED; Forest Service Gets Authority to Ignore Them in Emergency | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/new-250000-church-1000-see-st-pauls-dedicated-at-stone-harbor-n-j.html | NEW $250,000 CHURCH; 1,000 See St. Paul's Dedicated at Stone Harbor, N. J. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/new-financing-this-week.html | New Financing This Week | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/troth-announced-of-miss-bingham-exstudent-at-u-c-l-a-will-be.html | TROTH ANNOUNCED OF MISS BINGHAM; Ex-Student at U. C. L. A. Will Be Married to Lieut. (j.g.) David C. G. Kerr of the Navy | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/6-killed-in-auto-crash.html | 6 Killed in Auto Crash | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/new-tunisian-heir-named-bey-gives-accolade-to-brother-of.html | NEW TUNISIAN HEIR NAMED; Bey Gives Accolade to Brother of Assassinated Prince | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/another-dust-bowl.html | ANOTHER DUST BOWL? | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/knowland-asserts-rhee-was-slighted-gop-leader-says-truman-and.html | KNOWLAND ASSERTS RHEE WAS SLIGHTED; G.O.P. Leader Says Truman and Eisenhower Regimes Did Not Consult Him Fully on Truce Knowland Says Korean President Has Been Slighted by U. S. Leaders | True | By the United Press. | 1981-06-19 | RE0000094533 | B00000424109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/frank-j-wolfe.html | FRANK J. WOLFE | True | Secial to T]t N.v YORK | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/cubs-sell-sheldon-jones.html | Cubs Sell Sheldon Jones | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/undertone-strong-in-grain-futures-prices-recede-late-in-week-wheat.html | UNDERTONE STRONG IN GRAIN FUTURES; Prices Recede Late in Week -- Wheat Output Heavy Despite Drought in Southwest UNDERTONE STRONG IN GRAIN FUTURE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/10-to-20year-rise-in-real-wage-seen-20th-century-fund-study-puts.html | 10 TO 20-YEAR RISE IN REAL WAGE SEEN; 20th Century Fund Study Puts Annual Increase in Buying Power at 2.5 to 3% | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/transport-service-seeks-blood-donors.html | TRANSPORT SERVICE SEEKS BLOOD DONORS | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/adele-kaplan-becomes-bride.html | Adele Kaplan Becomes Bride | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/seoul-talks-go-on-as-enemy-bids-u-s-bar-escape-plot-robertson-meets.html | SEOUL TALKS GO ON AS ENEMY BIDS U. S. BAR ESCAPE 'PLOT'; Robertson Meets Rhee Again on Latter's Opposition to Terms for Armistice GUARD CAPTIVES, FOE ASKS Peiping Says Koreans Plan to Free Chinese Prisoners Held on Cheju Island U.S. AIDE CONTINUES PARLEY WITH RHEE | True | By William J. Jordenspecial To the New York Times. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/bank-merger-move-pushed-in-cleveland.html | BANK MERGER MOVE PUSHED IN CLEVELAND | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/events-of-interest-in-shipping-world-booklet-issued-to-seamen-on.html | EVENTS OF INTEREST IN SHIPPING WORLD; Booklet Issued to Seamen on Oil Pollution -- Air Conditioner for Freighters Devised | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/grumman-gives-cornell-110000.html | Grumman Gives Cornell $110,000 | True | t Special to T Nzw YoR TIM. J | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/2d-cargo-of-iran-oil-in-japan.html | 2d Cargo of Iran Oil in Japan | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/richard-c-goehring.html | ,RICHARD C. GOEHRING | True | Special to Tim NEW YOR T[Mr.S. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/tear-gas-routs-calcutta-rioters.html | Tear Gas Routs Calcutta Rioters | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/a-plan-for-kashmir.html | A PLAN FOR KASHMIR | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/eisenhower-ends-maryland-holiday-attends-church-near-camp-trip-to.html | EISENHOWER ENDS MARYLAND HOLIDAY; Attends Church Near Camp -- Trip to Capital Is Slowed by a Litter of Pigs | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/joyce-l-moleroff-married.html | Joyce L. Smoleroff Married | True | Special to T. v.- NoR. T]Mr.., | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/soldiers-and-sharpers.html | SOLDIERS AND SHARPERS | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/eisenhower-pledges-aid-to-east-europe.html | EISENHOWER PLEDGES AID TO EAST EUROPE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/campbell-is-cutter-triumphs.html | Campbell Is Cutter Triumphs | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/soviet-is-replacing-its-staff-in-teheran.html | SOVIET IS REPLACING ITS STAFF IN TEHERAN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/giants-overwhelm-dodgers-with-sixteen-hits-braves-divide-with.html | Giants Overwhelm Dodgers With Sixteen Hits; Braves Divide With Cardinals; FIVE HOMERS HELP CRUSH BROOKS, 20-6 Thompson Stars for Giants in Rout of Dodgers With Two 4-Baggers for 7 Runs | True | By John Drebinger | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/harvard-seminar-to-open.html | Harvard Seminar to Open | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/taylor-holds-rhee-cant-fight-alone-says-8th-army-is-like-an-auto-an.html | TAYLOR HOLDS RHEE CAN'T FIGHT ALONE; Says 8th Army Is Like an Auto and Parts Function Together -- Extols South Koreans | True | | 1981-06-19 | RE0000094533 | B00000424109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/economic-control-in-chile-weighed-measures-of-government-are-aimed.html | ECONOMIC CONTROL IN CHILE WEIGHED; Measures of Government Are Aimed at Inflation as Well as Rising Living Costs | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/pakistanindia-talk-set-mohammed-ali-and-nehru-will-meet-in-karachi.html | PAKISTAN-INDIA TALK SET; Mohammed Ali and Nehru Will Meet in Karachi July 25 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/lorehouseburos.html | I[orehouse--Buros | True | Soecial to Tin:. NEW YORK Mr-. ' | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/mrs-luce-is-a-casualty-from-july-4-handshaking.html | Mrs. Luce Is a Casualty From July 4 Handshaking | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/meadow-brook-wins-95-corey-and-preece-star-in-victory-over.html | MEADOW BROOK WINS, 9-5; Corey and Preece Star in Victory Over Hurricane Riders | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/rumanian-leaders-raise-food-rations-fear-of-riots-seen-forced-labor.html | RUMANIAN LEADERS RAISE FOOD RATIONS; FEAR OF RIOTS SEEN; Forced Labor Is Legalized in Bulgaria -- Poland Denies Reports of Disorders | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/coast-forest-fires-rage-out-of-control.html | COAST FOREST FIRES RAGE OUT OF CONTROL | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/u-s-soprano-scores-in-naples.html | U. S. Soprano Scores in Naples | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/dr-eisenhower-ill-in-peru.html | Dr. Eisenhower Ill in Peru | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/fires-rage-in-2-swedish-towns.html | Fires Rage in 2 Swedish Towns | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/miss-mary-seidel-lawyers-fiancee-former-vassar-student-to-be-bride.html | MISS MARY SEIDEL LAWYER'S FIANCEE; Former Vassar. Student to Be Bride of Keith M. Moffat, Who Is With Firm Here | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/yugoslav-in-warning-on-soviet-betrayals.html | YUGOSLAV IN WARNING ON SOVIET BETRAYALS | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/mrs-pung-shoots-74-to-capture-roundrobin-test-with-38-points-miss.html | Mrs. Pung Shoots 74 to Capture Round-Robin Test With 38 Points; Miss Jameson Second With 36 Tallies on Scotch Plains Links -- Miss Berg Third | True | By Michael Straussspecial To the New York Times. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/treasury-is-marketing-tax-issue-today-5000000000-needed-in-next-3.html | Treasury Is Marketing Tax Issue Today; $5,000,000,000 Needed in Next 3 Months | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/polish-press-tells-of-discontent.html | Polish Press Tells of Discontent | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/rw-wamsley-rector-of-deweys-church-37i.html | R.W. WAMSLEY, RECTOR OF. DEWEY'S --. CHURCH,. . '37I | True | pecial to TIIx Nzw Yolk zs. ' I | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/pension-rise-plan-backed-c-i-o-joins-with-the-a-f-l-on-social.html | PENSION RISE PLAN BACKED; C. I. O. Joins With the A. F. L. on Social Security Policy | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/fireworks-injure-22-san-francisco-oakland-count-children-hurt-on.html | FIREWORKS INJURE 22; San Francisco, Oakland Count Children Hurt on Fourth | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/bank-statements-kings-county-trust.html | BANK STATEMENTS; Kings County Trust | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/soviet-acts-appraised-recent-changes-viewed-as-camouflage-intended.html | Soviet Acts Appraised; Recent Changes Viewed as Camouflage Intended for West | True | ARTHUR BLISS LANE | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/new-bombing-in-north-ireland.html | New Bombing in North Ireland | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/texas-prays-for-rain-churches-action-follows-plea-from-governor.html | TEXAS PRAYS FOR RAIN; Churches' Action Follows Plea From Governor Shivers | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/joseph-a-cushman.html | JOSEPH A. CUSHMAN | True | Special to TE Ngw YORK T[ItES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/child-to-mrs-m-f-armstrong-jr.html | Child to Mrs. M. F. Armstrong Jr. | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/nixon-bids-america-know-reds-doctrine.html | NIXON BIDS AMERICA KNOW REDS DOCTRINE | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/moscow-and-the-satellites.html | MOSCOW AND THE SATELLITES | True | | 1981-06-19 | RE0000094533 | B00000424109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/c-i-o-deplores-cut-in-maritime-funds-senate-urged-to-reconsider-10.html | C. I. O. DEPLORES CUT IN MARITIME FUNDS; Senate Urged to Reconsider 10% Slash in $8,000,000 Votes by House for 2 Agencies | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/hoover-sees-asia-tie-main-problem-of-u-s.html | HOOVER SEES ASIA TIE MAIN PROBLEM OF U. S. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/boston-concerts-begin-20000-attend-opening-of-25th-outdoor.html | BOSTON CONCERTS BEGIN; 20,000 Attend Opening of 25th Outdoor Esplanade Series | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/call-it-silvichemistry-rayonier-official-gives-name-to-study-of.html | CALL IT 'SILVICHEMISTRY'; Rayonier Official Gives Name to Study of Wood Compounds | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/claude-neon-inc-718414-net-profit-is-reported-for-fivemonth-period.html | CLAUDE NEON, INC.; $718,414 Net Profit Is Reported for Five-Month Period | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/bank-adds-drivein-site-lynbrook-national-to-expand-on-adjoining.html | BANK ADDS DRIVE-IN SITE; Lynbrook National to Expand on Adjoining Plot | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/engineers-to-convene-today.html | Engineers to Convene Today | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/miss-connolly-defeated-doris-hart-downs-wimbledon-net-ruler-in.html | MISS CONNOLLY DEFEATED; Doris Hart Downs Wimbledon Net Ruler in Exhibition | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/merchant-hangs-himself-brooklyn-candy-store-owner-first-sends-note.html | MERCHANT HANGS HIMSELF; Brooklyn Candy Store Owner First Sends Note to Priest | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/t-v-a-costs.html | T. V. A. Costs | True | C. H. BARTHOLOMAE | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/mundt-finds-mccarthy-difficult.html | Mundt Finds McCarthy 'Difficult' | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/hogunitis-afflicts-all-britain-as-everyone-favors-ben-in-open.html | ' Hogunitis' Afflicts All Britain As Everyone Favors Ben in Open; Sports Writers Join in Praising American Golfer, Who Is Called 'Miracle Man' and 'Chief Magnet' at Carnoustie | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/cuddihy-funeral-tomorrow.html | Cuddihy Funeral Tomorrow | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/peak-aluminum-output-in-may.html | Peak Aluminum Output in May | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/spellman-gets-peace-award.html | Spellman Gets Peace Award | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/ranch-homes-in-demand-active-sales-are-reported-huntington-colony.html | RANCH HOMES IN DEMAND; Active Sales Are Reported Huntington Colony | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/janet-woods-nuptials-she-is-wed-at-fort-riley-kan-to-capt-thomas-w.html | JANET WOOD'S NUPTIALS; She Is Wed at Fort Riley, Kan., to Capt. :Thomas W. Phillips | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/customer-advisers-urged-in-big-stores.html | CUSTOMER ADVISERS URGED IN BIG STORES | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/chicago-wins-40-after-76-setback-white-sox-retain-2d-place-by-half.html | CHICAGO WINS, 4-0, AFTER 7-6 SETBACK; White Sox Retain 2d Place by Half Game as Pierce Halts Indians With 5-Hitter | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/15000-at-lewisohn-hear-popular-music.html | 15,000 AT LEWISOHN HEAR POPULAR MUSIC | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/rich-oasis-created-in-jordan-valley-brightens-arab-refugees.html | Rich Oasis Created in Jordan Valley Brightens Arab Refugees' Prospects; RICH OASIS RISING IN JORDAN VALLEY | True | By Kennett Lovespecial To the New York Times. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/banker-quits-after-47-years.html | Banker Quits After 47 Years | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/apartments-lead-trading-in-bronx-houses-on-crotona-pk-north-simpson.html | APARTMENTS LEAD TRADING IN BRONX; Houses on Crotona Pk. North, Simpson and Fox Streets Figure in Latest Deals | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/trumans-end-happy-week-here-perk-along-home-in-their-auto-trumans.html | Trumans End 'Happy Week' Here, 'Perk Along Home in Their Auto; TRUMANS QUIT CITY AFTER 'HAPPYWEEK' | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/locusts-black-out-new-delhi.html | Locusts 'Black Out' New Delhi | True | | 1981-06-19 | RE0000094533 | B00000424109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/79-harlem-children-off-for-interracial-vacation.html | 79 Harlem Children Off for Interracial Vacation | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/ocean-pilots-cued-to-prove-identity-planes-leaving-europe-for-us.html | OCEAN PILOTS CUED TO PROVE IDENTITY; Planes Leaving Europe for U.S. Get Sealed Instructions for Air Defense Maneuver | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/jersey-laws-digested-for-g-is.html | Jersey Laws Digested for G. I.'s | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/typhoon-rains-out-fighting-in-korea-u-n-air-power-except-b29s.html | TYPHOON RAINS OUT FIGHTING IN KOREA; U. N. Air Power, Except B-29's Attacking Toward the Yalu, Is Grounded by Storm | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/equal-rigor-asked-in-screening-of-d-ps.html | ' EQUAL RIGOR' ASKED IN SCREENING OF D. P'S | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/housing-site-bought-beech-avenue-plot-figures-in-in-flushing-deal.html | HOUSING SITE BOUGHT; Beech Avenue Plot Figures in in Flushing Deal | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/j-walter-eastburn.html | J, WALTER EASTBURN | True | Special ro Ts Nrw No: Tnzs. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/city-defense-head-finds-less-apathy-more-citizens-volunteering-for.html | CITY DEFENSE HEAD FINDS LESS APATHY; More Citizens Volunteering for Work, O'Brien Says in 1952 Report to the Mayor | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/islam-crisis-discussed-moslem-society-is-told-it-is-economic-and.html | ISLAM CRISIS DISCUSSED; Moslem Society Is Told It Is Economic and Political | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/6-reds-killed-in-malay-jungle.html | 6 Reds Killed in Malay Jungle | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/farm-price-drops-stir-controversy-support-program-is-weighed.html | FARM PRICE DROPS STIR CONTROVERSY; Support Program Is Weighed Against Rural Slump With National Repercussions | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/judith-cohn-married-in-scarsdale-home-to-leonardblumberg-whowas-in.html | Judith Cohn Married in Scarsdale Home To Leonard.Blumberg, WhoWas in Army | True | Special to THE NEW YORK TIMKES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/50000-arrested-as-rebels.html | 50,000 Arrested as Rebels | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/rev-leon-b-randall-i.html | REV. LEON B. RANDALL I | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/miss-mcdonnell-officer-engaged-manhattanville-alumna-will-be-wed-to.html | MISS McDONNELL, OFFICER ENGAGED; Manhattanville Alumna Will Be Wed to Lieut; John Hennessy Jr., U. S. A. F., in October | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/house-has-112-suites-metrick-project-is-started-at-westbury-l-i.html | HOUSE HAS 112 SUITES; Metrick Project Is Started at Westbury, L I. | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/the-childrens-fund.html | THE CHILDREN'S FUND | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/elisabeth-s-curth-wed-becomes-bride-of-edgar-bert-lehman-at-her.html | ELISABETH S. CURTH WED; Becomes Bride of Edgar Bert Lehman at Her Home Here | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/more-japanese-leave-china.html | More Japanese Leave China | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/i-casualties-in-korea.html | I Casualties in Korea | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/hells-canyon-dam-stirs-bitter-fight-issue-of-big-u-s-snake-river.html | HELL'S CANYON DAM STIRS BITTER FIGHT; Issue of Big U. S. Snake River Project or a Private Power Chain Divides Northwest | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/books-and-authors.html | Books and Authors | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/ra-onnollniesi-hehaven-editori-was-the-registers-managing-executive.html | R.A. ONNOLLN]iES;I HE/HAVEN EDITORI; Was The Register's Managing Executive and Connecticut Head of Associated Pres | True | Special to Tm NEW YOPJ TtMSS. | 1981-06-19 | RE0000094533 | B00000424109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/keen-field-awaits-carnoustie-start-175-to-tee-off-in-82d-british.html | KEEN FIELD AWAITS CARNOUSTIE START; 175 to Tee Off in 82d British Open Beginning Today -- Links Condition Worries Hogan | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/lectures-set-on-uses-of-chintz.html | Lectures Set on Uses of Chintz | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/warsaw-denies-news-of-disorders.html | Warsaw Denies News of Disorders | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/sicilian-93-is-graduated.html | Sicilian, 93, Is Graduated | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/trabert-is-victor-in-cincinnati-test-beats-richardson-for-tennis.html | TRABERT IS VICTOR IN CINCINNATI TEST; Beats Richardson for Tennis Title -- Mrs. Long Defeats Miss Kanter in Final | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/11-hurt-in-twocar-crash.html | 11 Hurt in Two-Car Crash | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/realty-financing.html | REALTY FINANCING | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/h-finlay-coles.html | H. FINLAY COLES | True | Special to THE- NE,V YOR TIIE | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/lard-futures-strong-selling-scattered-most-buying-for-commission.html | LARD FUTURES STRONG; Selling Scattered, Most Buying for Commission Operators | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/expert-forecasts-weather-to-order-says-science-with-aid-of-space.html | EXPERT FORECASTS WEATHER TO ORDER; Says Science, With Aid of Space Platform, Could Obtain Data for Regulating Atmosphere | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/bisguier-replaces-fine-for-u-srussia-chess.html | Bisguier Replaces Fine For U. S.-Russia Chess | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/women-convene-in-stockholm.html | Women Convene in Stockholm | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/rev-robert-c-kircher.html | REV. ROBERT C. KIRCHER | True | Special to THs NZW YORK TIzt.zs. i | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/johnson-calls-g-o-p-drag-on-eisenhower.html | JOHNSON CALLS G. O. P. DRAG ON EISENHOWER | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/mrs-roy-v-congdon.html | MRS. ROY V. CONGDON | True | Spe=ial to T' Nsw YOrK TtMuS. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/new-heart-surgery-reported-by-soviet.html | NEW HEART SURGERY REPORTED BY SOVIET | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/french-bid-fails-to-win-cambodia-offer-called-bold-but-complete.html | FRENCH BID FAILS TO WIN CAMBODIA; Offer Called Bold, but Complete Independence Is Still Sought -- Reynaud Hails Move | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/brooklyn-house-in-new-hands.html | Brooklyn House in New Hands | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/pentagon-decried-on-purchase-index-house-group-censures-delay-in.html | PENTAGON DECRIED ON PURCHASE INDEX; House Group Censures Delay in Catalogue -- Sees 'Silly' Interpretations of Law PENTAGON DECRIED ON PURCHASE INDEX | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/u-s-warships-in-brazil-games.html | U. S. Warships in Brazil Games | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/varona-outpoints-spirituano.html | Varona Outpoints Spirituano | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/may-record-for-houston-port.html | May Record for Houston Port | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/coast-guard-restricts-2-piers.html | Coast Guard Restricts 2 Piers | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/jewish-group-names-rifkind.html | Jewish Group Names Rifkind | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/elizabeth-dyer-married-bride-of-dr-george-f-wortham-jr-in-berlin.html | ELIZABETH DYER MARRIED; Bride of Dr. George F. Wortham Jr. in Berlin (Conn.) Church | True | special to Tml NL'W YORK TMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/3-deaths-in-cartruck-crash.html | 3 Deaths in Car-Truck Crash | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/nepal-ruler-greets-u-s-envoy.html | Nepal Ruler Greets U. S. Envoy | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/coquette-yacht-victor-sheldon-boat-beats-lima-bean-in-lightning.html | COQUETTE YACHT VICTOR; Sheldon Boat Beats Lima Bean in Lightning Class at Riverside | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/air-defense-said-to-give-only-5-minutes-warning.html | Air Defense Said to Give Only 5 Minutes' Warning | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/economics-and-finance-corporate-profits-fiction-and-facts-ii.html | ECONOMICS AND FINANCE; Corporate Profits: Fiction and Facts -- II | True | By Edward H. Collins | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/mrs-n-a-rolfe-idas-daughteri.html | Mrs. N. A. Rolfe Idas Daughterl | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/taxfree-issue-hit-record-in-first-half.html | TAX-FREE ISSUE HIT RECORD IN FIRST HALF | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/princeton-appoints-artin-and-cantril-to-fill-two-of-oldest-endowed.html | Princeton Appoints Artin and Cantril To Fill Two of Oldest Endowed Chairs | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/william-a-hulse.html | WILLIAM A. HULSE | True | Spectal to Ti Iw No TIMuS. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/united-nations.html | United Nations | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/market-in-london-shows-confidence-rally-in-giltedged-stocks-helps.html | MARKET IN LONDON SHOWS CONFIDENCE; Rally in Gilt-Edged Stocks Helps, but Most issues Remain Fairly Idle MARKET IN LONDON SHOWS CONFIDENCE | True | By Lewis L. Nettletonspecial To the New York Times. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/81680-cancer-grant-n-y-ubellevue-project-gets-runyon-fund.html | $81,680 CANCER GRANT; N. Y. U.-Bellevue Project Gets Runyon Fund Assistance | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/lofts-purchased-on-west-26th-st-garment-company-to-use-part-of.html | LOFTS PURCHASED ON WEST 26TH ST.; Garment Company to Use Part of Building -- Madison Ave. House to Be Altered | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/business-notes.html | BUSINESS NOTES | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/los-angeles-port-gets-big-terminal-8250000-facility-can-handle.html | LOS ANGELES PORT GETS BIG TERMINAL; $8,250,000 Facility Can Handle 50,000 Visitors an Hour -- Wharf Can Berth 3 Ships | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/the-old-homes-improved.html | The Old Home's Improved | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/oneyear-maturities-of-us-79952002354.html | ONE-YEAR MATURITIES OF U. S. $79,952,002,354 | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/escaped-captives-barred-from-enlisting-seoul-says.html | Escaped Captives Barred From Enlisting, Seoul Says | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/akihito-guest-at-rome-reception.html | Akihito Guest at Rome Reception | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/log-of-trip-carefully-kept.html | Log of Trip Carefully Kept | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/traffic-jams-fade-under-sunny-skies-rush-back-to-city-and-work.html | TRAFFIC JAMS FADE UNDER SUNNY SKIES; Rush Back to City and Work Fails to Materialize -- Auto Deaths Below Estimate MILLIONS THRONG BEACHES 1,200,000 at Coney, 1,000,000 at Rockaways -- Mercury Here Goes to 79.8 | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/edstro-er-deai-jacob-gralla-was-secretary-toi-emmanuel-celler-30.html | E-D,STR,O ?ER DEAI; Jacob Gralla Was Secretary toI Emanuel Celler 30 Years I | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-06 | 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/redlegs-5-in-7th-topple-cubs-86-following-84-victory-for-chicago.html | Redlegs' 5 in 7th Topple Cubs, 8-6, Following 8-4 Victory for Chicago | True | | 1981-06-19 | RE0000094533 | B00000424109 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/-beatrice-fabry-to-be-bride-soon-temple-u-graduate-betrothed-to.html | ' BEATRICE FABRY TO BE BRIDE SOON; Temple U. Graduate Betrothed to Robert Seligman, Who Was A. A, F, Lieutenant | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/backing-truck-kills-boy-5.html | Backing Truck Kills Boy, 5 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/beak-in-shipyard-strike-pact-set-by-one-coast-company-1300.html | BEAK IN SHIPYARD STRIKE; Pact Set by One Coast Company -- 1,300 Machinists Out | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/hospital-receivership-cancer-institution-in-denver-is-to-be.html | HOSPITAL RECEIVERSHIP; Cancer Institution in Denver Is to Be Investigated | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/-eye-to-tick-off-tolls-on-thruway-camera-device-will-classify.html | ' EYE' TO TICK OFF TOLLS ON THRUWAY; Camera Device Will Classify Vehicles in 'Foolproof' Plan to Assure State Revenue | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/progress-in-indochina.html | PROGRESS IN INDO-CHINA | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/montreal-shipping-changes.html | Montreal Shipping Changes | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/maryland-plans-25000000-issue-state-roads-commission-will-offer-on.html | MARYLAND PLANS $25,000,000 ISSUE; State Roads Commission Will Offer on July 21 Bonds Maturing Over 15 Years | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/frank-x-george-i.html | FRANK X. GEORGE I | True | ' Special to THs NL'W YOK TIMES. I | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/cortes-cavanaugti-expert-on-dickens-85.html | CORTES CAVANAUGti, ] EXPERT ON DICKENS, 85] | True | secto. , | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/6-top-union-aides-balk-at-red-query-cio-once-ousted-office-unit-for.html | 6 TOP UNION AIDES BALK AT RED QUERY; C.I.O. Once Ousted Office Unit for Communist Ties -- Ailing Velde Misses Inquiry Here | True | By John C. Devlin | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/turks-hold-party-aids-subversion-conservative-group-accused-of.html | TURKS HOLD PARTY AIDS SUBVERSION; Conservative Group Accused of Sheltering Clique Backing Restoration of Caliphate | True | By Welles Hangen | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/liberals-may-fill-city-slate-thursday.html | LIBERALS MAY FILL CITY SLATE THURSDAY | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/north-korean.html | North Korean | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/n-y-shipbuilding-plans-change.html | N. Y. Shipbuilding Plans Change | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/marianna-w-oneill-i-to-be-wed-on-st-19.html | MARIANNA W. O'NEILL I TO BE WED ON S'T. 19 | True | SImecial to N-w N01 Ti. { | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/ship-aground-off-pusan-14000ton-u-s-freighter-in-danger-of-breaking.html | SHIP AGROUND OFF PUSAN; 14,000-Ton U. S. Freighter in Danger of Breaking Up | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/lou-jacob-circus-clown-weds.html | Lou Jacob, Circus Clown, Weds | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/homemakers-elect-florida-high-school-senior-chosen-at-convention.html | HOMEMAKERS ELECT; Florida High School Senior Chosen at Convention | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/need-for-balanced-budget.html | Need for Balanced Budget | True | NORRIS O. JOHNSON. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/1st-class-air-mail-to-chicago-studied-allplane-plan-to-be-tested-in.html | 1ST CLASS AIR MAIL TO CHICAGO STUDIED; All-Plane Plan to Be Tested in 60 Days, Summerfield Says -- Railroads Are Reassured | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/vincent-maydan.html | VINCENT MAYDAN | True | Special to l NZW YOH: Txr.s. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/sites-plants-bought-by-niagara-mohawk.html | SITES, PLANTS BOUGHT BY NIAGARA MOHAWK | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/congress-approves-erskine-job.html | Congress Approves Erskine Job | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/wagner-bids-psc-void-gas-rate-rise-demanding-public-hearing-he.html | WAGNER BIDS P.S.C. VOID GAS RATE RISE; Demanding Public Hearing, He Charges Dewey Regime With '$2,500,000 Utility Steal' | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/bill-asks-u-s-school-aid.html | Bill Asks U. S. School Aid | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/cotton-prices-here-rise-16-to-29-points-trading-activity-up-250.html | COTTON PRICES HERE RISE 16 TO 29 POINTS; Trading Activity Up -- 250 July Notices Stopped -- Drought Seen Curbing Planting | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/toledo-ad-manager-dies-hard-c-aldridge-of-the-blade-was-author-of.html | TOLEDO AD MANAGER DIES; Hard, C. Aldridge of The Blade Was Author of Markets Book | True | special to TH Nzw YOK TI.S. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/honor-graduate-cleared-grand-jury-fails-to-indict-w-e-mcauliffe-on.html | HONOR GRADUATE CLEARED; Grand Jury Fails to Indict W. E. McAuliffe on Hold-Up Charge | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/outlook-of-world-is-called-unclear-british-envoy-at-virginia-u.html | OUTLOOK OF WORLD IS CALLED UNCLEAR; British Envoy at Virginia U. Forum Urges West's Unity -- South Korea Stand Debated | True | By Luther A. Huston | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/coffee-hops-limit-on-brazil-frosts-crop-losses-bring-200point-gains.html | COFFEE HOPS LIMIT ON BRAZIL FROSTS; Crop Losses Bring 200-Point Gains at Opening -- Sellers Wait New Rises Today | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/finnish-cabinet-bid-fails.html | Finnish Cabinet Bid Fails | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/city-seaman-killed-in-virginia.html | City Seaman Killed in Virginia | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/disaster-farm-aid-cleared-to-house-committee-unanimously-votes.html | DISASTER FARM AID CLEARED TO HOUSE; Committee Unanimously Votes Loans and Feed Grants -- Hears Drought Worsens | True | By William M. Blair | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/trumans-rest-in-ohio-advent-in-columbus-hotel-lobby-a-sensation-to.html | TRUMANS REST IN OHIO; Advent in Columbus Hotel Lobby a Sensation to Spectators | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/cancer-society-promotes-aide.html | Cancer Society Promotes Aide | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/movie-chain-buys-cinerama-rights-stanley-warner-corp-to-make.html | MOVIE CHAIN BUYS CINERAMA RIGHTS; Stanley Warner Corp. to Make Pictures, Equip 20 Theatres to Show Wide-Screen Films | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/titta-rijffo-de-hotel-bkritoi-6-star-at-the-metropolitan-after.html | TITTA RIJFFO DE; HOTEL B&RITOL, 6; Star at the Metropolitan After First World War Possessed Great Box-Office Appeal | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/a-vaccine-clue-to-polio-similar-disease-in-mice-checked-by-aging.html | A VACCINE CLUE TO POLIO.; Similar Disease in Mice Checked by Aging Diphtheria Preventive | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/portuguez-gets-verdict-outpoints-williams-in-10rounder-at-eastern.html | PORTUGUEZ GETS VERDICT; Outpoints Williams in 10-Rounder at Eastern Parkway Arena | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/vacations-lessen-travel-congestion-tens-of-thousands-of-city.html | VACATIONS LESSEN TRAVEL CONGESTION; Tens of Thousands of City' Residents Stay in Country After Holiday Week-End | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/campaign-attacks-recalled.html | Campaign Attacks Recalled | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/troth-annoijnged-of-ruth-manecke-school-lecture-service-head.html | TROTH ANNOIJNGED OF RUTH MANECKE; School Lecture Service Head Engaged to Douglas. Lloyd Gruber, Columbia Alumnus | True | Special to TUg Ngw YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/t-edward-c-spargo-sr.html | t EDWARD C. SPARGO SR. | True | spealal to Tsm Nz'w Yo;x Tnsrzs. I | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/mr-alamis-oasis.html | MR. ALAMI'S OASIS | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/burkemo-beats-harmon-torza-halts-isaacs-in-keen-p-g-a-semifinals.html | Burkemo Beats Harmon, Torza Halts Isaacs in Keen P. G. A. Semi-Finals; HARMON DEFEATED BY MICHIGAN PRO | True | By Lincoln A. Werden | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/an-expensive-dessert-dish-of-ice-cream-costs-jersey-city-woman.html | AN EXPENSIVE DESSERT; Dish of Ice Cream Costs Jersey City Woman $18,000 in Savings | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/music-notes.html | MUSIC NOTES | True | | 1981-06-19 | RE0000094534 | B00000424110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/brazil-seeks-funds-to-spur-food-yield-ready-to-offer-u-s-investors.html | BRAZIL SEEKS FUNDS TO SPUR FOOD YIELD; Ready to Offer U. S. Investors Wide Inducements for Aid in Solving Key Problem | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/fivestate-parley-called.html | Five-State Parley Called | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/jersey-starts-road-job-elizabethnew-brunswick-route-to-be-partly.html | JERSEY STARTS ROAD JOB; Elizabeth-New Brunswick Route to Be Partly Rebuilt | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/teamsters-strike-cripples-building-deliveries-of-sand-gravel-and.html | TEAMSTERS' STRIKE CRIPPLES BUILDING; Deliveries of Sand, Gravel and Mixed Cement Halt -- Work on 19 Housing Units Affected | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/casualties-in-the-korean-fighting.html | Casualties in the Korean Fighting | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/champlain-to-sell-royal-tires.html | Champlain to Sell Royal Tires | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/son-to-the-howard-penningtonsi.html | Son to the Howard PenningtonsI | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/dasntuck-6-lonanengineert-here-dies-breeder-6f-setters-also-was.html | DASn.:TUCK, 6, ! LON'ANENGINEERT; Here Dies -- Breeder 6f Setters Also Was Judge | True | Special to Nv Nomc T.r. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/sales-gain-shown-by-feddersquigan-volume-in-quarter-ended-may-30.html | SALES GAIN SHOWN BY FEDDERS-QUIGAN; Volume in Quarter Ended May 30 Nearly Equals That for Preceding Six Months | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/man-killed-by-subway-train.html | Man Killed by Subway Train | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/wood-field-and-stream-first-big-tuna-of-season-a-750pounder-brought.html | Wood, Field and Stream; First Big Tuna of Season, a 750-Pounder, Brought In From Rhode Island Waters | True | By Raymond R. Camp | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/f94-doubles-fire-power-sidearms-slung-on-interceptor-raise-rocket.html | F-94 DOUBLES FIRE POWER; ' Sidearms' Slung on Interceptor Raise Rocket Total to 48 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/lyon-acts-to-quit-u-s-agency-post-reported-disgusted-by-events-that.html | LYON ACTS TO QUIT U. S. AGENCY POST; Reported 'Disgusted' by Events That Caused Withdrawal of Nomination for Mine Job | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/seixas-returns-praises-nielsen-says-he-has-no-major-tennis-plans.html | SEIXAS RETURNS; PRAISES NIELSEN; Says He Has No Major Tennis Plans After Davis Cup Try -- Tops Spring Lake List | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/i-austin-w-eddy-i.html | I AUSTIN W. EDDY I | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/aviation-official-named-navy-secretary-for-air.html | Aviation Official Named Navy Secretary for Air | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/john-h-imric.html | JOHN H. IMRIE | True | Special to THI NEW YORK TIHES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/weekend-thieves-slave-for-pennies-burglars-at-7-business-places.html | WEEK-END THIEVES SLAVE FOR PENNIES; Burglars at 7 Business Places Find Little Cash, Meet Many Frustrations | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/cuts-said-to-shake-u-s-staff-in-britain-cuts-said-to-shake-u-s.html | Cuts Said to Shake U. S. Staff in Britain; CUTS SAID TO SHAKE U. S. LONDON STAFF | True | By Thomas F. Brady | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/peron-blasts-u-s-press-says-its-deceit-is-sole-obstacle-to-amity.html | PERON BLASTS U. S. PRESS; Says Its 'Deceit' Is Sole Obstacle to Amity With Argentina | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/football-giants-sign-sulaitis.html | Football Giants Sign Sulaitis | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/babaa-b0ome__-fiacesi-graduate-of-vassar-is-betrothedi.html | BA.BA.A B0OME__. FIA.CEEI; Graduate of Vassar is Betrothedi ' | True | 2""""?,F,J:o' :"""" I | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/brooklyn-v-f-w-aids-children.html | Brooklyn V. F. W. Aids Children | True | | 1981-06-19 | RE0000094534 | B00000424110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/argument-is-due-in-wards-victory-54-rail-motor-carriers-held-liable.html | ARGUMENT IS DUE IN WARD'S VICTORY; 54 Rail, Motor Carriers Held Liable by Federal Jurist for Damages as Strike Result | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/athletics-sell-pitcher-rozek.html | Athletics Sell Pitcher Rozek | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/vice-president-for-sags-is-named-by-u-s-fabrics.html | Vice President for Sags Is Named by U. S. Fabrics | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/stevenson-in-rome-hopeful-for-future.html | STEVENSON IN ROME HOPEFUL FOR FUTURE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/rosenberg-figure-freed-edelman-whoso-idea-aided-stay-was-held-as.html | ROSENBERG FIGURE FREED; Edelman Whose Idea Aided Stay, Was Held as Vagrant | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/eisenhower-revamps-staff-gives-adams-aid-on-liaison-president.html | Eisenhower Revamps Staff, Gives Adams Aid on Liaison; PRESIDENT REVISES WHITE HOUSE STAFF | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/u-s-excollector-enters-jail.html | U. S. Ex-Collector Enters Jail | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/double-up-trials-widely-different-depending-on-age-inlaws-may-or.html | ' DOUBLE UP' TRIALS WIDELY DIFFERENT; Depending on Age, In-Laws May or May Not Get Along When Forced Under Same Roof | True | By Dorothy Barclay | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/george-w-holloway-i-i.html | GEORGE W. HOLLOWAY I I | True | Special to T Nv YORK Tn. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/220-subway-cars-to-be-bought-in-54-for-added-service-transit.html | 220 SUBWAY CARS TO BE BOUGHT IN '54 FOR ADDED SERVICE; Transit Authority to Get 20 of Them From Staten Island, Order 200 New Ones | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/burkhardt-c-fischer-sr.html | BURKHARDT C. FISCHER SR. | True | special to THE NEW YOtK TIMZS. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/john-p-carmody.html | JOHN P. CARMODY | True | Special to THE L' YOK "][rt,-...s. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/financier-groups-form-canada-unit-triarch-corporation-will-act-for.html | FINANCIER GROUPS FORM CANADA UNIT; Triarch Corporation Will Act for New York, London and Dominion Interests | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/business-leases.html | BUSINESS LEASES | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/international-nickel-co-names-a-new-director.html | International Nickel Co. Names a New Director | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/mrs-kagan-victor-in-state-net-play-beats-mrs-heimer-60-63-miss.html | MRS. KAGAN VICTOR IN STATE NET PLAY; Beats Mrs. Heimer, 6-0, 6-3 -- Miss Schneidewind Also Gains at New Rochelle | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/reds-see-new-plot-to-bar-truce.html | Reds See New Plot to Bar Truce | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/canada-picks-davis-cup-team.html | Canada Picks Davis Cup Team | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/lehman-reissues-views-on-mcarthy-his-creeping-mccarthyism-reprint.html | LEHMAN REISSUES VIEWS ON M'CARTHY; His 'Creeping McCarthyism' Reprint Answers Colleague on Letter Called 'Impudent' | True | By C. P. Trussell | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/tom-fool-assigned-136-pounds-in-65th-brooklyn-saturday-weight-test.html | Tom Fool Assigned 136 Pounds in 65th Brooklyn Saturday; WEIGHT TEST LOOMS FOR HANDICAP STAR | True | By Joseph C. Nichols | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/blood-to-be-collected-red-cross-units-will-make-3-visits-in-city-to.html | BLOOD TO BE COLLECTED; Red Cross Units Will Make 3 Visits in City Today | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/vietnam-and-laos-accept-paris-bid-cambodia-silent-one-of-indochina.html | VIETNAM AND LAOS ACCEPT PARIS BID; CAMBODIA SILENT; One of Indo-China States Sees Promise of Full Freedom -- Laos Prepares for Talks | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/crude-oil-stocks-gain.html | Crude Oil Stocks Gain | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/lawrence-frothingham-i.html | LAWRENCE FROTHINGHAM I | True | Special to Tr. NW YO T. | 1981-06-19 | RE0000094534 | B00000424110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/world-air-body-cuts-budget.html | World Air Body Cuts Budget | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/schooner-goodwill-annexes-lead-in-race-from-california-to-hawaii.html | Schooner Goodwill Annexes Lead In Race From California to Hawaii; 161-Foot Craft Overcomes Sail Troubles and Gains Fifteen-Mile Advantage Over Rheem's Morning Star | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/3-seized-after-holdup-young-men-accused-of-shooting-special.html | 3 SEIZED AFTER HOLD-UP; Young Men Accused of Shooting Special Patrolman in Chase | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/copter-crashes-pilot-killed.html | ' Copter Crashes, Pilot Killed | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/10000-is-left-princeton-iwill-of-e-t-carter-composer-is-probated.html | $10,000 IS LEFT PRINCETON; IWill of E. T. Carter, Composer, Is Probated a_____t Stamford | True | special to THS NEW YO: TzMr, S. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/i-victor-sims-i.html | I VICTOR SIMS I | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/tigers-down-browns-in-11th-inning-8-to-7.html | TIGERS DOWN BROWNS IN 11TH INNING, 8 TO 7 | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/rate-for-bills-2007-average-discount-price-99493-1500174000-are.html | RATE FOR BILLS 2.007%; Average Discount Price 99.493 -- $1,500,174,000 Are Sold | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/you-see-it-really-was-eisenhower-on-the-phone.html | You See, It Really WAS Eisenhower on the Phone | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/dr-johnson-resigns-as-chief-of-u-s-information-agency-reports.html | Dr. Johnson Resigns as Chief Of U. S. Information Agency; Reports Health Is Poor — President Said to Seek More Dynamic Unit | True | By Anthony Leviero | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/4-in-house-endorse-hawaii-statehood.html | 4 IN HOUSE ENDORSE HAWAII STATEHOOD | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/egypt-austria-in-pact-will-trade-cotton-manganese-for-equipment.html | EGYPT, AUSTRIA IN PACT; Will Trade Cotton, Manganese for Equipment, Appliances | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/u-s-policy-backing-drops-in-germany-uprising-in-east-said-to-have.html | U. S. POLICY BACKING DROPS IN GERMANY; Uprising in East Said to Have Added to Growing Disfavor of Washington Program | True | By M. S. Handler | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/dabghter-to-mrs-t-c-cliffordi.html | Dabghter to Mrs, T. C. CliffordI | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/lockes-record-65-paces-first-qualifying-round-in-british-open-hogan.html | Locke's Record 65 Paces First Qualifying Round in British Open; HOGAN SHOOTS A 70 ON BURNSIDE LINKS | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/traffic-accidents-rise.html | TRAFFIC ACCIDENTS RISE | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/u-s-architecture-praised-by-briton-nikolaus-pevsner-hails-lever.html | U. S. ARCHITECTURE PRAISED BY BRITON; Nikolaus Pevsner Hails Lever House Here, Notes American Progress Exceeds English | True | By Aline B. Louchheim | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/appomattox-purchase-voted.html | Appomattox Purchase Voted | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/cambodia-asks-treaty-revision.html | Cambodia Asks Treaty Revision | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/golubcoor.html | Golub—Coor | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/i-charles-l-davidson-.html | I CHARLES L. DAVIDSON ) | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/hanging-inquiry-ordered-british-act-after-christie-case-stirs-doubt.html | HANGING INQUIRY ORDERED; British Act After Christie Case Stirs Doubt Father Slew Girl | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/schoendienst-on-sidelines.html | Schoendienst on Sidelines | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/bradley-says-revolts-fail-to-mitigate-soviet-threat-declares-riots.html | Bradley Says Revolts Fail To Mitigate Soviet Threat; Declares Riots Might Spur Red War of Stabilization -- He Tubes Bulova Post | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/2-missing-off-jersey-row-into-coast-town.html | 2 MISSING OFF JERSEY ROW INTO COAST TOWN | True | | 1981-06-19 | RE0000094534 | B00000424110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/ruth-dumaine-betrothed-finch-student-will-be-married-to-george-e.html | RUTH DUMAINE BETROTHED; Finch Student Will Be Married to George E. Brooking Jr. | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/3-planes-delivered-abroad.html | 3 Planes Delivered Abroad | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/deportation-is-fought-racketeer-with-40year-record-asks-suspension.html | DEPORTATION IS FOUGHT; Racketeer With 40-Year Record Asks Suspension of Order | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/miss-lena-m-rhodes.html | MISS LENA M. RHODES | True | SpecJat to Nw YORK TfzS. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/brazilians-to-train-in-jet-liners.html | Brazilians to Train in Jet Liners | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/senate-votes-disaster-aid-bill.html | Senate Votes Disaster Aid Bill | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/casanova-scores-in-montauk-pace-california-horse-beats-taylor.html | CASANOVA SCORES IN MONTAUK PACE; California Horse Beats Taylor Direct by Length Return $5.80 at Westbury | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/governor-lodge-reports-for-duty-on-cruiser-roanoke.html | Governor Lodge Reports for Duty on Cruiser Roanoke | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/3-home-runs-help-beat-pirates-142-dodgers-equal-league-record.html | 3 HOME RUNS HELP BEAT PIRATES, 14-2; Dodgers Equal League Record, Connecting in 19th Contest in Row -- Meyer Is Victor | True | By Roscoe McGowen | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/new-attack-begun-on-polio-in-south-first-of-about-11000-children.html | NEW ATTACK BEGUN ON POLIO IN SOUTH; First of About 11,000 Children Get Gamma Globulin Shots in Caldwell County, N. C. | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/stocks-still-held-in-doldrums-grip-turnover-of-820000-shares-is.html | STOCKS STILL HELD IN DOLDRUMS GRIP; Turnover of 820,000 Shares Is Third Smallest of '53 and Prices Change Little | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/shift-in-hungary-recalls-lenins-nep-concessions-policy-retreat-is.html | Shift In Hungary Recalls Lenin's NEP Concessions; Policy Retreat Is Held to Be Tactical Move With Rakosi Still a Leading Figure | True | By C. L. Sulzberger | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/miss-stark-sets-2-swim-marks.html | Miss Stark Sets 2 Swim Marks | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/stichman-on-tv-tomorrow.html | Stichman on TV Tomorrow | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/u-s-neutral-on-manila-reiterates-handsoff-policy-in-philippine.html | U. S. NEUTRAL ON MANILA; Reiterates 'Hands-Off' Policy in Philippine Election Campaign | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/ene-richards-yassar-manager-college-business-administrator-and.html | ENE R!CHARDS, YASSAR. MANAGER; College Business Administrator and Dutohess County Civil Defense Head Dies at 64 | True | ' | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/quesada-joins-safety-body.html | Quesada Joins Safety Body | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/the-drunkard-21-years-in-los-angeles-still-off-wagon-after-7451.html | ' The Drunkard,' 21 Years in Los Angeles, Still Off Wagon After 7,451 Performances | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/2-more-hospitals-raise-nurses-pay-roosevelt-and-lenox-hill-join-mt.html | 2 MORE HOSPITALS RAISE NURSES' PAY; Roosevelt and Lenox Hill Join Mt. Sinai in Setting $250 a Month for Beginners | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/bombers-vanquish-athletics-105-53-mantle-wallops-4run-homer-in.html | BOMBERS VANQUISH ATHLETICS, 10-5, 5-3; Mantle Wallops 4-Run Homer in Opener -- Reynolds Wins Second Game in Relief | True | By Louis Effrat | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/colonial-peoples-get-nehru-pledge-prime-minister-says-india-will.html | COLONIAL PEOPLES GET NEHRU PLEDGE; Prime Minister Says India Will Back Fight for Equality by All Means 'Short of War' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/plant-upkeep-report-ready.html | Plant Upkeep Report Ready | True | | 1981-06-19 | RE0000094534 | B00000424110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/william-a-thompson.html | WILLIAM A. THOMPSON | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/soaring-society-renames-carsey.html | Soaring Society Renames Carsey | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/george-w-cargill-i.html | GEORGE W. CARGILL I | True | Special t0 Nxw NoP.K '[Mr.s, | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/mcarthy-harm-is-seen-mrs-roosevelt-in-athens-says-people-are-afraid.html | M'CARTHY HARM IS SEEN; Mrs. Roosevelt in Athens Says People Are Afraid to Differ | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/souchakcampbell-win-on-links-with-64.html | SOUCHAK-CAMPBELL WIN ON LINKS WITH 64 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/business-sanguine-on-final-quarter-executives-surveyed-expect-sales.html | BUSINESS SANGUINE ON FINAL QUARTER; Executives Surveyed Expect Sales, Net at Least Equal to Those of '52 Period | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/melbourne-dockers-strike.html | Melbourne Dockers Strike | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/jane-gilbert-bride-of-w-a-julian-4th.html | JANE GILBERT BRIDE OF W. A. JULIAN 4TH | True | Special to Tg NEW YOR TIMZZ. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/egyptian-tribunal-blames-farouk-for-bad-weapons.html | Egyptian Tribunal Blames Farouk for Bad Weapons | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/trotter-bewitch-wins-goshen-heat-filly-takes-1st-leg-of-coaching.html | TROTTER BEWITCH WINS GOSHEN HEAT; Filly Takes 1st Leg of Coaching Club Stake -- Rain Postpones Card After 3 Events | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/milk-carton-bill-fought-driscoll-urged-to-veto-measure-slashing.html | MILK CARTON BILL FOUGHT; Driscoll Urged to Veto Measure Slashing Size of Some Words | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/a-week-for-leadership.html | A WEEK FOR LEADERSHIP | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/mau-mau-raids-royal-lodge.html | Mau Mau Raids Royal Lodge | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/bonds-and-shares-on-london-market-leading-industrial-equities-are.html | BONDS AND SHARES ON LONDON MARKET; Leading Industrial Equities Are in Good Demand and Wide List Shows Advances | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/indians-defeat-white-sox-63-regain-2d-on-garcias-6hitter-rosens.html | Indians Defeat White Sox, 6-3; Regain 2d on Garcia's 6-Hitter; Rosen's 21st Homer and Three Hits by Mitchell Set Pace -- Simpson, Avila Hurt | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/mrs-daniel-f-lynch-1-html | MRS. DANIEL F. LYNCH 1 [ | True | Special to THz Nt:W YOK Trz,s, | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/new-refinery-planned-shell-oil-to-build-75000000-plant-in.html | NEW REFINERY PLANNED; Shell Oil to Build $75,000,000 Plant in Washington State | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/obrien-to-handle-favorite.html | O'Brien to Handle Favorite | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/john-knibb-jr-72-exstar-of-gridiron.html | JOHN KNIBBS JR., 72, ] EX-STAR OF GRIDIRON | True | [ Special to N Nom . ] | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/renegotiation-bill-filed-reed-measure-would-continue-program-for.html | RENEGOTIATION BILL FILED; Reed Measure Would Continue Program for One Year | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/hearings-open-here-today.html | Hearings Open Here Today | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/15blow-assault-gains-60-victory-worthington-fans-6-phils-and-walks.html | 15-BLOW ASSAULT GAINS 6-0 VICTORY; Worthington Fans 6 Phils and Walks 4 in Capturing Major League Debut for Giants | True | By John Drebinger | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/news-of-the-advertising-marketing-fields.html | News of the Advertising & Marketing Fields | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/women-stress-u-n-aid-stockholm-parley-devotes-first-session-to.html | WOMEN STRESS U. N. AID; Stockholm Parley Devotes First Session to World Body | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/mrs-w-s-tenney-has-daughter.html | Mrs. W. S. Tenney Has Daughter | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/crop-insurance-bill-up-to-housel.html | Crop Insurance Bill Up to Housel | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/-eisenhower-park-voted.html | ' Eisenhower Park' Voted | True | | 1981-06-19 | RE0000094534 | B00000424110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/u-s-court-21-backs-disbarment-of-sacher-us-court-votes-21-to-disbar.html | U. S. Court, 2-1, Backs Disbarment of Sacher; U.S. COURT VOTES 2-1 TO DISBAR SACHER | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/dr-eisenhower-honored-peruvian-university-awards-him-degree-at.html | DR. EISENHOWER HONORED; Peruvian University Awards Him Degree at Special Ceremony | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/events-of-interest-in-transport-field-brazilian-captain-testifies.html | EVENTS OF INTEREST IN TRANSPORT FIELD; Brazilian Captain Testifies on Barnegat Collision -- 3 Super Constellations Delivered | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/cottonseed-items-get-less-support-federal-price-cut-because-of.html | COTTONSEED ITEMS GET LESS SUPPORT; Federal Price Cut Because of Large Stockpiles -- Tobacco Aid Also Under Last Year | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/city-group-to-study-in-san-juan.html | City Group to Study in San Juan | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/entire-east-side-block-bought-for-new-housing.html | Entire East Side Block Bought for New Housing | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/courtney-fined-100-harridge-reprimands-browns-catcher-for-fight-on.html | COURTNEY FINED $100; Harridge Reprimands Browns' Catcher for Fight on Sunday | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/wrongway-traveler-tries-again-warmed-by-martinis-on-gander-hop.html | Wrong-Way Traveler Tries Again, Warmed by Martinis on Gander Hop | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/eisenhower-stirs-wrath-of-pravda-he-and-dulles-called-sowers-of.html | EISENHOWER STIRS WRATH OF PRAVDA; He and Dulles Called 'Sowers of Discord' as Paper Assails Their 'Incendiary Appeals' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/reservoir-approved-by-appellate-court.html | RESERVOIR APPROVED BY APPELLATE COURT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/news-of-food-questions-brought-up-by-readers-range-from-popovers-to.html | News of Food; Questions Brought Up by Readers Range From Popovers to Sweets in Child's Diet | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/rail-engineers-convene-413-of-brotherhood-appoint-committees-in.html | RAIL ENGINEERS CONVENE; 413 of Brotherhood Appoint Committees in Cleveland | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/rudolphphlcher.html | Rudolph--PHlcher | True | Special to Tm Nsw Yox Tnzs. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/seaboard-stock-split-allowed.html | Seaboard Stock Split Allowed | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/25000000-for-packard-revolving-credit-arranged-for-five-years-with.html | $25,000,000 FOR PACKARD; Revolving Credit Arranged for Five Years With Banks | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/yugoslavs-arrive-in-athens.html | Yugoslavs Arrive in Athens | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/dynel-sales-of-quarter-up-74.html | Dynel Sales of Quarter Up 74% | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/mrs-jose-ferrer-seeks-divorce.html | Mrs. Jose Ferrer Seeks Divorce | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/red-sox-turn-back-senators-in-9th-21-lepcios-pinch-single-decides.html | RED SOX TURN BACK SENATORS IN 9TH, 2-1; Lepcio's Pinch Single Decides as Delock Outpitches Byrne in First Start of Year | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/strong-takes-oath-as-envoy-to-norway.html | STRONG TAKES OATH AS ENVOY TO NORWAY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/obrien-shotput-victor-places-first-with-56foot-6inch-toss-in.html | O'BRIEN SHOT-PUT VICTOR; Places First With 56-Foot 6-Inch Toss in Finland -- Shelton Wins | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/named-a-vice-president-by-mccannerickson-inc.html | Named a Vice President By McCann-Erickson, Inc. | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/ibanez-sees-peron-to-sign-trade-pact-argentine-press-greets-visit.html | IBANEZ SEES PERON TO SIGN TRADE PACT; Argentine Press Greets Visit of Chilean President as of Great Historical Meaning | True | By Edward A. Morrow | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/mrs-edward-harding-i.html | MRS. EDWARD HARDING I | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/railroad-anniversary.html | RAILROAD ANNIVERSARY | True | | 1981-06-19 | RE0000094534 | B00000424110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/du-pont-plans-toxicity-studies.html | Du Pont Plans Toxicity Studies | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/peruvian-bus-crash-kills-21.html | Peruvian Bus Crash Kills 21 | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/4-held-in-279-slaying-bail-denied-brothers-accused-in-fatal-dispute.html | 4 HELD IN $2.79 SLAYING; Bail Denied Brothers Accused in Fatal Dispute Over Money | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/cleft-palate-analyzed-u-s-booklet-urges-immediate-medical-aid-for.html | CLEFT PALATE ANALYZED; U. S. Booklet Urges Immediate Medical Aid for Children | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/james-r-guthrie-i-i.html | JAMES R. GUTHRIE I I | True | Special to T-= Ni;w Nozx Tllrs. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/langfiefar.html | Langfie~far | True | SPECIAL | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/mexico-calls-parley-on-tourism.html | Mexico Calls Parley on Tourism | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/archbishop-wants-spanish-wage-rise-valencia-diocese-head-calls-the.html | ARCHBISHOP WANTS SPANISH WAGE RISE; Valencia Diocese Head Calls the Employer Who Underpays 'Supporter of Communism' | True | By Camille M. Cianfarra | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/construction-outlay-reaches-record-peak.html | CONSTRUCTION OUTLAY REACHES RECORD PEAK | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/giardello-signs-for-gavilan.html | Giardello Signs for Gavilan | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/shellmar-plan-to-go-to-vote.html | Shellmar Plan to Go to Vote | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/d-a-v-head-regrets-housing-outburst.html | D. A. V. HEAD REGRETS HOUSING 'OUTBURST' | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/calcutta-rioting-continues.html | Calcutta Rioting Continues | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/sherwin-wins-and-draws-new-yorker-is-second-behind-penrose-in.html | SHERWIN WINS AND DRAWS; New Yorker Is Second Behind Penrose in Junior Chess | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/lag-seen-in-war-of-ideas-we-are-falling-far-behind-reds-educator.html | LAG SEEN IN WAR OF IDEAS; ' We Are Falling Far Behind' Reds, Educator Asserts | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/i-jacob-stovroff-i.html | I JACOB STOVROFF I | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/sherwood-funds-are-won-by-state-court-orders-broker-to-give-up.html | SHERWOOD FUNDS ARE WON BY STATE; Court Orders Broker to Give Up $36,826 Toward Walker Aide's Fine in '32 Case | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/philippines-yields-58-japanese.html | Philippines Yields 58 Japanese | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/eisenhower-entertains-gives-dinner-for-13-leaders-in-widely-to.html | EISENHOWER ENTERTAINS; Gives Dinner for 13 Leaders in Widely to Assorted Fields | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/new-england-eases-forest-fire-battle.html | NEW ENGLAND EASES FOREST FIRE BATTLE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/washington-tv-moderator-wedsi.html | Washington TV Moderator WedsI | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/john-ttegemalq-69-led-buildin6r-firm-president-of-hegemanharri.is.html | JOHN ttEGE.MAlq, 69, LED BUILDIN6r FIRM; President of Hegeman-Harri. Is Dead- Active in' Fight Against Infantile Paralysis | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/soviet-replaces-envoy-to-paris.html | Soviet Replaces Envoy to Paris | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/municipal-court-judges-upheld.html | Municipal Court Judges Upheld | True | LOUIS L. SNYDER, | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/arbitration-enforcement.html | ARBITRATION ENFORCEMENT | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/fastest-ship-marks-anniversary-of-her-record-run.html | Fastest Ship Marks Anniversary of Her Record Run | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/retailers-buying-for-fall-cautious-summer-stocks-in-soft-lines.html | RETAILERS BUYING FOR FALL 'CAUTIOUS'; Summer Stocks in Soft Lines Reported Dwindling, With Reorders Aiding Prices | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/i-arthurr-gabriel-i.html | I ARTHUR-R. GABRIEL I | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/senate-passes-stockpile-bill.html | Senate Passes Stockpile Bill | True | | 1981-06-19 | RE0000094534 | B00000424110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/himalaya-climbers-achieve-2d-highest-conquest-austrian-puts-german.html | Himalaya Climbers Achieve 2d Highest Conquest; Austrian Puts German and Pakistani Flags on Nanga Parbat | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/harry-j-hof-sr.html | HARRY J. HOF SR. | True | Special to No.K s. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/huntsmen-inspire-hats-fall-styles-by-adolfo-for-emme-include.html | HUNTSMEN INSPIRE HATS; Fall Styles by Adolfo for Emme Include Velours, Beaver, Seal | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/british-may-seek-shift-to-london-of-bermuda-talk-butler-says-plan.html | BRITISH MAY SEEK SHIFT TO LONDON OF BERMUDA TALK; Butler Says Plan Is 'Sensible' -- White House Lacks Data -- Salisbury Names Advisers | True | By Clifton Daniel | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/9-firemen-poisoned-by-smoke.html | 9 Firemen Poisoned by Smoke | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/its-fun-not-being-president.html | IT'S FUN NOT BEING PRESIDENT | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/10000-for-heart-study-funds-for-2-research-projects-allotted-in.html | $10,000 FOR HEART STUDY; Funds for 2 Research Projects Allotted in Westchester | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/29-have-died-on-peak.html | 29 Have Died on Peak | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/ambassador-dunn-in-hospital.html | Ambassador Dunn in Hospital | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/edward-newman.html | EDWARD NEWMAN | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/mexican-labor-backed-senate-extends-import-plan-a-year-house-parley.html | MEXICAN LABOR BACKED; Senate Extends Import Plan a Year -- House Parley Set | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/globetrotter-five-wins-6343.html | Globetrotter Five Wins, 63-43 | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/social-security-upheld-u-s-judge-rules-editor-must-pay-tax-as.html | SOCIAL SECURITY UPHELD; U. S. Judge Rules Editor Must Pay Tax as Self-Employed | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/drivein-theatre-sold-in-bay-shore-parcel-with-900car-capacity-is.html | DRIVE-IN THEATRE SOLD IN BAY SHORE; Parcel With 900-Car Capacity Is Conveyed by Builder -Other Long Island Deals | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/join-exchange-member-firm.html | Join Exchange Member Firm | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/hippenstiel-wins-coast-net-title.html | Hippenstiel Wins Coast Net Title | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/de-gasperi-finishes-cabinet-spadework.html | DE GASPERI FINISHES CABINET SPADEWORK | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/treasury-closes-books-on-5-12-billion-offering.html | Treasury Closes Books On 5 1/2 Billion Offering | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/spanishenglish-paper-started.html | Spanish-English Paper Started | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/decision-is-called-first.html | Decision Is Called First | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/europe-disturbed-by-u-s-farm-policy-plan-to-dump-surplus-produce.html | EUROPE DISTURBED BY U. S. FARM POLICY; Plan to Dump Surplus Produce Aboard Is Seen Harming West's Economic Ties | True | By Michael L. Hoffman | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/in-the-nation-the-legislative-and-party-record-of-congress-so-far.html | In the Nation; The Legislative and Party Record of Congress So Far | True | By Arthur Krock | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/noise-of-room-air-conditioners-held-matter-for-highest-courts.html | Noise of Room Air Conditioners Held Matter for Highest Courts; Magistrate, Himself Losing Sleep Because of Neighbor's Cooler, Defers a Case Until Lawyers Can Fight It Out | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/stamp-will-honor-american-bar.html | Stamp Will Honor American Bar | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/high-runs-sought-across-the-pacific-pan-american-proposes-to-use.html | HIGH RUNS SOUGHT ACROSS THE PACIFIC; Pan American Proposes to Use 'Jet-Stream' for Passenger Flights, Tokyo to Seattle | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/brooklyn-dwellings-pass-to-new-owners.html | BROOKLYN DWELLINGS PASS TO NEW OWNERS | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/mrs-hobby-denies-shell-resign.html | Mrs. Hobby Denies She'll Resign | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/tafts-condition-reported-good.html | Taft's Condition Reported 'Good' | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/mrs-nelson-goodyear-i.html | MRS. NELSON GOODYEAR I | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/11000-at-columbia-for-summer-session-with-600-teachers-giving-1000.html | 11,000 at Columbia for Summer Session, With 600 Teachers Giving 1,000 Courses | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/3-seized-in-holdup-of-brooklyn-movie-young-gang-also-suspected-of.html | 3 SEIZED IN HOLD-UP OF BROOKLYN MOVIE; Young Gang Also Suspected of Abducting Porter -- Laundry Mark Leads to Capture | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/widening-redmanized-line.html | Widening 'Redmanized' Line | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/155-firemen-at-funeral-honors-accorded-to-member-of-force-who-died.html | 155 FIREMEN AT FUNERAL; Honors Accorded to Member of Force Who Died After Blaze | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/longineswittnauer-watch-concern-clears-265-a-share-in-year-to-march.html | LONGINES-WITTNAUER; Watch Concern Clears $2.65 a Share in Year to March 31 | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/private-management-of-housing.html | Private Management of Housing | True | CHARLES C. PLATT. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/bonwit-teller-publicity-director.html | Bonwit Teller Publicity Director | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/elks-elect-earl-e-james.html | Elks Elect Earl E. James | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/cubs-nip-redlegs-on-sauers-hit-76-outfielders-safety-in-seventh.html | CUBS NIP REDLEGS ON SAUER'S HIT, 7-6; Outfielder's Safety in Seventh Decides -- Ted Kluszewski Wallops His 25th | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/city-rezoning-or-not.html | CITY REZONING OR NOT? | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/mowed-down.html | Mowed Down | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/northrup-becomes-consultant.html | Northrup Becomes Consultant | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/frederick-huntington.html | FREDERICK HUNTINGTON | True | SPecial to TR NEW YOP. K 3YrMZS. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/business-notes.html | BUSINESS NOTES | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/north-korean-deputy-named.html | North Korean Deputy Named | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/jet-trainer-to-be-built-curtiss-wright-gets-contract-for-b52.html | JET TRAINER TO BE BUILT; Curtiss - Wright Gets Contract for B-52 Simulator | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/chinese-sign-pact-for-british-trade-reds-report-84000000-dea-with.html | CHINESE SIGN PACT FOR BRITISH TRADE; Reds Report $84,000,000 Dea With Private Body -- London Is Dubious on Shipments | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/julia-ann-spernow-affianced.html | Julia Ann Spernow Affianced | True | SPECIAL | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/loesgsiarson.html | Loesges----Larson | True | Special to New YOXK 'Ir"n',IE.S. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/college-education-swells-german-shepherds-head.html | College Education Swells German Shepherd's Head | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/reserve-of-army-fails-to-develop-law-assigns-men-after-2year-active.html | RESERVE OF ARMY FAILS TO DEVELOP; Law Assigns Men, After 2-Year Active Service, to Units but Does Not Require Training | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/elderfieldritchie.html | Elde'rfield--Ritchie | True | Special to " NIV Yo .MF.S. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/pierce-white-sox-named-by-stengel-allstar-pilot-picks-southpaw-and.html | PIERCE, WHITE SOX, NAMED BY STENGEL; All-Star Pilot Picks Southpaw and Reynolds, Sain, Lemon, Garcia and Paige | True | | 1981-06-19 | RE0000094534 | B00000424110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/cost-of-truce-delay-letter-from-officer-at-front-says-even.html | Cost of Truce Delay; Letter From Officer at Front Says Even Attrition on Patrols Is Relatively High | True | Br HANSON W. BALDWIN | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/frank-a-werner.html | FRANK A. WERNER | True | Special to T Nv YoP. T | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/exconvict-brothers-held-in-ride-murder.html | EX-CONVICT BROTHERS HELD IN 'RIDE' MURDER | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/books-and-authors.html | Books and Authors | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/wheat-recovers-from-early-drop-oats-steady-corn-soybeans-under.html | WHEAT RECOVERS FROM EARLY DROP; Oats Steady -- Corn, Soybeans Under Pressure Following Glowing Crop Reports | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/miss-bruning-will-forgo-defense-of-golf-laurels.html | Miss Bruning Will Forgo Defense of Golf Laurels | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/white-house-has-no-data-yet.html | White House Has No Data Yet | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/phone-merger-planned-holders-of-investors-co-would-get-united.html | PHONE MERGER PLANNED; Holders of Investors Co. Would Get United Utilities Shares | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/royal-bay-gem-25-shows-way-by-2-14-lengths-at-monmouth-disposes-of.html | Royal Bay Gem, 2-5, Shows Way By 2 1/4 Lengths at Monmouth; Disposes of Front-Running Better Goods, Then Withstands Bids by Scimitar and Fly Wheel in the Last Sixteenth | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/director-of-g-m-resigns.html | Director of G. M. Resigns | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/new-war-device-bared-mustard-mixture-is-patented-after-28-years-of.html | NEW WAR DEVICE BARED; Mustard Mixture Is Patented After 28 Years of Secrecy | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/touring-u-s-general-arrives-in-cambodia.html | TOURING U. S. GENERAL ARRIVES IN CAMBODIA | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/mrs-edward-l-glasgow.html | MRS. EDWARD L. GLASGOW | True | Specia TO THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/the-screen-in-review.html | THE SCREEN IN REVIEW | True | By Bosley Crowther | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/ferrer-to-direct-city-center-shows-actor-to-present-and-appear-in-3.html | FERRER TO DIRECT CITY CENTER SHOWS; Actor to Present and Appear in 3 Plays in Special 6-Week Series Starting Dec. 11 | True | By Louis Calta | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/flat-fee-expected-for-african-bases-new-terms-due-at-3-airfields-in.html | FLAT FEE EXPECTED FOR AFRICAN BASES; New Terms Due at 3 Airfields in Criticized Morocco Job -- Big Savings Envisaged | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/public-loading-case-off-delay-of-trial-to-sept-14-granted-to-2-on.html | PUBLIC LOADING CASE OFF; Delay of Trial to Sept. 14 Granted to 2 on Extortion Charge | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/stadium-silent-rain-alltchaikovsky-program-will-be-given-tonight.html | STADIUM SILENT -- RAIN; All-Tchaikovsky Program Will Be Given Tonight 'nstead | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/big-board-is-considering-ending-ban-on-listing-nonvoting-stocks.html | Big Board Is Considering Ending Ban On Listing Non-Voting Stocks; Committee Studying Move as Means to Lift Volume and go Broaden Exchange's Status as International Market Place | True | By Paul Heffernan | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/becomes-fiancee-barnard-alumn-will-be-wed-to-capt-james-t-spangler.html | BECOMES FIANCEE; Barnard Alumn Will Be Wed! to Capt. James T. Spangler, U. S. A., of Fort Knox, Ky. | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/18-to-1-rate-set-for-israeli-pound-ratio-is-to-be-basis-of-most.html | 1.8 TO $1 RATE SET FOR ISRAELI POUND; Ratio Is to Be Basis of Most International Trading but 5 Other Values Continue | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/nixon-may-head-unit-to-curb-bias-in-jobs.html | NIXON MAY HEAD UNIT TO CURB BIAS IN JOBS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/aircraft-concern-formed.html | Aircraft Concern Formed | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/furniture-market-draws-few-orders-show-here-mirrors-inactivity-at.html | FURNITURE MARKET DRAWS FEW ORDERS; Show Here Mirrors Inactivity at Chicago -- Carpet, Lamp Exhibits Also Slow | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/bricker-stand-approved-amendment-is-viewed-as-restraint-on.html | Bricker Stand Approved; Amendment Is Viewed as Restraint on Infringements on Liberties | True | WILLIAM FLEMING. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/committee-spurns-tax-rise-in-france-laniel-may-make-finance-plan-a.html | COMMITTEE SPURNS TAX RISE IN FRANCE; Laniel May Make Finance Plan a Question of Confidence in National Assembly | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/sinclair-finds-oil-in-florida.html | Sinclair Finds Oil in Florida | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/apartment-house-in-bronx-trading-property-on-palisade-avenue-is.html | APARTMENT HOUSE IN BRONX TRADING; Property on Palisade Avenue Is Assessed at $165,000 -Other Deals in Borough | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/queens-residents-drown-man-and-boy-from-richmond-hill-found-in.html | QUEENS RESIDENTS DROWN; Man and Boy From Richmond Hill Found in Hudson | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/rhee-said-to-spurn-u-s-plan-and-insist-on-promise-to-fight.html | RHEE SAID TO SPURN U. S. PLAN AND INSIST ON PROMISE TO FIGHT; Robertson Continuing Efforts to Soften Korean Opposition to Terms for Armistice | True | By Lindesay Parrott | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/freedom-of-propaganda-belief-expressed-that-open-discussion-is-best.html | Freedom of Propaganda; Belief Expressed That Open Discussion Is Best Attack on Communism | True | HERBERT PELL. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/szabad-nep-hails-nagy-hungarian-red-paper-says-that-nation.html | SZABAD NEP HAILS NAGY; Hungarian Red Paper Says That Nation Overestimated Strength | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/bohlen-plans-2week-vacation.html | Bohlen Plans 2-Week Vacation | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/reds-physics-data-to-be-translated-1000-pages-of-research-will-be.html | REDS PHYSICS DATA TO BE TRANSLATED; 1,000 Pages of Research Will Be Rendered Into English by Columbia Specialists | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/500000-visitors-in-canada.html | 500,000 Visitors in Canada | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/obituary-1-no-title.html | Obituary -- No Title | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/warner-has-role-for-guy-madison-studio-would-star-him-in-2d-western.html | WARNER HAS ROLE FOR GUY MADISON; Studio Would Star Him in 2d Western 'Rear Guard,' Using Its All-Media Camera | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/bill-aids-polish-flier-senate-votes-measure-granting-u-s-residence.html | BILL AIDS POLISH FLIER; Senate Votes Measure Granting U. S. Residence to Jarecki | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/exteller-admits-fraud-womans-sentence-is-delayed-in-9459-jersey.html | EX-TELLER ADMITS FRAUD; Woman's Sentence Is Delayed in $9,459 Jersey Embezzlement | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/baby-abandoned-in-depot-mother-asks-another-woman-to-hold-infant.html | BABY ABANDONED IN DEPOT; Mother Asks Another Woman to Hold Infant, Then Vanishes | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/balance-forecast-in-1953-u-s-trade-military-aid-items-excluded-in.html | BALANCE FORECAST IN 1953 U. S. TRADE; Military Aid Items Excluded in New Estimate of National Council Payments Group | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/danaher-is-backed-for-appeals-judge.html | DANAHER IS BACKED FOR APPEALS JUDGE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/vivien-leighs-home-robbed.html | Vivien Leigh's Home Robbed | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/sports-of-the-times-a-bow-to-the-fans.html | Sports Of The Times; A Bow to the Fans | True | By Arthur Daley | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/mutual-fund-has-decline-in-assets-general-american-investors.html | MUTUAL FUND HAS DECLINE IN ASSETS; General American Investors' Half-Year Report Reflects Security Price Slide | True | | 1981-06-19 | RE0000094534 | B00000424110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/united-nations.html | United Nations | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/naval-stores.html | NAVAL STORES | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/three-join-in-plastics-project.html | Three Join in Plastics Project | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/2-added-to-holly-corp-board.html | 2 Added to Holly Corp. Board | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/house-likely-to-investigate-atom-test-ban-on-legislator-house-may.html | House Likely to Investigate Atom Test Ban on Legislator; HOUSE MAY STUDY BAN ON LEGISLATOR | True | By Clayton Knowles | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/far-east-troopship-due.html | Far East Troopship Due Today | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/argentina-to-accept-beaulac.html | Argentina to Accept Beaulac | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/vacation-centers-open-in-25-schools-children-of-working-mother-come.html | VACATION CENTERS OPEN IN 25 SCHOOLS; Children of Working Mother Come First in Day-Long All-Summer Program | True | By Lillian Bellison | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/rise-for-metal-workers-2-employer-groups-and-union-agree-on-pay.html | RISE FOR METAL WORKERS; 2 Employer Groups and Union Agree on Pay Increase | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/david-biener-i.html | DAVID BIENER I | True | Special to Tm Izw Noe, x TLZS. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/avco-expanding-in-canadian-field-forms-new-subsidiary-there-which.html | AVCO EXPANDING IN CANADIAN FIELD; Forms New Subsidiary There, Which Will Acquire Large Appliance Manufacturer | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/prof-jacob-d-du-toit-i.html | PROF. JACOB D. DU TOIT I | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/duke-scores-in-polo-match.html | Duke Scores in Polo Match | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/chase-bank-shows-lower-resources-dip-from-5437494346-on-march-31-to.html | CHASE BANK SHOWS LOWER RESOURCES; Dip From $5,437,494,346 on March 31 to $5,431,112,861 on June 30 Reported | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/atom-for-industry-splits-the-experts-joint-congressional-committee.html | ATOM FOR INDUSTRY SPLITS THE EXPERTS; Joint Congressional Committee Gets Conflicting Testimony on Big or Small Reactors | True | By Harold B. Hinton | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/detroit-hearing-scheduled.html | Detroit Hearing Scheduled | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/buhl-is-veteran-climber.html | Buhl Is Veteran Climber | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/dorothy-rossheim-elqgigedto-irry-z-z-vassar-graduate-is-fiancee-of.html | DOROTHY ROSSHEIM ElqGIGEDTO IRRY; . : , " *Z., ? ! !* *' z ! VasSar Graduate Is ..Fiancee of Luis A. Gallop, Advertising Man With Concern Here | True | pecial to 'w "'o. T'n,lzs. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/home-robbed-of-33000-gems.html | Home Robbed of $33,000 Gems | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/lowpriced-millinery-high-in-style-offered-by-fred-of-john-frederics.html | Low-Priced Millinery High in Style Offered by Fred of John Frederics; Coming Out Party Is Held for 'Charmers,' Chic Little Hats That Are Designed for Youthful Faces and Budgeted Purses | True | By Virginia Pope | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/state-police-chief-gets-thruway-post-superintendent-gaffney-retires.html | STATE POLICE CHIEF GETS THRUWAY POST; Superintendent Gaffney Retires Aug. 15 to Be Consultant on Traffic Control | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/norse-midshipmen-greeted.html | Norse Midshipmen Greeted | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/william-h-hill.html | WILLIAM H. HILL | True | Social to THZ NZW YORK TIZS. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/iran-brick-workers-end-strike.html | Iran Brick Workers End Strike | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/mahlon-t-otto-i-i.html | MAHLON T. OTTO I I | True | Special to Taz 1,lv Yoac Tm. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/navy-shows-its-shootanduseagain-guided-missile.html | Navy Shows Its Shoot-and-Use-Again Guided Missile | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/radar-hunts-tornadoes-halfhour-alert-expected.html | Radar Hunts Tornadoes; Half-Hour Alert Expected | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/west-again-asks-soviet-to-lift-berlin-barriers.html | West Again Asks Soviet To Lift Berlin Barriers | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/door-traps-widows-in-fire-jersey-woman-dies-as-2-others-flee.html | DOOR TRAPS WIDOWS IN FIRE; Jersey Woman Dies as 2 Others Flee Burning House | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/elected-to-directorate-of-tungsol-electric-inc.html | Elected to Directorate Of Tung-Sol Electric, Inc. | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/team-arrived-in-april.html | Team Arrived in April | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/department-stores-show-rise-in-profits.html | DEPARTMENT STORES SHOW RISE IN PROFITS | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/pauline-rolleri-a-bride-bridgeport-girl-wed-in-houston-to-howard-l.html | PAULINE ROLLERI A BRIDE; Bridgeport Girl Wed in Houston to Howard L. Steinhardt | True | r Special to Tm N' Noi% Tuzs. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/labor-chiefs-urge-east-german-aid-meany-and-reuther-call-upon.html | LABOR CHIEFS URGE EAST GERMAN AID; Meany and Reuther Call Upon Eisenhower for Leadership in Freeing Soviet Zone | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/william-budd-i.html | WILLIAM BUDD I | True | Special to TE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/7-brewery-locals-vote-to-quit-c-i-o-new-york-units-with-7000.html | 7 BREWERY LOCALS VOTE TO QUIT C. I. O.; New York Units With 7,000 Members Will Join A. F. L. Teamsters, Lawyer Says | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/bonn-minister-coming-here.html | Bonn Minister Coming Here | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/wide-defense-base-upheld-as-policy-administration-decides-to-keep.html | WIDE DEFENSE BASE UPHELD AS POLICY; Administration Decides to Keep Industrial Reserve 'Warmf for Any War Emergency | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/british-name-truce-delegate.html | British Name Truce Delegate | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/rains-causing-wide-havoc.html | Rains Causing Wide Havoc | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/seiberling-plans-loan-raising-additional-million-to-increase.html | SEIBERLING PLANS LOAN; Raising Additional Million to Increase Working Capital | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/vietnam-sees-promise-of-freedom-vietnam-and-laos-accept-paris-bid.html | Vietnam Sees Promise of Freedom; VIETNAM AND LAOS ACCEPT PARIS BID | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/jakarta-reds-suffer-a-setback-on-cabinet.html | JAKARTA REDS SUFFER A SETBACK ON CABINET | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/warren-m-leaver-i.html | WARREN M. LEAVER I | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/u-s-welcomes-french-offer.html | U. S. Welcomes French Offer | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/symington-chides-taber-asserts-he-made-inaccurate-attack-on-gen.html | SYMINGTON CHIDES TABER; Asserts He Made 'Inaccurate' Attack on Gen. Vandenberg | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/nickel-plate-stock-dividend.html | Nickel Plate Stock Dividend | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/curb-threatened-on-oil-writeoffs-wolverton-suggests-limiting-27-12.html | CURB THREATENED ON OIL WRITE-OFFS; Wolverton Suggests Limiting 27 1/2% Tax Allowance Use to Exploration Activity | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/surplus-austrian-peas-offered-again-by-u-s.html | Surplus Austrian Peas Offered Again by U. S. | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/purge-of-dissenters-reported-by-izvestia.html | PURGE OF DISSENTERS REPORTED BY IZVESTIA | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/u-s-economic-help-offered-to-bolivia.html | U. S. ECONOMIC HELP OFFERED TO BOLIVIA | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/commodity-index-up-wholesale-price-figure-is-87-last-july-9-it-was.html | COMMODITY INDEX UP; Wholesale Price Figure Is 87 -- Last July 9 It Was 96.6 | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/-dodo-drive-urged-in-millinery-field-executive-calls-for-a-style-to.html | ' DODO' DRIVE URGED IN MILLINERY FIELD; Executive Calls for a Style to Make 'Last Year's Best Hat Utterly Obsolete' | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/blackwell-is-placed-on-the-retired-list.html | BLACKWELL IS PLACED ON THE RETIRED LIST | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/capt-gerrit-a-boegborni.html | CAPT. GERRIT A. BOEGBORNI | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-07 | 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/automat-union-poll-workers-in-3-boroughs-to-vote-in-labor-board.html | AUTOMAT UNION POLL; Workers in 3 Boroughs to Vote in Labor Board Election | True | | 1981-06-19 | RE0000094534 | B00000424110 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/traffic-jam-in-panama-canal.html | Traffic Jam in Panama Canal | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/halleys-record-given-activities-and-accomplishments-of-the-council.html | Halley's Record Given; Activities and Accomplishments of the Council President Are Outlined | True | LOUIS E. YAYNER | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/letter-offers-hints-for-a-safe-vacation.html | LETTER OFFERS HINTS FOR A SAFE VACATION | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/24-lots-in-montauk-bought-for-motels-carl-g-fisher-affiliate-to-put.html | 24 LOTS IN MONTAUK BOUGHT FOR MOTELS; Carl G. Fisher Affiliate to Put Up Buildings With Two, Three and Four Rooms | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/japan-and-formosa.html | JAPAN AND FORMOSA | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/pakistan-outlaws-opposition-party-strong-religious-group-that.html | PAKISTAN OUTLAWS OPPOSITION PARTY; Strong Religious Group That Fought for Islamic State Is Banned in Punjab | True | By John P. Callahanspecial To the New York Times. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/article-deemed-misleading.html | Article Deemed Misleading | True | STANLEY I. STUBER | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/santoro-pairs-65-wins-donnybrook-team-low-net-pagano-duo-gross.html | SANTORO PAIR'S 65 WINS; Donnybrook Team Low Net -- Pagano Duo Gross Victor | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/middlesex-team-victor-defeats-warwickshire-by-148-runs-in-english.html | MIDDLESEX TEAM VICTOR; Defeats Warwickshire by 148 Runs in English Cricket | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/n-l-r-b-elections.html | N. L. R. B. ELECTIONS | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/koreans-hall-west-germans.html | Koreans Hall West Germans | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/house-authorizes-atom-plant-power.html | HOUSE AUTHORIZES ATOM PLANT POWER | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/state-fair-plan-awards.html | State Fair Plan Awards | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/buffalo-attorney-to-head-states-antibias-panel.html | Buffalo Attorney to Head State's Anti-Bias Panel | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/police-dismissals-upheld-by-court-3-justices-accept-testimony-of.html | POLICE DISMISSALS UPHELD BY COURT; 3 Justices Accept Testimony of Harry Gross -- Dissent Sees 'Big Lie' Pattern | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/sears-roebuck-sets-sales-mark.html | Sears, Roebuck Sets Sales Mark | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/osa-johnsons-will-filed.html | Osa Johnson's Will Filed | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/wilhelm-is-named-on-allstar-team-hodges-snider-furillo-davey.html | WILHELM IS NAMED ON ALL-STAR TEAM; Hodges, Snider, Furillo, Davey Williams, Robinson Added to National Leaguers | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/6-navy-fliers-killed-as-transport-falls.html | 6 NAVY FLIERS KILLED AS TRANSPORT FALLS | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/wood-field-and-stream-atlantic-waterfowl-council-recommends-longer.html | Wood, Field and Stream; Atlantic Waterfowl Council Recommends Longer Season, Increased Bag Limit | True | By Raymond R. Camp | 1981-06-19 | RE0000094535 | B00000424111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/dogs-figure-in-lawsuit-boxers-that-attacked-four-in-queens-accused.html | DOGS FIGURE IN LAWSUIT; Boxers That Attacked Four in Queens Accused of '52 Mauling | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/allan-g-clarke.html | ALLAN G. CLARKE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/alien-bill-supported-senate-unit-favors-measure-to-admit-240000.html | ALIEN BILL SUPPORTED; Senate Unit Favors Measure to Admit 240,000 More | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/to-tell-scores-after-rounds.html | To Tell Scores After Rounds | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/bank-statements.html | BANK STATEMENTS | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/temple-bailey-novelist-is-dead-judy-silver-slippers-fair-as-the.html | TEMPLE BAILEY, NOVELIST, IS DEAD; ' Judy,' 'Silver Slippers,' 'Fair as the Moon' Among Romances That Sold 3,000,000 Copies | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/mrs-mesta-on-way-to-kiev.html | Mrs. Mesta on Way to Kiev | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/jersey-bank-requirements-cut.html | Jersey Bank Requirements Cut | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/information-plan-urges-single-unit-presidents-committee-said-to.html | INFORMATION PLAN URGES SINGLE UNIT; President's Committee Said to Favor Coordinating National Policy in Foreign Relations | True | By Anthony Levierospecial To the New York Times. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/ballretrieving-dog-bags-386-in-romps-along-hudson.html | Ball-Retrieving Dog Bags 386 in Romps Along Hudson | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/study-lists-needs-of-retarded-child-parents-ask-that-doctors-be.html | STUDY LISTS NEEDS OF RETARDED CHILD; Parents Ask That Doctors Be Honest, Schools and Public Helpful and Kind | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/white-sox-topple-tigers-in-ninth-32-error-by-detroits-catcher.html | WHITE SOX TOPPLE TIGERS IN NINTH, 3-2; Error by Detroit's Catcher Enables Deciding Marker to Score at Chicago | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/herman-h-wellenbrink.html | HERMAN H. WELLENBRINK | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/ironworkers-agree-on-pact.html | Ironworkers Agree on Pact | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/bill-aids-weekly-publishers.html | Bill Aids Weekly Publishers | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/volpone-is-heard-in-local-premiere-punch-opera-presents-antheils.html | VOLPONE! IS HEARD IN LOCAL PREMIERE; Punch Opera Presents Antheil's Version of Ben Jonson Play at Cherry Lane Theatre | True | By Howard Taubman | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/malan-affirms-tie-to-commonwealth-but-south-african-leader-sees.html | MALAN AFFIRMS TIE TO COMMONWEALTH; But South African Leader Sees Danger of 'Indiscriminate Expansion of Membership' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/new-class-begins-west-point-training.html | NEW CLASS BEGINS WEST POINT TRAINING | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/mrs-tracy-charlotte-de-cozen-take-medal-with-70-at-leewood-mrs-may.html | Mrs. Tracy, Charlotte De Cozen Take Medal With 70 at Leewood; Mrs. May and Peggy Mackie Next With 72 as Mrs. Bartol-Gail Wild Withdraw After Posting 70 in 4-Ball Tourney | True | By Maureen Orcuttspecial To the New York Times. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/some-banned-books-are-restored-to-information-libraries-abroad.html | Some Banned Books Are Restored To Information Libraries Abroad; REVISED LIST ENDS BAN ON SOME BOOKS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/name-plant-for-fremont-lovett.html | Name Plant for Fremont Lovett | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/600-colombian-rebels-give-up.html | 600 Colombian Rebels Give Up | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/j-kermit-brandeberry.html | J. KERMIT BRANDEBERRY | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/business-leases.html | Business Leases | True | | 1981-06-19 | RE0000094535 | B00000424111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/profit-tax-action-scheduled-today-house-gop-leaders-predict.html | PROFIT TAX ACTION SCHEDULED TODAY; House G.O.P. Leaders Predict Committee Will Report Bill to Extend Levy 6 Months | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/ethiopia-names-envoy-to-u-s.html | Ethiopia Names Envoy to U. S. | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/catskill-pickets-upheld-supreme-court-justice-vacates-injunction.html | CATSKILL PICKETS UPHELD; Supreme Court Justice Vacates Injunction Until Friday | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/kerensky-warns-on-kremlin.html | Kerensky Warns on Kremlin | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/f-hayes-lefaivre.html | F. HAYES LEFAIVRE | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/patrici-langley-en6a6ed-to-wed-she-will-be-bride-of-carlos-jose.html | PATRICI LANGLEY EN6A6ED TO WED; She Will Be Bride of Carlos Jose Trueba, a Manhattan Graduate, in October | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/dolph-g-frantz-66-shreveport-editor.html | DOLPH G. FRANTZ, 66, SHREVEPORT EDITOR | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/obligations-reduced.html | Obligations Reduced | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/cooler-clothing-for-men.html | Cooler Clothing for Men | True | GILBERT WEIL | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/sherwin-leads-in-chess-beats-heikkila-in-junior-play-ivkov-paces.html | SHERWIN LEADS IN CHESS; Beats Heikkila in Junior Play – Ivkov Paces Section B | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/british-miners-bar-general-rise.html | British Miners Bar General Rise | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/books-authors.html | Books — Authors | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/new-inquiry-plan-urged-senate-bill-would-let-justice-department.html | NEW INQUIRY PLAN URGED; Senate Bill Would Let Justice Department Investigate Others | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/socarras-in-boston-for-checkup.html | Socarras in Boston for Check-Up | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/gas-rate-hearing-recessed.html | Gas Rate Hearing Recessed | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/house-unit-hears-20-arms-inspectors.html | HOUSE UNIT HEARS 20 ARMS INSPECTORS | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/root-through-as-coach-exyale-mentor-had-been-in-football-for-26.html | ROOT THROUGH AS COACH; Ex-Yale Mentor Had Been in Football for 26 Years | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/red-sox-blank-senators-brown-hurls-fourhitter-for-20-victory-at.html | RED SOX BLANK SENATORS; Brown Hurls Four-Hitter for 2-0 Victory at Capital | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/nickel-official-elevated.html | Nickel Official Elevated | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/u-s-closes-mexican-offices.html | U. S. Closes Mexican Offices | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/article-3-no-title.html | Article 3 — No Title | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/remington-rand-sues-schick.html | Remington Rand Sues Schick | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/delaware-river-pact-approved.html | Delaware River Pact Approved | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/paperboard-output-up-606-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 60.6% Rise Reported for Week Compared With Year Ago | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/gilbert-r-palen.html | GILBERT R. PALEN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/phillip-a-spofford.html | PHILLIP A. SPOFFORD | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/togersons-duo-victor-hazard-helps-in-posting-65-in-long-island.html | TOGERSON'S DUO VICTOR; Hazard Helps in Posting 65 in Long Island Best-Ball Golf | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/elementary-mr-watson-sherlock-holmes-shows-way-to-win-favor-of-reds.html | ELEMENTARY, MR. WATSON; Sherlock Holmes Shows Way to Win Favor of Reds | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/alfred-inge.html | ALFRED INGE | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/2-milliners-in-joint-show-braagard-and-andra-emphasize-longhaired.html | 2 MILLINERS IN JOINT SHOW; Braagard and Andra Emphasize Long-Haired Fabrics | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/ordnance-consultant-named.html | Ordnance Consultant Named | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/liquor-bill-giving-tax-relief-pushed-house-approves-measure-to.html | LIQUOR BILL GIVING TAX RELIEF PUSHED; House Approves Measure to Extend Maximum Bonding Period to 12 Years | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/nehru-denounces-rhee-says-release-of-prisoners-was-degrading-to-u-n.html | NEHRU DENOUNCES RHEE; Says Release of Prisoners Was Degrading to U. N. | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/larger-payments-are-made-to-needy-allowance-rise-reflects-new.html | LARGER PAYMENTS ARE MADE TO NEEDY; Allowance Rise Reflects New Standards Set by the State and an Increase in Prices | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/browns-63-loss-sets-major-mark-st-louis-bows-to-indians-for-20th.html | BROWNS' 6-3 LOSS SETS MAJOR MARK; St. Louis Bows to Indians for 20th Home Defeat in Row -- 5 Late Errors Costly | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/congress-approves-erskine-job.html | Congress Approves Erskine Job | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/wagner-loses-move-to-bar-gas-rate-rise.html | WAGNER LOSES MOVE TO BAR GAS RATE RISE | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/water-for-bergen-in-pollution-test-death-of-fish-in-pascack-river.html | WATER FOR BERGEN IN POLLUTION TEST; Death of Fish in Pascack River Laid to Lack of Oxygen or an Excess of Chlorine SEWAGE PLANT UPSTREAM Spring Valley Mayor Says the Town's Treatment System Is 'Inadequate and Outmoded' | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/new-high-set-in-may-by-canadas-imports.html | NEW HIGH SET IN MAY BY CANADA'S IMPORTS | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/british-tv-is-facing-channel-shortages.html | BRITISH TV IS FACING CHANNEL SHORTAGES | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/france-warned-on-drink-alcoholism-is-at-new-peak-medical-academy.html | FRANCE WARNED ON DRINK; Alcoholism Is at New Peak, Medical Academy Reports | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/laniel-wins-test-in-paris-assembly-new-finance-bill-is-approved.html | LANIEL WINS TEST IN PARIS ASSEMBLY; New Finance Bill Is Approved After Premier Threatens to Resign His Post LANIEL WINS TEST IN PARIS ASSEMBLY | True | By Lansing Warrenspecial To the New York Times. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/moon-is-blue-in-london-first-nighters-like-the-play-but-critics.html | MOON IS BLUE' IN LONDON; First Nighters Like the Play, but Critics Temper Praise | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/expert-decries-talk-of-miracle-fibers-and-explains-how-bleds.html | Expert Decries Talk of 'Miracle' Fibers And Explains How Bleds Improve Fabrics | | By Cynthia Kellogg | | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/bail-75000-in-holdup-3-suspects-arraigned-in-2800-brooklyn-theatre.html | BAIL $75,000 IN HOLD-UP; 3 Suspects Arraigned in $2,800 Brooklyn Theatre Robbery | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/louisianan-named-to-maritime-board-e-c-upton-jr-new-orleans.html | LOUISIANAN NAMED TO MARITIME BOARD; E. C. Upton Jr., New Orleans Insurance Man, Nominated as Member by President | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/form-rubber-powder-concern.html | Form Rubber Powder Concern | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/liquor-post-to-dillon-queens-democrat-is-appointed-by-dewey-to.html | LIQUOR POST TO DILLON; Queens Democrat Is Appointed by Dewey to State Authority | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/marble-workers-win-rise.html | Marble Workers Win Rise | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | 1981-06-19 | RE0000094535 | B00000424111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/legal-precedent-seen-montgomery-ward-upheld-in-suit-against.html | LEGAL PRECEDENT SEEN; Montgomery Ward Upheld in Suit Against Carriers in Strike | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/ada-backs-wiretapping-in-cases-of-espionage.html | A.D.A. Backs Wiretapping In Cases of Espionage | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/57158-savings-unclaimed.html | $57,158 Savings Unclaimed | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/david-barry-headed-providence-housing.html | DAVID BARRY, HEADED PROVIDENCE HOUSING | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/lakes-ore-movement-heavy.html | Lakes Ore Movement Heavy | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/quito-foreign-minister-out.html | Quito Foreign Minister Out | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/r-f-c-loan-is-sought-for-an-oakland-span.html | R. F. C. LOAN IS SOUGHT FOR AN OAKLAND SPAN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/dr-eisenhower-in-bolivia.html | Dr. Eisenhower in Bolivia | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/bulls-run-wild-in-spanish-town.html | Bulls Run Wild in Spanish Town | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/law-group-assails-attacks-on-judges-third-circuit-conference-also.html | LAW GROUP ASSAILS ATTACKS ON JUDGES; Third Circuit Conference Also Calls for More Jurists and for Federal Pay Rises | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/new-smoke-agency-makes-big-strides-greenburg-hails-progress-as.html | NEW SMOKE AGENCY MAKES BIG STRIDES; Greenburg Hails Progress as Receipts of Fees and Fines Rise in 6 Months Over '52 SUMMONSES UP SHARPLY 287 Issued in First Half of the Year, Compared With 223 for All of Last Year | True | By Charles G. Bennett | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/charles-helene-is-dead-retired-assistant-clerk-of-city-magistrates.html | CHARLES HELENE IS DEAD; Retired Assistant Clerk of City Magistrates Courts Was 73 | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/3-balkan-nations-open-athens-talk-greece-turkey-and-yugoslavia-to.html | 3 BALKAN NATIONS OPEN ATHENS TALK; Greece, Turkey and Yugoslavia to Weigh Soviet Measures Aimed at Splitting Them | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/monteux-conducts-tchaikovsky-music-7000-welcome-his-return-to.html | MONTEUX CONDUCTS TCHAIKOVSKY MUSIC; 7,000 Welcome His Return to Lewisohn -- Monique de la Bruchollerie Is Soloist | True | R. P. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/thomas-j-obrien.html | THOMAS J. O'BRIEN | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/senate-acts-on-carrier-for-france.html | Senate Acts on Carrier for France | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/elected-officials-of-sprague-electric.html | Elected Officials of Sprague Electric | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/loan-office-robbed-of-100.html | Loan Office Robbed of $100 | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/formosa-spurs-burma-evacuation-its-envoys-to-appeal-to-commanders.html | Formosa Spurs Burma Evacuation; Its Envoys to Appeal to Commanders | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/printed-woolens-new-french-mode-broadcloth-is-featured-fabric-with.html | PRINTED WOOLENS NEW FRENCH MODE; Broadcloth Is Featured Fabric, With Patterns and Colors Showing Wide Range | True | By Dorothy Vernonspecial To the New York Times. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/insurance-in-force-sets-a-new-high-record-of-290000000000-as.html | Insurance in Force Sets a New High Record Of $290,000,000,000 as Purchases Soar | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/aviatrix-is-defense-consultant.html | Aviatrix Is Defense Consultant | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-06-19 | RE0000094535 | B00000424111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/bill-raises-smuggling-penalty.html | Bill Raises Smuggling Penalty | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/niagara-measure-voted-house-backs-wider-financing-power-for-bridge.html | NIAGARA MEASURE VOTED; House Backs Wider Financing Power for Bridge Agency | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/heads-nursing-fund-drive.html | Heads Nursing Fund Drive | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/pinchots-in-bergen-after-ocean-sail-yawl-makes-3600mile-trip-in-30.html | PINCHOTS IN BERGEN AFTER OCEAN SAIL; Yawl Makes 3,600-Mile Trip in 30 Days -- Couple to Fly Home in September | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/business-notes.html | BUSINESS NOTES | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/netcher-estate-goes-to-widow.html | Netcher Estate Goes to Widow | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/trumans-visit-mkinney-stop-off-for-dinnerreception-in-indianapolis.html | TRUMANS VISIT M'KINNEY; Stop Off for Dinner-Reception in Indianapolis on Way Home | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/irish-sales-to-dollar-area-fall.html | Irish Sales to Dollar Area Fall | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/graham-signs-for-8th-year.html | Graham Signs for 8th Year | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/nassau-gop-picks-nine-for-primaries-state-senator-bennett-named-to.html | NASSAU G.O.P. PICKS NINE FOR PRIMARIES; State Senator Bennett Named to Run for Surrogate -- Two County Judge Candidates | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/frederick-g-teufel.html | FREDERICK G. TEUFEL | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/tokyo-july-8-1853-perry-opens-japan-100-years-ago-4-black-ships.html | TOKYO, JULY 8, 1853: PERRY OPENS JAPAN; 100 Years Ago 4 Black Ships Started Our Dealings With Land of the Rising Sun CENTENNIAL ON THE PACIFIC Leaders of Both Nations Set Periods of Celebration for Years of Varied Fortunes | True | By Luther A. Hustonspecial To the New York Times. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/naval-stores.html | NAVAL STORES | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/news-of-food-new-culinary-equipment-helps-to-ease-chores-at-home.html | News of Food; New Culinary Equipment Helps to Ease Chores at Home and While Traveling | True | By June Owen | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/mayor-hails-gains-in-pollution-fight-tells-tv-audience-11th-sewage.html | MAYOR HAILS GAINS IN POLLUTION FIGHT; Tells TV Audience 11th Sewage Plant Will Open July 29 -- Curran in New Attack | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/brooklyn-girl-drowns.html | Brooklyn Girl Drowns | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/thomas-a-colwell.html | THOMAS A. COLWELL | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/passenger-traffic-group-set.html | Passenger Traffic Group Set | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/coty-purchases-75-of-lelong-companies.html | COTY PURCHASES 75% OF LELONG COMPANIES | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/drought-aid-bill-expedited-in-senate.html | DROUGHT AID BILL EXPEDITED IN SENATE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/british-porter-here-on-trip-given-by-club-members.html | British Porter Here on Trip Given by Club Members | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/added-to-directorate-of-botany-mills-inc.html | Added to Directorate Of Botany Mills, Inc. | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/locke-british-medalist-as-hogans-145-qualifies-burkemo-wins-pga.html | Locke British Medalist as Hogan's 145 Qualifies; Burkemo Wins P.G.A. Title; SOUTH AFRICAN PRO SCORES 71 FOR 136 Locke Tops Field of 91 to Play for Title at Carnoustie -- 4 U. S. Golfers Qualify | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/g-o-p-chiefs-lose-in-senate-on-funds-chamber-votes-rise-in-money.html | G. O. P. CHIEFS LOSE IN SENATE ON FUNDS; Chamber Votes Rise in Money for Hospital and TB Plans Over Protests of Leaders | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/nehru-checks-kashmir-agitation.html | Nehru Checks Kashmir Agitation | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/roanoke-goes-on-cruise-300-reserve-midshipmen-are-to-join-vessel-at.html | ROANOKE GOES ON CRUISE; 300 Reserve Midshipmen Are to Join Vessel at Norfolk | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/man-killed-by-ind-train.html | Man Killed by IND Train | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/ferryboat-man-drowns-crew-member-17-falls-off-craft-in-bridgeport.html | FERRYBOAT MAN DROWNS; Crew Member, 17, Falls Off Craft in Bridgeport Harbor | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/conndaugher.html | ConnDaugher | True | Special to Taz NL'W Yo Tnr,s. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/television-in-review-b-b-c-avoids-controversiality-by-warning-in.html | TELEVISION IN REVIEW; B. B. C. Avoids 'Controversiality' by Warning in Advance -- Intermissions Used With Dramas | True | By Jack Gouldspecial To the New York Times. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/williams-leaves-japan-slugger-sees-ailment-no-bar-to-return-to.html | WILLIAMS LEAVES JAPAN; Slugger Sees Ailment No Bar to Return to Baseball | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/driver-held-in-childs-death.html | Driver Held in Child's Death | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/u-s-rugby-team-loses.html | U. S. Rugby Team Loses | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/music-notes.html | MUSIC NOTES | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/stock-split-authorized.html | Stock Split Authorized | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/power-bill-fight-denied-by-dewey-in-washington-to-aid-bistate-dock.html | POWER BILL FIGHT DENIED BY DEWEY; In Washington to Aid Bi-State Dock Compact, He Asserts -- Niagara Measure Stalled | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/guy-farmer-gets-labor-board-post-attorney-appointed-to-succeed.html | GUY FARMER GETS LABOR BOARD POST; Attorney Appointed to Succeed Herzog -- Six Ambassadors Retained in Present Jobs | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/blood-test-upheld-in-a-criminal-case-california-court-rules-sample.html | BLOOD TEST UPHELD IN A CRIMINAL CASE; California Court Rules Sample Obtained From Unconscious Person Can Be Used in Trial | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/the-screen-in-review-the-sea-around-us-gives-vivid-color-glimpses.html | THE SCREEN IN REVIEW; ' The Sea Around Us' Gives Vivid Color Glimpses of Ocean Life, From the Minutiae to Whales | True | By Bosley Crowther | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/burlesque-in-jersey-is-closed.html | Burlesque in Jersey Is Closed | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/rumania-conciliatory.html | Rumania Conciliatory | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/fair-trade-order-refused-in-jersey-mcguire-act-held-ineffective-in.html | FAIR TRADE ORDER REFUSED IN JERSEY; McGuire Act Held 'Ineffective' in Compelling Compliance With State's Statute LIONEL LOSES WRIT PLEA Court Says It Cannot Enforce Price Schedule if the Public Interest Is Not Affected FAIR TRADE ORDER REFUSED IN JERSEY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/french-offer-taken-to-king-of-cambodia.html | FRENCH OFFER TAKEN TO KING OF CAMBODIA | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/archibald-f-gilbert.html | ARCHIBALD F. GILBERT | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/about-new-york-venerable-brooklyn-pipe-organ-needs-a-home.html | About New York; Venerable Brooklyn Pipe Organ Needs a Home -- Perfume-Filled Bullets in Ammunition Shop | True | By Meyer Berger | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/gdynia-countersuit-asks-plane-salvage.html | GDYNIA COUNTERSUIT ASKS PLANE SALVAGE | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/zoo-spurns-gift-of-meat-britons-refused-to-buy.html | Zoo Spurns Gift of Meat Britons Refused to Buy | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/kislak-mortgage-corp-appoints-new-officers.html | Kislak Mortgage Corp. Appoints New Officers | True | | 1981-06-19 | RE0000094535 | B00000424111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/union-pacific-speeds-food.html | Union Pacific Speeds Food | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/plainfield-regulates-water-use.html | Plainfield Regulates Water Use | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/furniture-sales-rise-considerably-here.html | FURNITURE SALES RISE CONSIDERABLY HERE | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/yuhas-lost-to-cardinals.html | Yuhas Lost to Cardinals | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/dead-pigeon-joins-broadway-agenda-new-play-by-lenard-kantor-to-be.html | DEAD PIGEON' JOINS BROADWAY AGENDA; New Play by Lenard Kantor to Be Produced by Bromley -- Lloyd Bridges Gets Lead | True | By J. P. Shanley | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/eightfamily-house-in-brooklyn-deals.html | EIGHT-FAMILY HOUSE IN BROOKLYN DEALS | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/man-94-has-operation-cataracts-removed-from-eyes-of-former-gold.html | MAN, 94, HAS OPERATION; Cataracts Removed From Eyes of Former Gold Prospector | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/arthur-j-obrien.html | ARTHUR J. O'BRIEN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/german-line-to-buy-lockheeds.html | German Line to Buy Lockheeds | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/stevenson-on-way-to-vienna.html | Stevenson on Way to Vienna | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/house-approves-warren-pension.html | House Approves Warren Pension | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/63-million-holding-jobs-students-swell-force-in-june-by-1-12.html | 63 MILLION HOLDING JOBS; Students Swell Force in June by 1 1/2 Million, U. S. Reports | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/margaret-elliott-wed-alumna-of-spence-school-bride-of-baron.html | MARGARET ELLIOTT WED; Alumna of Spence School Bride of Baron Vladimir de Freygang | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/jurist-in-race-for-mayor-petitions-being-circulated-for-justice-j-c.html | JURIST IN RACE FOR MAYOR; Petitions Being Circulated for Justice J. C. Sullivan | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/wins-on-turnpike-tax-elizabeth-is-upheld-by-state-division-in-its.html | WINS ON TURNPIKE TAX; Elizabeth Is Upheld by State Division in Its Assessments | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/emergency-drive-for-blood-opening-3day-campaign-asked-by-us-begins.html | EMERGENCY DRIVE FOR BLOOD OPENING; 3-Day Campaign, Asked by U.S., Begins Today for Supplies for Korea and Japan | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/10-increase-shown-in-sales-of-printing.html | 10% INCREASE SHOWN IN SALES OF PRINTING | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/js-doubtful-of-tie-to-mexico-on-arms-not-inclined-to-reopen-talks.html | J.S. DOUBTFUL OF TIE TO MEXICO ON ARMS; Not Inclined to Reopen Talks for Military Pact That Has Been Misrepresented | True | By Sydney Grusonspecial To the New York Times. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/coop-suites-sold-on-east-side.html | Co-op' Suites Sold on East Side | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/rahway-purges-a-possum.html | Rahway Purges a 'Possum | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/action-on-the-tax-front.html | ACTION ON THE TAX FRONT | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/greenhirst.html | GreenHirst | True | Special to T Nv YORK Tns. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/price-support-stake-put-at-3831000000.html | PRICE SUPPORT STAKE PUT AT $3,831,000,000 | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/jerseys-rent-bill-signed-by-driscoll-measure-is-effective-july-31.html | JERSEY'S RENT BILL SIGNED BY DRISCOLL; Measure Is Effective July 31 and Permits Municipalities to Decide on Control | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/japan-builds-ships-despite-handicaps.html | JAPAN BUILDS SHIPS DESPITE HANDICAPS | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/cards-nip-redlegs-76-check-ninthinning-uprising-repulski-hits-2.html | CARDS NIP REDLEGS, 7-6; Check Ninth-Inning Uprising -- Repulski Hits 2 Homers | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/curb-on-antisemitism-called-red-move-to-sell-peace-line-better.html | Curb on Anti-Semitism Called Red Move to Sell 'Peace' Line; Better Treatment of Jews in the Soviet Bloc Viewed as Straw in Political Wind | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-06-19 | RE0000094535 | B00000424111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/action-on-omara-asked-senate-group-seeks-contempt-ruling-on-pier.html | ACTION ON O'MARA ASKED; Senate Group Seeks Contempt Ruling on Pier 'Phantom' | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/action-to-increase-postal-rates-lags-consideration-before-congress.html | ACTION TO INCREASE POSTAL RATES LAGS; Consideration Before Congress Adjourns or at the January Session Is to Be Decided | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/chicago-official-77-wins-sabaths-seat.html | CHICAGO OFFICIAL, 77, WINS SABATH'S SEAT | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/colgatepalmolivepeet-picks-new-radio-tv-chief.html | Colgate-Palmolive-Peet Picks New Radio TV Chief | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/dulles-asks-armys-bill-for-personal-plane-use.html | Dulles Asks Army's Bill For Personal Plane Use | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/british-jobless-put-at-297700.html | British Jobless Put at 297,700 | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/mercedesbenz-display-salon-for-german-car-opens-at-443-park-avenue.html | MERCEDES-BENZ DISPLAY; Salon for German Car Opens at 443 Park Avenue | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/buffet-dinner-at-jones-beach.html | Buffet Dinner at Jones Beach | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/trudeau-director-resigns.html | Trudeau Director Resigns | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/stopping-korean-war-unification-should-be-achieved-by-conference-it.html | Stopping Korean War; Unification Should Be Achieved by Conference, It Is Felt | True | ARNOLD ROSENBERG | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/united-nations.html | United Nations | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/braves-trip-cubs-at-milwaukee-41-mathews-gets-25th-4bagger-and.html | BRAVES TRIP CUBS AT MILWAUKEE, 4-1; Mathews Gets 25th 4-Bagger and Adcock Connects for Inside-the-Park Homer | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/dr-edwin-g-warner-retired-educator-86.html | DR. EDWIN G. WARNER, RETIRED EDUCATOR, 86 | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/assurances-asked-foe-accepting-clark-bid-insists-on-un-control-of.html | ASSURANCES ASKED; Foe, Accepting Clark Bid, Insists on U. N. Control of the Rhee Forces REDS ACCEPT PLAN OUTLINED BY CLARK | True | By Lindesay Parrottspecial To The New York Times. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/james-merry.html | JAMES MERRY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/yeshiva-rabbinic-alumni-elect.html | Yeshiva Rabbinic Alumni Elect | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/miss-connolly-on-wightman-team-with-misses-hart-fry-and-brough.html | Miss Connolly on Wightman Team With Misses Hart, Fry and Brough | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/dr-charles-a-stewart.html | DR. CHARLES A. STEWART | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/sports-of-the-times-mowing-em-down.html | Sports of The Times; Mowing 'Em Down | True | By Arthur Daley | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/rolph-ettlinger.html | Rolph -- Ettlinger | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/gimbel-to-build-store-negotiations-completed-to-erect-new-unit-in.html | GIMBEL TO BUILD STORE; Negotiations Completed to Erect New Unit in Westchester | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/coffee-prices-up-limit-then-ease-200point-gains-registered-at.html | COFFEE PRICES UP LIMIT, THEN EASE; 200-Point Gains Registered at Opening for 2d Day by All Except July Options | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/reuther-urges-aid-for-east-germans-tells-free-trade-unions-cio-will.html | REUTHER URGES AID FOR EAST GERMANS; Tells Free Trade Unions C.I.O. Will Give Substantial Fund -- Meany Supports Plan | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/jane-s-williams-lists-attendants-will-be-wed-in-christ-church-in.html | JANE S. WILLIAMS LISTS ATTENDANTS; Will Be Wed in Christ Church in Easton, Md., on July 18 to William Chisholm 3d | True | Special to THr Nsw YORK TIMF. | 1981-06-19 | RE0000094535 | B00000424111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/winchell-denies-libel-suit-charge-says-he-never-called-wechsler-a.html | WINCHELL DENIES LIBEL SUIT CHARGE; Says He Never Called Wechsler a Red -- Admits Writing for PM Under Pseudonym | True | By William R. Conklin | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/wiley-says-rhee-imperils-the-cause-of-world-peace-stand-of-thc.html | Wiley Says Rhee Imperils The Cause of World Peace; Stand of the Eisenhower Senate Leader Against That of Knowland and Smith Widens Republican Split Over Korea Wiley Calls Rhee Reckless Man Who Imperils the Cause of Peace | True | By William S. Whitespecial To the New York Times. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/prof-gertrude-rich.html | PROF. GERTRUDE RICH | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/military-to-fight-to-ease-house-cut-pentagon-in-senate-hearing.html | MILITARY TO FIGHT TO EASE HOUSE CUT; Pentagon in Senate Hearing Starts Plea That Congress Restore $500,000,000 | True | By Austin Stevensspecial To the New York Times. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/belgian-deplores-rhee-action.html | Belgian Deplores Rhee Action | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/first-fullface-painting-of-casanova-is-found-ladykiller-revealed-in.html | First Full-Face Painting of Casanova Is Found; Lady-Killer Revealed in Portrait as a 'Hyperthyroid' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/2-exreds-accuse-several-in-clergy-house-committee-say-gitlow-and.html | 2 EX-REDS ACCUSE 'SEVERAL' IN CLERGY; House Committee Say Gitlow and Kornfeder Tell of Plot to Infiltrate the Church | True | By Russell Porter | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/sales-by-gas-utilities-climb.html | Sales by Gas Utilities Climb | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/red-deserter-in-burma.html | Red Deserter in Burma | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/shipping-news-and-notes-barnett-is-reelected-head-of-employers.html | Shipping News and Notes; Barnett Is Re-Elected Head of Employers' Group -- Baltimore Expansion Plan | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/republican-bar-sought-westchester-leader-opposes-use-of-name-by-mt.html | REPUBLICAN BAR SOUGHT; Westchester Leader Opposes Use of Name by Mt. Vernon Group | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/consumers-goods-promised-ukraine-party-report-maps-program-for.html | CONSUMERS GOODS PROMISED UKRAINE; Party Report Maps Program for Raising Living Standards in the Soviet Republic | True | By Harrison E. Salisburyspecial To the New York Times. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/nathan-e-post.html | NATHAN E. POST | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/charles-top-challenger-n-b-a-lists-him-as-logical-opponent-for.html | CHARLES TOP CHALLENGER; N. B. A. Lists Him as Logical Opponent for Marciano | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/president-meets-press-today.html | President Meets Press Today | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/greece-to-lift-trade-bans.html | Greece to Lift Trade Bans | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/wildensteins-joins-in-gallery-merger.html | WILDENSTEIN'S JOINS IN GALLERY MERGER | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/gallery-to-inherit-280000-art.html | Gallery to Inherit $280,000 Art | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/mccarthy-balks-colleagues-refuses-to-oust-matthews-mcarthy-refuses.html | McCarthy Balks Colleagues, Refuses to Oust Matthews; M'CARTHY REFUSES TO OUST MATTHEWS | True | By C. P. Trussellspecial To the New York Times. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/japanese-to-be-shifted-australia-joins-plan-to-send-war-criminals.html | JAPANESE TO BE SHIFTED; Australia Joins Plan to Send War Criminals to Tokyo | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/power-plant-talks-set-san-joaquin-river-negotiations-with-utility.html | POWER PLANT TALKS SET; San Joaquin River Negotiations With Utility Are Ordered | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/polio-inoculations-scheduled-upstate.html | POLIO INOCULATIONS SCHEDULED UPSTATE | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/du-mauriers-daughter-to-wed.html | Du Maurier's Daughter to Wed | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/american-again-heads-air-body.html | American Again Heads Air Body | True | | 1981-06-19 | RE0000094535 | B00000424111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/i-c-c-reaffirms-ruling-revenue-split-formula-upheld-between-east.html | I. C. C. REAFFIRMS RULING; Revenue Split Formula Upheld Between East, Southwest | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/cards-sign-negro-infielder.html | Cards Sign Negro Infielder | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/city-center.html | CITY CENTER | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/timely-reward-triumphs-in-feature-at-aqueduct-widmans-mount-scores.html | Timely Reward Triumphs in Feature at Aqueduct; WIDMAN'S MOUNT SCORES IN STRETCH Timely Reward Beats Pintor at Aqueduct as Favored Swoop Captures Show | True | By Joseph C. Nichols | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/utility-seeks-20000000-loan.html | Utility Seeks $20,000,000 Loan | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/bonds-and-shares-on-london-market-industrials-again-make-good-gains.html | BONDS AND SHARES ON LONDON MARKET; Industrials Again Make Good Gains, Together With Oils and Foreign Issues | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/aid-for-japanese-sought-care-issues-general-appeal-for-victims-of.html | AID- FOR' JAPANESE SOUGHT; CARE Issues General Appeal for Victims of Floods | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/helwig-accepts-bear-terms.html | Helwig Accepts Bear Terms | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/foreign-aid-fate-put-to-eisenhower-officials-believe-that-only-his.html | FOREIGN AID FATE PUT TO EISENHOWER; Officials Believe That Only His Intervention Can Halt Vitiating of Program by Congress | True | By Felix Belair Jr.special To the New York Times. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/clinchfield-meeting-put-off.html | Clinchfield Meeting Put Off | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/mrs-charles-w-wilcox.html | MRS. CHARLES W. WILCOX | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/union-order-protested-1500-strike-in-philadelphia-over-cut-in.html | UNION ORDER PROTESTED; 1,500 Strike in Philadelphia Over Cut in Business Agent's Rule | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/the-carfare-decision.html | THE CARFARE DECISION | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/trade-of-ecuador-up-in-first-quarter.html | TRADE OF ECUADOR UP IN FIRST QUARTER | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/jose-ferrer-divorced-in-mexico.html | Jose Ferrer Divorced in Mexico | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/mrs-james-dean.html | MRS. JAMES DEAN | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/kramer-defeats-mcgregor.html | Kramer Defeats McGregor | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/commodity-index-off-mondays-figure-869-compared-with-87-on-friday.html | COMMODITY INDEX OFF; Monday's Figure 86.9, Compared With 87 on Friday | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/railroads-net-up-in-may-74000000-earned-by-class-1-lines-against.html | RAILROADS' NET UP IN MAY; $74,000,000 Earned by Class 1 Lines, Against $59,000,000 | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/5-boy-gang-chiefs-jailed-in-queens-revoking-parole-judge-orders.html | 5 BOY GANG CHIEFS JAILED IN QUEENS; Revoking Parole, Judge Orders Teen-Age Followers to Hand Over Cache of Arms Today | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/son-to-mrs-jerome-j-stern.html | Son to Mrs. Jerome J. Stern | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/brazil-honors-fleur-cowles.html | Brazil Honors Fleur Cowles | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/g-i-discharge-sale-ended-by-congress-repeal-voted-for-60yearold.html | G. I. DISCHARGE SALE ENDED BY CONGRESS; Repeal Voted for 60-Year-Old Laws That Let Men Buy Their Way Out of Army | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/tresenfeld-singer.html | Tresenfeld -- Singer | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/us-climbers-set-up-base-camp-situated-at-16700-feet-on-mount-godwin.html | U.S. CLIMBERS SET UP BASE; Camp Situated at 16,700 Feet on Mount Godwin Austen | True | | 1981-06-19 | RE0000094535 | B00000424111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/net-assets-lower-for-lehman-corp-closedend-trust-reports-dip-to.html | NET ASSETS LOWER FOR LEHMAN CORP.; Closed-End Trust Reports Dip to $65.60 a Share June 30 From $71.57 a Year Ago | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/aga-khan-is-friend-of-west-in-africa-religious-ruler-of-ismailians.html | AGA KHAN IS FRIEND OF WEST IN AFRICA; Religious Ruler of Ismailians Has Used His Great Power to Avoid a Racial War | True | By Albion Rossspecial To the New York Times. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/lufthansa-buying-in-u-s-west-german-airline-orders-super.html | LUFTHANSA BUYING IN U. S.; West German Airline Orders Super Constellations | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/mrs-fabbenwe-to-watson-k-blair-former-mary-cutting-s-bride-of-yale.html | MRS. 'FABBENWE]) TO WATSON K. BLAIR; Former Mary Cutting !s Bride of Yale Graduate at Her Home in Southampton | True | Special to Tile NEW YORK TrMr, s. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/capehart-introduces-tax-writeoff-bill.html | CAPEHART INTRODUCES TAX WRITE-OFF BILL | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/five-new-aides-join-u-s-attorney-moore.html | Five New Aides Join U. S. Attorney Moore | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/chicago-docks-picketed-n-m-u-lines-return-to-areas-of-oil-ships-in.html | CHICAGO DOCKS PICKETED; N. M. U. Lines Return to Areas of Oil Ships in Pay Dispute | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/o-i-t-breaks-down-trade-with-china-replies-to-published-comment.html | O. I. T. BREAKS DOWN TRADE WITH CHINA; Replies to Published Comment, Showing Imports Largely Strategic-Origin Explained | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/stool-duke-knelt-on-disappears.html | Stool Duke Knelt on Disappears | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/mexico-inquiry-seeks-lost-art-treasures.html | MEXICO INQUIRY SEEKS 'LOST' ART TREASURES | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/bribery-charged-by-mossadegh-foe-kashani-says-bought-votes-defeated.html | BRIBERY CHARGED BY MOSSADEGH FOE; Kashani Says Bought Votes Defeated Him as Speaker of Iranian Majlis | True | By Kennett Lovespecial To the New York Times. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/british-atom-plant-tested.html | British Atom Plant Tested | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/general-shoe-adds-line-product-to-retail-at-20-under-whitehouse.html | GENERAL SHOE ADDS LINE; Product to Retail at $20 Under Whitehouse & Hardy Name | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/fund-share-sales-rise.html | Fund Share Sales Rise | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/e-h-thatcher-75-brooklyn-exaide-building-commissioner-1934-to-1938.html | E. H. THATCHER, 75, BROOKLYN EX-AIDE; Building Commissioner, 1934 to 1938, Dies -- Was Head of Own Contracting Firm | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/bruin-six-signs-schmidt.html | Bruin Six Signs Schmidt | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/detroit-golfer-defeats-torza-in-final-by-2-and-1-staving-off-rivals.html | Detroit Golfer Defeats Torza in Final by 2 and 1, Staving Off Rival's Late Rally on Michigan Course; Burkemo, Beaten by Snead for Laurels in 1951, Captures P. G. A. Title Tournament | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/school-crossings-plan-council-calls-for-replacement-of-patrolmen-by.html | SCHOOL CROSSINGS PLAN; Council Calls for Replacement of Patrolmen by Civilians | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/red-air-power-gains-seen-twining-cites-craft-and-bases-concentrated.html | RED AIR POWER GAINS SEEN; Twining Cites Craft and Bases Concentrated in Manchuria | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/churchill-discusses-talks-with-salisbury.html | CHURCHILL DISCUSSES TALKS WITH SALISBURY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/persley-zulueta-in-garden-tonight-louisiana-fighter-seeking-13th.html | PERSLEY, ZULUETA IN GARDEN TONIGHT; Louisiana Fighter, Seeking 13th Victory in Row, Is 2-1 Choice Over Cuban | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/jingle-bells-in-july-2-displays-of-christmas-cards-on-view-in.html | JINGLE BELLS IN JULY; 2 Displays of Christmas Cards on View in Midtown | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/marilyn-hubbard-engaged.html | Marilyn Hubbard Engaged | True | Spectal to Talc NEW Yo'rnzs. | 1981-06-19 | RE0000094535 | B00000424111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/fire-peril-eased-in-new-england-new-hampshire-governor-lifts-some.html | FIRE PERIL EASED IN NEW ENGLAND; New Hampshire Governor Lifts Some Forest Restrictions -- All Recreation Areas Open | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/ship-agency-advances-geib.html | Ship Agency Advances Geib | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/browns-release-lanier.html | Browns Release Lanier | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/mcarthy-attacked-by-catholic-editor.html | MCARTHY ATTACKED BY CATHOLIC EDITOR | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/charles-a-burnett.html | CHARLES A. BURNETT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/asks-teaching-research-dean-caswell-stresses-need-to-wider.html | ASKS TEACHING RESEARCH; Dean Caswell Stresses Need to Wider Education Work | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/opens-new-indiana-factory.html | Opens New Indiana Factory | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/house-votes-g-i-insurance-bill.html | House Votes G. I. Insurance Bill | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/stock-prices-gain-after-slow-start-composite-index-up-117-to-180-on.html | STOCK PRICES GAIN AFTER SLOW START; Composite Index Up 1.17 to 180 on Favorable Corporate News as Sales Rise 1,099 ISSUES ARE TRADED 521 Move Higher -- Chemicals, Steels, Rails, Motors and Some Oils Do Best | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/oil-industry-told-at-house-inquiry-price-increases-are-unjustified.html | Oil Industry Told at House Inquiry Price Increases Are Unjustified; Heselton Denounces Testimony Higher Costs Dictated Step and Threatens to Press Bill for Federal Regulation | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/margaret-ann-collins-affianced.html | Margaret Ann Collins Affianced | True | Special to NL'W YOrK TIMFS. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/miss-coumbe-wins-at-tennis-62-60-routs-eleanor-blair-to-move-into.html | MISS COUMBE WINS AT TENNIS, 6-2, 6-0; Routs Eleanor Blair to Move Into State Quarter-Finals -- Jane Breed Triumphs | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/new-defense-aide-named.html | New Defense Aide Named | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/understanding-one-another.html | Understanding One Another | True | ARTHUR E. COWAN | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/new-burlington-mills-officers.html | New Burlington Mills Officers | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/wings-club-organized-in-west.html | Wings Club Organized in West | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/hydrocarbons-plant-operating.html | Hydrocarbons Plant Operating | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/nixons-to-stay-in-new-jersey.html | Nixons to Stay in New Jersey | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/600-get-trip-to-playland.html | 600 Get Trip to Playland | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/jones-inlet-peril-will-end-at-last.html | Jones Inlet Peril Will End at Last | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/apartment-houses-conveyed-in-bronx.html | APARTMENT HOUSES CONVEYED IN BRONX | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/limited-controls-set-on-materials-flemming-says-priorities-will-be.html | LIMITED CONTROLS SET ON MATERIALS; Flemming Says Priorities Will Be Used to Complete Defense, Protect Civilian Economy | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/woman-swimmer-80-dies.html | Woman Swimmer, 80, Dies | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/n-y-shipbuilding-sets-stock-vote-meeting-july-31-to-act-on-plan-to.html | N. Y. SHIPBUILDING SETS STOCK VOTE; Meeting July 31 to Act on Plan to Lift Authorized Number of Founders' Shares N. Y. SHIPBUILDING SETS STOCK VOTE | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/catholic-diocese-buys-on-w-55th-st-gets-buildings-of-national-bible.html | CATHOLIC DIOCESE BUYS ON W. 55TH ST.; Gets Buildings of National Bible Institute -- Other Deals in Manhattan | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/north-korean.html | North Korean | True | | 1981-06-19 | RE0000094535 | B00000424111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/p-h-davis-merging-with-hornblower-chicago-investment-firm-will-be.html | P. H. DAVIS MERGING WITH HORNBLOWER; Chicago Investment Firm Will Be Absorbed About Oct. 1 -- Agreement Signed | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/police-in-95-raids-break-gaming-ring-scores-are-seized-bookies-and.html | POLICE IN 95 RAIDS BREAK GAMING RING; SCORES ARE SEIZED; Bookies and Policy Men Who Got Race Service by Phone Rounded Up in Hogan Coup FORCES MASS AT 2 POINTS First Order, Soon Rescinded, Is for 2,500 but 200 Take Part in 3-Borough Operation POLICE IN 95 RAIDS BREAK GAMING RING | True | By Charles Grutzner | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/steen-outpoints-miceli-coast-boxer-unanimous-victor-in-ridgewood.html | STEEN OUTPOINTS MICELI; Coast Boxer Unanimous Victor in Ridgewood Grove Upset | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/tasumasaburo-bando.html | TASUMASABURO BANDO | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/exchange-seat-price-steady.html | Exchange Seat Price Steady | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/brooklyn-bus-is-stolen-g-i-on-furlough-arrested-after-a-shortlived.html | BROOKLYN BUS IS STOLEN; G. I. on Furlough Arrested After a Short-Lived Joy Ride | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/river-ferry-strike-ends-service-at-newburgh-resumes-today-men-win.html | RIVER FERRY STRIKE ENDS; Service at Newburgh Resumes Today -- Men Win Hours Cut | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/yugoslavs-greet-foreign-investor-power-plant-contract-signed-with.html | YUGOSLAVS GREET FOREIGN INVESTOR; Power Plant Contract Signed With Swiss but Field Still Is Limited by Constitution | True | By Jack Raymondspecial To the New York Times. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/yanks-in-bus-crash-but-players-escape-serious-injury-on-way-to.html | YANKS IN BUS CRASH; But Players Escape Serious Injury on Way to Station | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/miss-cameron-married-headmistress-of-stevens-school-bride-of.html | MISS CAMERON MARRIED; Headmistress of Stevens School Bride of Charlton E. Battle | True | SDectal to I Iqgw YoPJ TIMES. I | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/rio-department-store-burned.html | Rio Department Store Burned | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/u-s-called-shoe-leader-many-foreigners-arrange-to-attend-chicago.html | U. S. CALLED SHOE LEADER; Many Foreigners Arrange to Attend Chicago Exhibit | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/philadelphia-scores-in-9th-54-ending-losing-streak-at-8-games.html | Philadelphia Scores in 9th, 5-4, Ending Losing Streak at 8 Games; Athletics Rally to Beat Yanks -- Reynolds Fails to Save Contest in Relief Role | True | By Louis Effratspecial To the New York Times. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/maude-gilbert.html | MAUDE GILBERT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/named-to-junior-republic-board.html | Named to Junior Republic Board | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/muray-hayes.html | Muray Hayes | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/mary-l-wlalison-beioes-fioee-new-rochelle-college-alumna-will-be.html | MARY L, WIALISON BE{IOES FIOEE; New Rochelle College Alumna Will Be Married to Edward Ba{rney, Air Force Veteran | True | Special to Nv YOIK 2zM. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/army-defends-cramer-replies-to-press-charges-against-general-in.html | ARMY DEFENDS CRAMER; Replies to Press Charges Against General in Germany | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/mens-wear-unit-to-hear-comer.html | Men's Wear Unit to Hear Comer | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/matthews-article-discussed-accuracy-of-research-upheld-use-of-names.html | Matthews Article Discussed; Accuracy of Research Upheld, Use of Names and Figures Cited | True | ARTHUR L. QUINN | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/banker-joins-worth-st-inc.html | Banker Joins Worth St., inc. | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/new-italian-company-asks-red-china-trade.html | NEW ITALIAN COMPANY ASKS RED CHINA TRADE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/cotton-ends-day-up-7-to-31-points-prebureau-covering-again-is.html | COTTON ENDS DAY UP 7 TO 31 POINTS; Pre-Bureau Covering Again Is Factor, Advance Bringing Out Profit-Taking | True | | 1981-06-19 | RE0000094535 | B00000424111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/mcguire-keeps-soccer-post.html | McGuire Keeps Soccer Post | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/u-s-airmen-reach-germany.html | U. S. Airmen Reach Germany | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/plans-of-miss-whiteman-alumna-of-beaver-ollege-to-bel-wed-aug-4-to.html | PLANS OF MISS_ WHITEMAN; Alumna of Beaver ollege to Bel Wed Aug. 4 to R. B. Doolittle | True | Special to TH N'W YORK 'r[[Y.s. I | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/dockers-seek-fund-to-fight-reforms-la-district-council-votes-to.html | DOCKERS SEEK FUND TO FIGHT REFORMS; L.A. District Council Votes to Assess Each Member $5 to Combat New Bi-State Laws | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/inclusive-showing-of-fall-hats-given-stabilization-board-display.html | INCLUSIVE SHOWING OF FALL HATS GIVEN; Stabilization Board Display Features Jewel Trim, Fez, and Other Style Notes | True | By Dorothy O'Neill | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/scroll-painted-in-1853-on-display-here-shows-landing-of-perry-force.html | Scroll Painted in 1853 on Display Here Shows Landing of Perry Force in Tokyo | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/nixon-will-go-to-the-far-east-in-autumn-on-goodwill-tour-nixon-will.html | Nixon Will Go to the Far East In Autumn on Goodwill Tour; NIXON WILL TOUR FAR EAST IN FALL | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/mrs-robeson-bars-query-on-red-link-arnaud-dusseau-playwright-also.html | MRS. ROBESON BARS QUERY ON RED LINK; Arnaud d'Usseau, Playwright, Also Refuses to Reply at McCarthy Inquiry | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/bamberger-opens-thrift-unit.html | Bamberger Opens Thrift Unit | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/bonds-of-utility-on-market-today-first-boston-group-will-offer.html | BONDS OF UTILITY ON MARKET TODAY; First Boston Group Will Offer $40,000,000 of 30-Year Liens of Commonwealth Edison | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/ferment-in-soviet-europe.html | FERMENT IN SOVIET EUROPE | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/wheat-paces-rise-in-chicago-grains-small-receipts-at-terminals-and.html | WHEAT PACES RISE IN CHICAGO GRAINS; Small Receipts at Terminals and Light Country Offerings Influence Trade Opinion | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/motors-company-has-rise-in-profit-3343658-net-in-six-months-for.html | MOTORS COMPANY HAS RISE IN PROFIT; $3,343,658 Net in Six Months for Continental Compares With $2,726,859 in '52 | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/baudouin-decorates-u-s-woman-physician.html | BAUDOUIN DECORATES U. S. WOMAN PHYSICIAN | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/241-more-maumaus-slain-british-put-the-total-killed-in-uprising-at.html | 241 MORE MAU-MAUS SLAIN; British Put the Total Killed in Uprising at 1,100 | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/gets-first-army-post-col-j-s-roosma-will-be-chief-information.html | GETS FIRST ARMY POST; Col. J. S. Roosma Will Be Chief Information Officer | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/brooks-set-record-in-winning-54-95-dodgers-raise-homer-streak-to-21.html | BROOKS SET RECORD IN WINNING, 5-4, 9-5; Dodgers Raise Homer Streak to 21 Contests in Sweep of Series With Pirates | True | By Roscoe McGowenspecial To the New York Times. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/fire-kills-3-in-family-mother-2-children-die-father-2-others-are.html | FIRE KILLS 3 IN FAMILY; Mother, 2 Children Die, Father, 2 Others Are Burned | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/silk-shipments-drop.html | Silk Shipments Drop | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/2-rikers-island-aides-indicted.html | 2 Rikers Island Aides Indicted | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/prague-rescinds-decree-penalizing-absentee-workers-court-discipline.html | PRAGUE RESCINDS DECREE PENALIZING ABSENTEE WORKERS; ' Court Discipline' in Week-Old Law Scored by Zapotocky -- Strikes in Hungary Reported PRAGUE RESCINDS LABOR PENALTIES | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/dewey-doubts-injury-in-house-red-hearing.html | DEWEY DOUBTS INJURY IN HOUSE RED HEARING | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/japanese-ask-okinawas-return.html | Japanese Ask Okinawa's Return | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/st-paul-gets-1954-tourney.html | St. Paul Gets 1954 Tourney | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/new-berlin-strike-reported-planned-building-workers-said-to-push.html | NEW BERLIN STRIKE REPORTED PLANNED; Building Workers Said to Push Demand for the Release of Men Held After Riot | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/mayor-seeks-a-way-to-end-truck-strike.html | MAYOR SEEKS A WAY TO END TRUCK STRIKE | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/gasoline-rate-cut-by-roads-is-near-i-c-c-to-sanction-reductions-for.html | GASOLINE RATE CUT BY ROADS IS NEAR; I. C. C. to Sanction Reductions for Long Hauls, but Not for Those Under 75 Miles | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/frank-p-owen.html | FRANK P. OWEN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/store-union-loses-its-hearn-charges-labor-board-dismisses-case.html | STORE UNION LOSES ITS HEARN CHARGES; Labor Board Dismisses Case, Alleging 2 Units Refused to Engage in Bargaining | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/gliders-take-idlewild-3-surprise-landings-explained-as-part-of.html | GLIDERS 'TAKE' IDLEWILD; 3 Surprise Landings Explained as Part of Airline Contest | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/mulloy-burrows-and-huebner-gain-as-spring-lake-tennis-tourney.html | Mulloy, Burrows and Huebner Gain as Spring Lake Tennis Tourney Starts; FLORIDA ACE BEATS HEMPHILL IN 2 SETS Mulloy Triumphs by 6-2, 6-2 on Return From England -- Flye Also Jersey Victor | True | By Allison Danzigspecial To the New York Times. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/sea-lions-fly-in-record-load.html | Sea Lions Fly in Record Load | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/ottis-e-mercer.html | OTTIS E. MERCER | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/u-n-unit-asks-aid-to-refugees-go-on-economic-and-social-council.html | U. N. UNIT ASKS AID TO REFUGEES GO ON; Economic and Social Council Urges 5-Year Continuance of Commissioner's Work | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/to-aid-long-island-fund-builders-institute-will-erect-hospital.html | TO AID LONG ISLAND FUND; Builders Institute Will Erect Hospital Prize House | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/mrs-walter-a-futter.html | MRS. WALTER A. FUTTER | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/five-fires-in-glen-cove-county-marshals-are-called-to-investigate.html | FIVE FIRES IN GLEN COVE; County Marshals Are Called to Investigate Blazes | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/newport-dream-victor-in-goshen-trot-blakes-juvenile-near-track-mark.html | Newport Dream Victor in Goshen Trot; BLAKE'S JUVENILE NEAR TRACK MARK Newport Dream Wins $14,200 Harriman Challenge Event, Taking Final in 2:08 | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/alouettes-get-dekdebrun.html | Alouettes Get Dekdebrun | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/reds-in-south-asia-slipping-judd-says-propaganda-is-ebbing-in-free.html | REDS IN SOUTH ASIA SLIPPING, JUDD SAYS; Propaganda Is Ebbing in Free Areas, U. of Virginia Institute Is Told by Representative | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/tass-washington-chief-leaving.html | Tass Washington Chief Leaving | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/pravda-taunts-us-on-korea-truce-lag.html | PRAVDA TAUNTS U.S. ON KOREA TRUCE LAG | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/industry-of-world-holds-to-high-rate-manufacturing-and-mining-in.html | INDUSTRY OF WORLD HOLDS TO HIGH RATE; Manufacturing and Mining in First 1953 Quarter Top Same Period of 1952 by 6% | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/securities-dealer-indicted-on-fraud-j-arthur-warner-co-of-boston-is.html | SECURITIES DEALER INDICTED ON FRAUD; J. Arthur Warner Co. of Boston Is Accused on 70 Counts by Federal Grand Jury | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/logging-trucks-on-coast-strike-against-weight-law.html | Logging Trucks on Coast 'Strike' Against Weight Law | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/scrap-group-asks-inquiry-senate-quiz-urged-on-air-force-move-to.html | SCRAP GROUP ASKS INQUIRY; Senate Quiz Urged on Air Force Move to Melt Aluminum | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/miss-upright-is-engaged-averett-college-graduate-to-be-bride-of.html | MISS UPRIGHT IS ENGAGED; Averett College Graduate to Be Bride of Joseph Palmerone Jr. | | Special to N-w YoR | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/enjoined-hospital-is-in-detroit.html | Enjoined Hospital Is in Detroit | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/unions-chide-bevanites-congress-head-declares-tie-to-labor-party-is.html | UNIONS CHIDE BEVANITES; Congress Head Declares Tie to Labor Party is Cut | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/60000000-raised-on-city-tax-notes-new-york-issue-is-allotted-to-21.html | $60,000,000 RAISED ON CITY TAX NOTES; New York Issue Is Allotted to 21 Banking Concerns -- Other Municipal News | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/m-h-thompson-sr-wrote-film-plays-author-exnewspaper-man-is-dead.html | M. H. THOMPSON SR., WROTE FILM PLAYS; Author, Ex-Newspaper Man Is Dead -- Formerly Conducted Hollywood Citizen Column | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/arkansas-co-marks-50th-year.html | Arkansas Co. Marks 50th Year | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/peril-seen-in-u-n-actions.html | Peril Seen in U. N. Actions | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/a-j-rosenthal-resigns-small-defense-plants-agency-counsel-to.html | A. J. ROSENTHAL RESIGNS; Small Defense Plants Agency Counsel to Practice Law | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/polo-grounders-triumph-9-to-1-after-grissom-hurls-53-victory-corwin.html | Polo Grounders Triumph, 9 to 1, After Grissom Hurls 5-3 Victory; Corwin Stars at Plate and on Hill for Giants in Second Game Against Phils | | By Joseph M. Sheehan | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/bridges-union-called-a-menace-to-hawaii.html | BRIDGES UNION CALLED A MENACE TO HAWAII | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/east-germany-frees-lost-danes.html | East Germany Frees Lost Danes | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/move-to-impeach-douglas-quashed-house-judiciary-group-blocks.html | MOVE TO IMPEACH DOUGLAS QUASHED; House Judiciary Group Blocks Wheeler's Resolution Against Supreme Court Justice | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/heads-sclerosis-group-philip-schwartz-is-chairman-of-new-chapter-in.html | HEADS SCLEROSIS GROUP; Philip Schwartz Is Chairman of New Chapter in Bronx | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/rackets-detected-in-union-aid-funds-insurance-agents-linked-to-the.html | RACKETS DETECTED IN UNION AID FUNDS; Insurance Agents Linked to the Underworld Found Getting Excessive Commissions RACKETS DETECTED IN UNION AID FUNDS | True | By A. H. Raskin | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/race-track-partner-killed.html | Race Track Partner Killed | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/noted-brook-trout-dies-largest-ever-raised-at-jersey-hatchery-is.html | NOTED BROOK TROUT DIES; Largest Ever Raised at Jersey Hatchery Is Victim of Age | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/lawyer-joins-u-s-tax-unit.html | Lawyer Joins U. S. Tax Unit | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/measures-to-be-taken.html | Measures To Be Taken | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/sharon-rose-wins-amagansett-pace-beats-half-gallon-by-2-lengths-at.html | SHARON ROSE WINS AMAGANSETT PACE; Beats Half Gallon by 2 Lengths at Roosevelt Raceway With James R. Woollen Third | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-06-19 | RE0000094535 | B00000424111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/actor-makes-good-gets-a-new-name-palmer-lee-emerges-as-gregg-palmer.html | ACTOR MAKES GOOD, GETS A NEW NAME; Palmer Lee Emerges as Gregg Palmer as Universal Starts Grooming Him for Stardom | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/stanky-draws-50-fine.html | Stanky Draws $50 Fine | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/charleston-takes-dash-beats-noch-eins-at-pawtucket-with-favored.html | CHARLESTON TAKES DASH; Beats Noch Eins at Pawtucket, With Favored Algasir Third | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/the-turnpike-westward.html | THE TURNPIKE WESTWARD | True | | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-08 | 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/de-gasperi-agrees-to-form-a-cabinet-de-gasperi-agrees-to-form-a.html | De Gasperi Agrees To Form a Cabinet; DE GASPERI AGREES TO FORM A CABINET | True | By Arnaldo Cortesispecial To the New York Times. | 1981-06-19 | RE0000094535 | B00000424111 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/stock-prices-ease-in-dull-trading-strength-of-rails-insufficient-to.html | STOCK PRICES EASE IN DULL TRADING; Strength of Rails Insufficient to Offset Losses Chalked Up by Industrial Section AVERAGE SHOWS 0.26 DROP Volume Declines to 950,000 Shares -- Of 1,048 Stocks Traded 420 Rise, 311 Dip | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/111-dead-in-punjab-heat-wave.html | 111 Dead in Punjab Heat Wave | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/bill-curbs-u-s-printing-on-mail.html | Bill Curbs U. S. Printing on Mail | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/3-more-yugoslav-athletes-flee.html | 3 More Yugoslav Athletes Flee | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/market-in-wheat-goes-up-sharply-sentiment-shifts-on-evidence.html | MARKET IN WHEAT GOES UP SHARPLY; Sentiment Shifts on Evidence Storage Space Is Ample -- Other Grains Also Rise | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/miss-lowry-engaged-to-robert-ferguson.html | MISS LOWRY ENGAGED TO ROBERT FERGUSON | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/wiyasto-tobe-wed-sept-5-ashley-hall-graduate-is-ti-fiancee-of-lieut.html | WIYASTO TOBE WED SEPT. 5; Ashley Hall Graduate Is ti. Fiancee of Lieut. John A. Earl, Citadel Alumnus | True | Special to Yo Tm. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/maida-babs0n-married-i-wed-at-her-parents-home-in-jersey-to-urwin-s.html | MAIDA BABS0N MARRIED I !; Wed at Her Parents' Home in Jersey to Urwin S. Adams | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/ley.html | Ley | True | Special | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/william-e-poet.html | WILLIAM E. POET | True | SpeCial to TI NJV YO X'zS. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/tenants-condemn-defective-housing-but-landlord-says-he-would-lose.html | TENANTS CONDEMN DEFECTIVE HOUSING; But Landlord Says He Would 'Lose Shirt' if Rents Were Cut During Repairs | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/asks-dollar-import-rise-s-africa-reserve-bank-official-would-ease.html | ASKS DOLLAR IMPORT RISE; S. Africa Reserve Bank Official Would Ease Trade Controls | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/minute-maid-corp-expands.html | Minute Maid Corp, Expands | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/schaefferrothman.html | SchaefferRothman | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/mrs-hobby-defends-aged-secretary-asserts-nation-puts-irrational.html | MRS. HOBBY DEFENDS AGED; Secretary Asserts Nation Puts 'Irrational Accent on Youth' | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/shakeup-is-urged-in-psychology-war-presidential-unit-recommends-new.html | SHAKE-UP IS URGED IN PSYCHOLOGY WAR; Presidential Unit Recommends New Board to Plan Execution of National Security Policy SHAKE-UP IS URGED IN PSYCHOLOGY WAR | True | By Anthony Levierospecial To the New York Times. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/bank-statement.html | BANK STATEMENT | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/f-spencer-goodwin.html | F. SPENCER GOODWIN | True | .pectal to Tm Nsw Yo Tu { | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/polio-foundation-names-aide.html | Polio Foundation Names Aide | True | | 1981-06-19 | RE0000094536 | B00000424112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/veterans-budget-cut-senate-unit-reduces-hospital-building-fund.html | VETERANS BUDGET CUT; Senate Unit Reduces Hospital Building Fund $48,867,000 | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/civil-defense-report.html | CIVIL DEFENSE REPORT | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/text-of-red-reply-to-clarks-truce-move.html | Text of Red Reply to Clark's Truce Move | True | KIM IL SUNG,PElqG TEI-I-H UAIy | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/russia-to-halt-chess-players-visit-if-u-s-bars-trips-out-of-new.html | Russia to Halt Chess Players' Visit If U. S. Bars Trips Out of New York; RUSSIA THREATENS TO HALT CHESS TRIP | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/tito-finds-soviet-actually-shifting-asks-west-to-seek-realistic.html | Tito Finds Soviet Actually Shifting, Asks West to Seek Realistic Accord; TITO URGES WEST TO PRESS ACCORD | True | Copyright 1953 by the United Press | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/copter-shuttle-beginning-today-first-of-16-daily-passenger-trips.html | COPTER SHUTTLE BEGINNING TODAY; First of 16 Daily Passenger Trips Among 3 Airports Is Off at 6:10 A. M. | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/state-department-denounces-book-burning-as-wicked-act-johnsons.html | State Department Denounces Book Burning as 'Wicked Act'; Johnson's Statement, Approved by Dulles, Calls Content Key to Picking Volumes -- Controversial Works Acceptable STATE DEPARTMENT ASSAILS 'BURNINGS | True | By Joseph A. Loftusspecial To the New York Times. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/gasoline-stocks-eased-last-week-2468000-bbl-drop-reported-supplies.html | GASOLINE STOCKS EASED LAST WEEK; 2,468,000 Bbl. Drop Reported -- Supplies of Light and Heavy Fuel Oils Rise | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/elizabeth-chase-is-wed-vassar-graduate-married-in-church-to-robert.html | ELIZABETH CHASE IS WED; Vassar Graduate Married in Church to Robert Hecht Jr. | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/malan-wins-a-point-south-african-house-votes-for-ideas-on.html | MALAN WINS A POINT; South African House Votes for Ideas on Commonwealth | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/labor-contract-held-unfair.html | Labor Contract Held Unfair | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/the-company-he-keeps.html | THE COMPANY HE KEEPS | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/characters-of-fiction-in-bronze.html | Characters of Fiction in Bronze | True | HENRY JAMES Jr. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/sports-of-the-times-schoolboy-wonder.html | Sports of The Times; Schoolboy Wonder | True | By Arthur Daley | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/abdominal-operation-performed-for-taft.html | ABDOMINAL OPERATION PERFORMED FOR TAFT | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/clarke-confirmed-for-icc-post.html | Clarke Confirmed for I.C.C. Post | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/park-avenue-coop-suites-sold.html | Park Avenue 'Co-op' Suites Sold | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/nations-sweet-tooth-is-getting-sweeter.html | NATION'S SWEET TOOTH IS GETTING SWEETER | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/3000000-left-to-two-colleges.html | $3,000,000 Left to Two Colleges | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/miss-elma-c-gregory.html | MISS ELMA C. GREGORY | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/grand-slam-helps-white-sox-win-144-mele-connects-minoso-drives-in-3.html | GRAND SLAM HELPS WHITE SOX WIN, 14-4; Mele Connects, Minoso Drives In 3 During 8-Run Third Inning to Rout Tigers | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/joyce-dolin-betrothed-university-of-miamigraduate-to-be-wed-to-pro.html | JOYCE DOLIN BETROTHED; ' University of Mi-----amiGraduate to! Be Wed to Pro. Donald Welsll ; | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/bidault-will-press-indochinese-issue-at-3power-parley-will-also.html | BIDAULT WILL PRESS INDO-CHINESE ISSUE AT 3-POWER PARLEY; Will Also Urge Big 4 Meeting in Fall -- Britain and U. S. Now Closer on Soviet Talk BIDAULT TO PRESS INDO-CHINESE ISSUE | True | By Harold Callenderspecial To the New York Times. | 1981-06-19 | RE0000094536 | B00000424112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/power-output-declines-but-dip-is-less-than-seasonal-and-adjusted.html | POWER OUTPUT DECLINES; But Dip Is Less Than Seasonal and Adjusted Index Rises | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/kiewit-buys-into-a-a-johnson.html | Kiewit Buys Into A. A. Johnson | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/eisenhower-fete-planned.html | Eisenhower Fete Planned | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/gets-arthur-d-little-control.html | Gets Arthur D. Little Control | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/queens-asks-check-on-a-sewer-bidder-acting-borough-head-asserts.html | QUEENS ASKS CHECK ON A SEWER BIDDER; Acting Borough Head Asserts Victor Clemente Has 'Front' in Company Run by Son | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/cotton-plantings-9-under-52-mark-unfavorable-farm-conditions-may.html | COTTON PLANTINGS 9% UNDER '52 MARK; Unfavorable Farm Conditions May Avert Crop Surplus, U. S. Report Indicates COTTON PLANTINGS 9% UNDER '52 MARK | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/car-homicide-charge-dropped.html | Car Homicide Charge Dropped | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/hempstead-leader-to-retire.html | Hempstead Leader to Retire | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/united-nations.html | United Nations | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/dog-societies-lose-suit-on-state-law-westchester-justice-rejects.html | DOG SOCIETIES LOSE SUIT ON STATE LAW; Westchester Justice Rejects Attack on Act Permitting Experiments on Animals PROPER SAFEGUARDS SEEN Court Holds There Is No Taking of Property for Public Use Without Just Return | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/procurement-aide-retires.html | Procurement Aide Retires | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/bricker-sees-runaround-charges-g-o-p-leaders-stall-on-his-treaty.html | BRICKER SEES RUNAROUND; Charges G. O. P. Leaders Stall on His Treaty Proposal | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/fisherman-takes-great-american-at-aqueduct-beating-permian-by-3.html | Fisherman Takes Great American at Aqueduct, Beating Permian by 3 Lengths; WHITNEY JUVENILE SCORES AT 13 TO 20 Fisherman Takes Aqueduct Sprint -- Grecian Maid Wins After Riderless Runaway | True | By James Roach | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/gold-and-dollar-holdings-soar-abroad-but-buying-here-is-cut.html | Gold and Dollar Holdings Soar Abroad but Buying Here Is Cut | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/coffee-rises-again-in-distant-months-nearbys-off-as-frost-effect-is.html | COFFEE RISES AGAIN IN DISTANT MONTHS; Near-bys Off as Frost Effect Is Discounted -- Other Futures Are Irregularly Higher | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/kleins-of-newark-in-cutprice-drive-new-yorkers-urged-to-shuttle-to.html | KLEINS OF NEWARK IN CUT-PRICE DRIVE; New Yorkers Urged to Shuttle to Jersey for Bargains in Fair-Traded Wares KLEIN'S OF NEWARK IN CUT-PRICE DRIVE | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/europe-seen-using-more-coffee.html | Europe Seen Using More Coffee | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/house-votes-school-aid.html | House Votes School Aid | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/zionists-sift-plans-for-unorganized-aid.html | ZIONISTS SIFT PLANS FOR UNORGANIZED AID | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/39-held-in-gambling-raids-police-study-seized-codes-39-are-held-in.html | 39 Held in Gambling Raids; Police Study Seized Codes; 39 ARE HELD IN BAIL IN GAMBLING RAIDS | True | | 1981-06-19 | RE0000094536 | B00000424112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/democratic-digest-is-off-the-presses-first-edition-of-monthly.html | DEMOCRATIC DIGEST IS OFF THE PRESSES; First Edition of Monthly Offers 'A.W.O.L. -- Administration Without Leadership' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/koppers-to-build-new-plant.html | Koppers to Build New Plant | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/garage-property-sold-in-woodside-corner-parcel-is-assessed-at-98000.html | GARAGE PROPERTY SOLD IN WOODSIDE; Corner Parcel Is Assessed at $98,000 -- Apartments in Other Queens Deals | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/rfv-petfr-c-mkay.html | RF-V. PETFR C. M'KAY | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/cards-win-2hitter-73-mizell-turns-back-redlegs-rice-hurt-by-foul.html | CARDS WIN 2-HITTER, 7-3; Mizell Turns Back Redlegs -- Rice Hurt by Foul Tip | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/program-of-classics-offered-at-stadium.html | PROGRAM OF CLASSICS OFFERED AT STADIUM | True | H. C. S. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/old-roman-cafe-in-peril-artists-plan-auction-to-save-18th-century.html | OLD ROMAN CAFE IN PERIL; Artists Plan Auction to Save 18th Century Landmark | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/notre-dame-games-set-for-theatre-tv-football-and-basketball-to-be.html | NOTRE DAME GAMES SET FOR THEATRE TV; Football and Basketball to Be Shown by New Concern That Plans Various Offerings | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/australia-wool-record-looms.html | Australia Wool Record Looms | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/james-bryan-noe.html | JAMES BRYAN NOE | True | Special to NEW Yo TIM=S. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/hungarians-promised-better-bread.html | Hungarians Promised Better Bread | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/peron-and-ibanez-sign-economic-pact-argentine-and-chilean-heads.html | PERON AND IBANEZ SIGN ECONOMIC PACT; Argentine and Chilean Heads Conclude Ten-Point Treaty Mapping Closer Ties | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/tokerwetner.html | Toker--Wetner | True | Special to 1Vgw T'o/frJ. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/mexican-coin-to-honor-patriot.html | Mexican Coin to Honor Patriot | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/conrad-shad.html | CONRAD SHAD | True | Special to THE NEW YOIC TfuS. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/gutierrez-outpoints-peacock.html | Gutierrez Outpoints Peacock | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/allies-hurl-back-four-red-attacks-u-s-and-south-korean-forces-smash.html | ALLIES HURL BACK FOUR RED ATTACKS; U. S. and South Korean Forces Smash Foe's Heavy Thrusts All Along the Front | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/new-steel-plant-pours.html | New Steel Plant Pours | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/mrs-torgerson-victor-her-77-is-best-at-sands-point-mrs-dayton-low.html | MRS. TORGERSON VICTOR; Her 77 Is Best at Sands Point -- Mrs. Dayton Low Net | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/another-100000-race-value-of-american-derby-is-increased-25000.html | ANOTHER $100,000 RACE; Value of American Derby Is Increased $25,000 | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/danielshughgill.html | Daniels----Hughgill | True | Special to Trg Ngw Yom TMZ... | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/city-and-suburbs.html | CITY AND SUBURBS | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/earthquake-strikes-north-iran.html | Earthquake Strikes North Iran | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/gem-smuggling-is-target-bill-seeks-heavier-penalties-for-illegal.html | GEM SMUGGLING IS TARGET; Bill Seeks Heavier Penalties for Illegal Diamond Imports | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/labor-mps-revert-to-old-vote-system.html | LABOR M.P.'S REVERT TO OLD VOTE SYSTEM | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/president-drafts-new-instructions-to-clark-on-truce-eisenhower-in-a.html | PRESIDENT DRAFTS NEW INSTRUCTIONS TO CLARK ON TRUCE; Eisenhower, in a Conference With Leaders, Prepares Data for Reply to Communists MAO GUARANTEE SOUGHT Knowland Demands Chinese Reds Underwrite Any Pact Ending Korean Strife PRESIDENT DRAFTS NEW TRUCE ORDERS | True | By William S. Whitespecial To the New York Times. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/babylon-reemploys-ousted-school-head.html | BABYLON RE-EMPLOYS OUSTED SCHOOL HEAD | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/suspect-does-houdini-act-he-escapes-though-handcuffed-to-bar-in.html | SUSPECT DOES HOUDINI ACT; He Escapes Though Handcuffed to Bar in Locked Police Car | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/crisset-captures-jersey-futurity-22719-see-opera-light-run-2d-as.html | CRISSET CAPTURES JERSEY FUTURITY; 22,719 See Opera Light Run 2d as Rippish and Thither Fail in Monmouth Dash | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/u-s-urged-to-back-region-radio-pact-but-some-station-owners-cite.html | U. S. URGED TO BACK REGION RADIO PACT; But Some Station Owners Cite Mexico's Refusal to Join in Opposing the Treaty | True | By Charles E. Eganspecial To the New York Times. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/blood-appeal-here-has-good-response.html | BLOOD APPEAL HERE HAS 'GOOD' RESPONSE | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/legal-official-elevated-by-federal-reserve-bank.html | Legal Official Elevated By Federal Reserve Bank | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/miss-frances-h-kingsley.html | MISS FRANCES H. KINGSLEY | True | -3pecial to TIE NL'W YOP. K TIMZS. ' | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/evans-research-board-elects-a-vice-president.html | Evans Research Board Elects a Vice President | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/egypt-and-india-in-trade-pact.html | Egypt and India in Trade Pact | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/arrests-of-wetbacks-in-june-reach-new-high.html | Arrests of 'Wetbacks' In June Reach New High | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/german-reds-free-a-pastor.html | German Reds Free a Pastor | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/soviet-said-to-get-irans-debt-claim-note-reported-to-ask-payment-of.html | SOVIET SAID TO GET IRAN'S DEBT CLAIM; Note Reported to Ask Payment of Moscow War Obligations and Border Settlement | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/brooklyn-man-dies-of-exposure.html | Brooklyn Man Dies of Exposure | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/8-spanish-fliers-die-in-blast.html | 8 Spanish Fliers Die in Blast | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/car-signals-trip-30-motorists-getting-tickets-under-new-law-face-4.html | CAR SIGNALS TRIP 30; Motorists Getting Tickets Under New Law Face $4 Fines | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/schoenfeld-is-renamed-vice-chairman-of-correction-board-appointed.html | SCHOENFELD IS RENAMED; Vice Chairman of Correction Board Appointed 6th Time | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/sherwin-tied-for-lead-u-s-chess-player-and-darga-at-41-in-world.html | SHERWIN TIED FOR LEAD; U. S. Chess Player and Darga at 4-1 in World Junior Event | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/hits-curb-on-canada-oats-feed-makers-head-says-only-small-farm.html | HITS CURB ON CANADA OATS; Feed Makers' Head Says Only Small Farm Grooup Benefits | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/james-a-dixon.html | JAMES A, DIXON | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/nourse-cities-peril-in-managed-money-adjustment-to-a-free-market.html | NOURSE CITIES PERIL IN MANAGED MONEY; Adjustment to a Free Market Will Be Difficult, He Says, and 'Not in My Lifetime' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/impellitteri-acts-in-building-tieup-sees-kornblum-on-plan-to-halt.html | IMPELLITTERI ACTS IN BUILDING TIE-UP; Sees Kornblum on Plan to Halt Strike of Supply Drivers -- Fact Panel Held Likely | True | | 1981-06-19 | RE0000094536 | B00000424112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/finnish-cabinet-chosen-kekkonen-names-a-minority-group-in-bid-for.html | FINNISH CABINET CHOSEN; Kekkonen Names a Minority Group in Bid for Control | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/appointment-at-rutgers-duke-professor-is-new-head-of-civil.html | APPOINTMENT AT RUTGERS; Duke Professor Is New Head of Civil Engineering Section | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/miss-lillian-c-dunn.html | MISS LILLIAN C. DUNN | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/dewey-sets-air-defense-week.html | Dewey Sets Air Defense Week | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/eisenhowers-highlights.html | Eisenhower's Highlights | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/drought-bill-bogs-in-a-senate-battle-kerr-tries-to-put-u-s-floor.html | DROUGHT BILL BOGS IN A SENATE BATTLE; Kerr Tries to Put U. S. Floor Under Cattle Prices -- Aiken in Reply Charges Politics | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/double-victory.html | DOUBLE VICTORY | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/t-brian-parsons.html | T. BRIAN PARSONS | True | Special to TH NEW No TzMr. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/whitehead-slates-a-fall-production-acquires-rights-to-stars-in-a.html | WHITEHEAD SLATES A FALL PRODUCTION; Acquires Rights to 'Stars in a Person's Backyard,' a First Play by Jay Presson | True | By Louis Calta | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/eisenhower-wins-test-on-extending-excess-profit-tax-house-group-169.html | EISENHOWER WINS TEST ON EXTENDING EXCESS PROFIT TAX; House Group, 16-9, Overrides Chairman Reed and Reports Out 6-Month Renewal SESSION CALLED 'STORMY' President's Backers Reject All Efforts to Compromise -- House Votes Tomorrow EISENHOWER WINS PROFIT TAX BATTLE | True | By John D. Morrisspecial To the New York Times. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/sweetness-and-light-mark-debate-on-eastwest-economic-teamwork.html | Sweetness and Light Mark Debate On East-West Economic Teamwork | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/loes-pitches-84-triumph-with-aid-of-2-brook-homers-and-7-doubles.html | Loes Pitches 8-4 Triumph With Aid Of 2 Brook Homers and 7 Doubles; Furillo Paces 13-Hit Attack Against Phillies -- Hodges Also Wallops 4-Bagger | True | By Roscoe McGowenspecial To the New York Times. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/new-cable-code-devised-for-data-on-epidemics.html | New Cable Code Devised For Data on Epidemics | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/mrs-j-harvey-lang.html | MRS. J. HARVEY LANG | True | Specl to NEW YOP- Tzzzs. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/eisenhower-gives-aims-on-germany-says-european-army-project-and.html | EISENHOWER GIVES AIMS ON GERMANY; Says European Army Project and Unity Program Should Be Pressed Concurrently | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/labor-urged-to-fight-idleness-in-world.html | LABOR URGED TO FIGHT IDLENESS IN WORLD | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/british-movie-slump-tied-to-tv.html | British Movie Slump Tied to TV | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/50c-surprise-dividend-declared-by-n-y-central.html | 50c Surprise Dividend Declared by N. Y. Central | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/yale-alumni-set-record-raise-1021832-fund-topping-last-years-mark.html | YALE ALUMNI SET RECORD; Raise $1,021,832 Fund, Topping Last Year's Mark by $6,414 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/shift-of-title-bout-seen-turpinolson-fight-likely-to-be-put-off-to.html | SHIFT OF TITLE BOUT SEEN; Turpin-Olson Fight Likely to Be Put Off to October | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/3-more-brewery-locals-switch-to-a-f-l-c-i-o-to-protest-raid-by.html | 3 More Brewery Locals Switch to A. F. L.; C. I. O. to Protest 'Raid' by Teamsters Union | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/degrees-of-freedom-seen.html | Degrees of Freedom Seen | True | MARTIN WOLFSON. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/philadelphia-plan-urged-printing-of-annual-city-report-by.html | PHILADELPHIA PLAN URGED; Printing of Annual City Report by Newspapers Advocated | True | | 1981-06-19 | RE0000094536 | B00000424112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/traffic-plan-adopted-16-cities-in-state-use-uniform-pattern-of-insurance.html | TRAFFIC PLAN ADOPTED; 16 Cities in State Use Uniform Pattern of Insurance Group | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/bank-held-up-suspect-seized.html | Bank Held Up; Suspect Seized | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/music-notes.html | MUSIC NOTES | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/klein-cards-69-to-lead-brosch-by-stroke-in-long-island-open.html | Klein Cards 69 to Lead Brosch By Stroke in Long Island Open | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/junks-bell-tolls-on-jersey-church-navy-donates-equipment-of-an.html | JUNK'S BELL TOLLS ON JERSEY CHURCH; Navy Donates Equipment of an Experimental Chinese Craft for 'Good Samaritan' Aid | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/dr-arthur-lijoas-an-economist-5-clark-university-professor-isi.html | DR. ARTHUR LIJOAS, AN ECONOMIST, 5?; Clark University Professor .isI Dead---Served Three Years With U. S. Budget Bureau | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/speedway-to-replace-stands.html | Speedway to Replace Stands | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/max-f-hayford.html | MAX F. HAYFORD | True | Special to THE NgW ol Tng. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/bethlehem-aided-by-tax-writeoff-odm-acts-on-steel-facilities.html | BETHLEHEM AIDED BY TAX WRITE-OFF; O.D.M. Acts on Steel Facilities Costing $30,000,000 -- Other Certified Projects Listed | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/ucla-cancels-exhibit-of-orozcos-works-after-dispute-on-artists.html | U.C.L.A. Cancels Exhibit of Orozco's Works After Dispute on Artist's Left-Wing Leanings | True | By Gladwin Hillspecial To the New York Times. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/gas-merger-authorized-p-s-c-backs-common-control-of-facilities-in.html | GAS MERGER AUTHORIZED; P. S. C. Backs Common Control of Facilities in West of State | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/penelope-yields-to-cecils-charms-and-zoo-hopes-for-baby-platypus.html | Penelope Yields to Cecil's Charms And Zoo Hopes for Baby Platypus; Bronx Officials Close Off Animals' Home to Prevent Any Estrangement -- Only One Birth in Captivity Is Known | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/queen-of-tonga-on-way-home.html | Queen of Tonga on Way Home | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/revolt-under-soviet-rule-significance-of-the-rebellion-in-east.html | Revolt Under Soviet Rule; Significance of the Rebellion in East Germany Emphasized | True | MAX D. DANISH. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/cubs-with-hacker-topple-braves-73-mccullough-and-serena-belt-home.html | CUBS, WITH HACKER, TOPPLE BRAVES, 7-3; McCullough and Serena Belt Home Runs for Chicago -- Crandall Injures Hand | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/apartment-house-sold-on-henry-st-commercial-building-on-west-20th.html | APARTMENT HOUSE SOLD ON HENRY ST.; Commercial Building on West 20th Street Among Other Deals in Manhattan | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/tall-tree-victor-in-dash-survives-foul-claim-to-gain-victory-at.html | TALL TREE VICTOR IN DASH; Survives Foul Claim to Gain Victory at Narragansett | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/brooklyn-factory-taken-by-syndicate.html | BROOKLYN FACTORY TAKEN BY SYNDICATE | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/a-roosevelt-dilemma-revealed-by-jackson.html | A Roosevelt Dilemma Revealed by Jackson | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/bolivian-indian-raids-reported.html | Bolivian Indian Raids Reported | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/retail-coffee-price-may-go-up-in-month.html | RETAIL COFFEE PRICE MAY GO UP IN MONTH | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/text-of-white-house-statement-on-committee-report.html | Text of White House Statement on Committee Report | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/insurance-unit-to-help-pledges-aid-in-ending-abuses-in-union.html | INSURANCE UNIT TO HELP; Pledges Aid in Ending Abuses in Union Welfare Funds | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/chicago-cartoonist-is-ordered-deported.html | CHICAGO CARTOONIST IS ORDERED DEPORTED | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/gets-statler-post-here-trullinger-is-named-publicity-director-of-hotel | GETS STATLER POST HERE; Trullinger Is Named Publicity Director of Hotel | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/frank-w-squire.html | FRANK W. SQUIRE | True | Special to NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/house-group-votes-imports-curb-bill-objections-of-administration.html | HOUSE GROUP VOTES IMPORTS CURB BILL; Objections of Administration Overridden -- Measure to Cut Customs Red Tape Reported | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/t-h.html | T; h | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/work-of-love-in-korea-treatment-of-sick-children-in-small-clinic-is.html | Work of Love in Korea; Treatment of Sick Children in Small Clinic Is Described | True | WILLIAM C. BULLITT. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/israelis-weigh-hog-ban-knesset-committee-will-study-total.html | ISRAELIS WEIGH HOG BAN; Knesset Committee Will Study Total Pig-Raising Prohibition | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/ridgewood-grove-bouts-listed.html | Ridgewood Grove Bouts Listed | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/norway-aids-un-refugee-unit.html | Norway Aids U.N. Refugee Unit | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/us-policy-held-equal-for-arabs-and-israel.html | U.S. POLICY HELD EQUAL FOR ARABS AND ISRAEL | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/joseph-byrne.html | JOSEPH BYRNE | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/more-capital-seen-for-canada.html | More Capital Seen for Canada | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/furniture-group-is-not-expensive-but-collection-of-45-baughman.html | FURNITURE GROUP IS NOT EXPENSIVE; But Collection of 45 Baughman Pieces at Gimbels Reflects the 'High Style' Trend | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/troth-of-mr-vernon-seminary-alumna-to-arthur-milam-announced-by.html | Troth; of Mr. Vernon Seminary Alumna to Arthur Milam Announced by Parents | True | Special to Tm I'w Yom TzMzs. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/jamie-takes-trot-in-4-goshen-heats-ineligible-colt-wins-tuneup-for.html | JAMIE TAKES TROT IN 4 GOSHEN HEATS; Ineligible Colt Wins Tune-Up for the Hambletonian as D'Artagnan Is Second | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/seixas-mulloy-and-morris-gain-spring-lake-tennis-quarterfinals.html | Seixas, Mulloy and Morris Gain Spring Lake Tennis Quarter-Finals; WIMBLEDON'S KING TOPS DAILEY, 6-0, 6-1 Seixas Routs Princeton Rival at Spring Lake as Mulloy, Morris, Flye Also Win | True | By Allison Danzigspecial To the New York Times. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/a-babel-of-tongues-to-join-in-song-at-welsh-fete-to-greet-elizabeth.html | A Babel of Tongues to Join in Song At Welsh Fete to Greet Elizabeth; Choirs and Dancing Groups From Nearly All European Countries Are Represented at the Seventh Annual Eisteddfod | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/stevenson-reaches-vienna.html | Stevenson Reaches Vienna | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/british-shift-meat-cost-prices-of-protested-items-are-cut-best-beef.html | BRITISH SHIFT MEAT COST; Prices of Protested Items Are Cut, Best Beef Goes Up | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/browns-trip-indians-63-get-5-runs-in-sixth-and-end-home-losing.html | BROWNS TRIP INDIANS, 6-3; Get 5 Runs in Sixth and End Home Losing Streak at 20 | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/scott-building-on-coast-2000000-to-be-spent-for-new-paper-making.html | SCOTT BUILDING ON COAST; $2,000,000 to Be Spent for New Paper Making Machine | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/music-supplants-propaganda.html | Music Supplants Propaganda | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/news-of-food-raw-black-whale-skin-and-moose-steak-win-plaudits-of.html | News of Food; Raw Black Whale Skin and Moose steak Win Plaudits of Author After Year With Eskimos | True | By June Owen | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/welfare-racketeering.html | WELFARE RACKETEERING | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/text-of-policy-statement-on-government-book-and-library-program.html | Text of Policy Statement on Government Book and Library Program | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/fish-deaths-a-mystery-experts-scan-tenyear-toll-of-connecticut.html | FISH DEATHS A MYSTERY; Experts Scan Ten-Year Toll of Connecticut Menhaden | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/army-to-cut-back-on-tanks-vehicles-machine-tools-to-be-stripped.html | ARMY TO CUT BACK ON TANKS, VEHICLES; Machine Tools to Be Stripped From Plants and Stored -- Orders to Be Concentrated ARMY TO CUT BACK ON TANKS, VEHICLES | True | By Elie Abelspecial To the New York Times. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/mdonald-favors-u-s-wiretap-law-tells-house-unit-of-new-york-state.html | M'DONALD FAVORS U. S. WIRETAP LAW; Tells House Unit of New York State Plan -- Sees Little Chance of Hurting Innocent | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/u-s-note-to-iran-reported-eisenhower-said-to-bar-large-aid-unless.html | U. S. NOTE TO IRAN REPORTED; Eisenhower Said to Bar Large Aid Unless Oil Issue Is Settled | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/elmer-roe-deaver.html | ELMER ROE DEAVER | True | Special to TI[z NEW YOR: TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/l-b-mayer-denies-giving-up-options-says-no-play-properties-or.html | L. B. MAYER DENIES GIVING UP OPTIONS; Says No Play Properties or Stories of His Were Involved in Cinerama-Warner Deal | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/moslem-designated-indonesian-premier.html | MOSLEM DESIGNATED INDONESIAN PREMIER | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/package-offering-made-70000-units-of-gulf-interstate-gas-notes.html | PACKAGE OFFERING MADE; 70,000 Units of Gulf Interstate Gas Notes, Stock on Market | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/heller-elevates-petersen.html | Heller Elevates Petersen | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/prices-of-cotton-close-irregular-july-off-9-points-with-other.html | PRICES OF COTTON CLOSE IRREGULAR; July Off 9 Points With Other Months Steady -- Crop Report Spurs Short Covering | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/bolt-kroll-in-trio-at-top-with-66s-dickenson-also-5-under-par-in.html | BOLT, KROLL IN TRIO AT TOP WITH 66'S; Dickenson Also 5 under Par in Canadian Open Tourney -- Ford Among 3 at 67 | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/arrival-of-protest-awaited.html | Arrival of Protest Awaited | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/junior-red-cross-helps-gives-art-supplies-to-summer-playground.html | JUNIOR RED CROSS HELPS; Gives Art Supplies to Summer Playground Projects | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/contracts-let-for-bins-for-huge-grain-surplus.html | Contracts Let for Bins For Huge Grain Surplus | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/ask-hill-amendment-charge.html | Ask Hill Amendment Charge | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/state-court-holds-us-cannot-ask-housing-tenants-to-avow-loyalty.html | State Court Holds U.S. Cannot Ask Housing Tenants to Avow Loyalty; TENANT VOW UPSET FOR PUBLIC HOUSING | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/m-house-flag-up-40-years-on-ships-moore-mccormack-lines-to-mark.html | M' HOUSE FLAG UP 40 YEARS ON SHIPS; Moore - McCormack Lines to Mark Anniversary Today -37 Vessels in the Fleet | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/quirinos-ulcer-removed-philippine-leader-withstands-johns-hopkins.html | QUIRINO'S ULCER REMOVED; Philippine Leader Withstands Johns Hopkins Surgery Well | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/pirates-eye-florida-camp.html | Pirates Eye Florida Camp | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/canada-gets-new-diocese-yarmouth-n-s-is-the-site-of-catholic-church.html | CANADA GETS NEW DIOCESE; Yarmouth, N. S., Is the Site of Catholic Church Creation | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/football-cards-sign-trio.html | Football Cards Sign Trio | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/in-the-nation-a-test-of-strength-that-was-forced-on-the-president.html | In the Nation; A Test of Strength That Was Forced on the President | True | By Arthur Krock | 1981-06-19 | RE0000094536 | B00000424112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/richmond-democrats-again-endorse-baker.html | RICHMOND DEMOCRATS AGAIN ENDORSE BAKER | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/monterey-stock-on-market-today-339733-shares-of-common-priced-at-24.html | MONTEREY STOCK ON MARKET TODAY; 339,733 Shares of Common Priced at $24 to Be Offered by Lehman Banking Group | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/sees-suit-by-diehards.html | Sees Suit by 'Diehards' | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/canadian-coal-imports.html | Canadian Coal Imports | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/jersey-guard-contingent-off.html | Jersey Guard Contingent Off | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/polish-reporter-at-panmunjom.html | Polish Reporter at Panmunjom | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/lost-canary-flies-into-hospital-fulfilling-high-school-prediction.html | Lost Canary Flies Into Hospital, Fulfilling High School Prediction | True | By Edith Evans Asbury | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/senate-unit-backs-rubber-plant-sale-bill-is-approved-over-strong.html | SENATE UNIT BACKS RUBBER PLANT SALE; Bill Is Approved Over Strong Protests of Democrats -- Floor Battle Looms | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/2-held-in-rikers-island-case.html | 2 Held in Rikers Island Case | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/i-renee-molomut-engaged-to-wed.html | I Renee Molomut Engaged to Wed | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/allegheny-airlines-gains.html | Allegheny Airlines Gains | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/dewey-has-hour-with-president.html | Dewey Has Hour With President | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/laniel-wins-grant-of-broad-powers-french-premier-obtains-wide.html | LANIEL WINS GRANT OF BROAD, POWERS; French Premier Obtains Wide Authority on Budget Cuts -- Finance Bill Voted 314-267 | True | By Lansing Warrenspecial To the New York Times. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/canco-awards-plant-contract.html | Canco Awards Plant Contract | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/window-fall-is-fatal-to-girl-2.html | Window Fall Is Fatal to Girl, 2 | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/mrs-george-l-leblanc.html | MRS. GEORGE L. LEBLANC | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/1500-hatters-ready-to-quit-in-norwalk.html | 1,500 HATTERS READY TO QUIT IN NORWALK | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/child-to-the-a-p-vischers.html | Child to the A. P. Vischers | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/tva-cites-power-output-24-billion-kw-produced-in-year-by-hydro-and.html | T.V.A. CITES POWER OUTPUT; 24 Billion k.w. Produced in Year by Hydro and Steam Plants | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/movie-holdup-nets-845.html | Movie Hold-Up Nets $845 | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/australian-mine-strike-ends.html | Australian Mine Strike Ends | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/8-accused-of-vandalism-children-said-to-have-damaged-house-school.html | 8 ACCUSED OF VANDALISM; Children Said to Have Damaged House, School in Westchester | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/books-and-authors.html | Books and Authors | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/frankie-bailey-show-6irl-of-90s-possessor-of-million-dollar-legs.html | FRANKIE BAILEY, SHOW 6IRL OF 90'S; Possessor of 'Million Dollar Legs' Dies on Coast at 94-- Was Broadway Favorite | True | Special to TS N'W Yomi Tm!zs. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/justice-inquiry-into-oil-is-hinted-wolverton-says-that-attorney.html | JUSTICE INQUIRY INTO OIL IS HINTED; Wolverton Says That Attorney General May Have to Tackle Recent Price Rises JUSTICE INQUIRY INTO OIL IS HINTED | True | | 1981-06-19 | RE0000094536 | B00000424112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/loans-to-business-down-212000000-reserve-balances-show-drop-of.html | LOANS TO BUSINESS DOWN $212,000,000; Reserve Balances Show Drop of $314,000,000 in Week -- Borrowings Are Up | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/leibowitz-calls-raids-political-says-his-tv-talk-stirred-hogan-to.html | LEIBOWITZ CALLS RAIDS 'POLITICAL'; Says His TV Talk Stirred Hogan to Act on Gambling -- Flynn Backs Joseph for Mayor | True | By James A. Hagerty | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/books-not-for-burning.html | BOOKS NOT FOR BURNING | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/mrs-disco-in-state-tennis-upset-halts-miss-schneidewind-62-63.html | Mrs. Disco, in State Tennis Upset, Halts Miss Schneidewind, 6-2, 6-3 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/goetz-to-leave-ui-studio.html | Goetz to Leave U-I Studio | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/6lorii-e-hiqhoh-becomes-fiancee-finch-graduate-to-be-married-in.html | 6LORII E. SH!IqHOH BECOMES FIANCEE; Finch Graduate to Be Married in September to G. B. Hall Jr. Michigan State Alumnus | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/mrs-herbert-jacquelin-i.html | MRS. HERBERT JACQUELIN I | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/laborite-request-rejected.html | Laborite Request Rejected | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/2-egyptian-ministers-named.html | 2 Egyptian Ministers Named | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/3-in-death-house-get-stay-they-were-convicted-in-killing-in-holdup.html | 3 IN DEATH HOUSE GET STAY; They Were Convicted in Killing in Hold-Up of Truck | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/new-hats-by-fred-hit-a-modern-note-tradition-discarded-in-display.html | NEW HATS BY FRED HIT A MODERN NOTE; Tradition Discarded in Display That Emphasizes Designs to Set Off the Coiffure | True | By Virginia Pope | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/stepinac-illness-diagnosed.html | Stepinac Illness Diagnosed | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/stripped-of-its-theatres-long-branch-sees-all-closed-in-dispute.html | STRIPPED OF ITS THEATRES; Long Branch Sees All Closed in Dispute Over Burlesque | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/president-would-give-public-more-atom-data-help-allies-president.html | President Would Give Public More Atom Data, Help Allies; PRESIDENT FAVORS FREER ATOM DATA | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/arms-lag-pictured-in-factories-here-house-inquiry-counsel-says-some.html | ARMS LAG PICTURED IN FACTORIES HERE; House Inquiry Counsel Says Some, Unable to Produce, Have Obtained Defense Contracts | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/dr-eisenhower-rests-in-bolivia.html | Dr. Eisenhower Rests in Bolivia | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/irvins-4run-wallop-in-11th-paces-polo-grounders-to-a-107-triumph.html | Irvin's 4-Run Wallop in 11th Paces Polo Grounders to a 10-7 Triumph; His Double in First Drives in 3 Tallies as Giants Beat Bucs for 5th Victory in Row | True | By John Drebingerspecial To the New York Times. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/tv-line-shown-on-closed-circuit.html | TV Line Shown on Closed Circuit | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/expunging-of-guatemala-backed.html | Expunging of Guatemala Backed | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/1500000000-of-bills-offered.html | $1,500,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/stephen-w-grainer.html | STEPHEN W. GRAINER | True | .pecial to TH= NV Yom: . | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/a-a-u-w-stand-criticized.html | A. A. U. W. Stand Criticized | True | ALICE M. FARRELL. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/president-has-trouble-finding-right-person.html | President Has Trouble Finding 'Right Person' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/world-relations-chief-for-columbia-records.html | World Relations Chief For Columbia Records | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/chinabritish-deal-nettles-hong-kong-trade-accord-held-threat-to.html | CHINA-BRITISH DEAL NETTLES HONG KONG; Trade Accord Held Threat to Port if It Should Prove More Than Peiping Propaganda | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/julius-herlitz.html | JULIUS HERLITZ | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/stichman-on-video-decries-city-housing.html | STICHMAN, ON VIDEO, DECRIES CITY HOUSING | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/daughter-to-the-r-b-franks-.html | Daughter to the R. B. Franks ] | True | SPecial to Tm I'w Yoz. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/truman-tells-why-the-democrats-lost.html | TRUMAN TELLS WHY THE DEMOCRATS LOST | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/statement-is-hailed-in-london.html | Statement Is Hailed in London | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/for-parents.html | For Parents | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/promoted-by-copperweld-steel.html | Promoted by Copperweld Steel | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/heads-u-saustralian-group.html | Heads U. S.-Australian Group | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/zulueta-defeats-persley-in-garden-cuban-staggers-louisiana-foe.html | ZULUETA DEFEATS PERSLEY IN GARDEN; Cuban Staggers Louisiana Foe Several Times in Taking Unanimous Decision | True | By Joseph C. Nichols | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/workers-education-center.html | Workers' Education Center | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/kramer-and-segura-victors.html | Kramer and Segura Victors | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/jay-broiler-concern-expands.html | Jay Broiler Concern Expands | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/yorkshire-gets-330-runs-first-2-batting-partnerships-reach-100-mark.html | YORKSHIRE GETS 330 RUNS; First 2 Batting Partnerships Reach 100 Mark in Cricket | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/east-island-lawyer-loses-chapel-fight.html | EAST ISLAND LAWYER LOSES CHAPEL FIGHT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/surgery-for-harold-macmillan.html | Surgery for Harold Macmillan | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/korea-casualties-of-u-s-now-137914-increase-of-402-is-reported-for.html | KOREA CASUALTIES OF U. S. NOW 137,914; Increase of 402 Is Reported for Last Week -- Number Killed Placed at 24,685 | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/louisana-places-a-7500000-issue-c-j-devine-group-wins-award-of-road.html | LOUISANA PLACES A $7,500,000 ISSUE; C. J. Devine Group Wins Award of Road Bonds at Interest Cost of 3.55 Per Cent | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/bill-backed-to-curb-mine-surface-rights.html | BILL BACKED TO CURB MINE SURFACE RIGHTS | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/dr-john-c-millian.html | DR. JOHN C. MILLIAN | True | SPeCial to TE NV YORK TM:S. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/north-korean.html | North Korean | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/mrs-samuel-l-lyttle-i.html | MRS. SAMUEL L. LYTTLE I | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/prince-terry-wins-pace-at-westbury-defeats-gay-abbe-by-head-and.html | PRINCE TERRY WINS PACE AT WESTBURY; Defeats Gay Abbe by Head and Returns $16.70 -- Todd Scott Finishes in Third Place | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/to-head-sophie-tucker-fete.html | To Head Sophie Tucker Fete | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/heating-oil-prices-cut.html | Heating Oil Prices Cut | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/steel-wages-set-mark-hourly-pay-in-may-2222-jobs-at-peak-in-month.html | STEEL WAGES SET MARK; Hourly Pay in May $2,222 -- Jobs at Peak in Month | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/segregation-ended-high-schools-in-phoenix-ariz-are-opened-to.html | SEGREGATION ENDED; High Schools in Phoenix, Ariz., Are Opened to Negroes | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/shriners-potentate-arrives.html | Shriners' Potentate Arrives | True | | 1981-06-19 | RE0000094536 | B00000424112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/bonds-and-shares-on-london-market-british-governments-recover-oils.html | BONDS AND SHARES ON LONDON MARKET; British Governments Recover, Oils Are in Good Demand and Industrials Move Ahead | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/senators-predict-matthews-ouster-republicans-expect-mccarthy-to.html | SENATORS PREDICT MATTHEWS OUSTER; Republicans Expect McCarthy to Accept Resignation on New Committee Challenge | True | By C. P. Trussellspecial To the New York Times. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/mrs-joan-h-martin-naval-officer-wed.html | MRS. JOAN H. MARTIN, NAVAL OFFICER WED | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/writer-of-threat-found-ill.html | Writer of Threat Found Ill | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/un-and-reds-are-meeting-to-set-up-full-truce-talks-with-new.html | U.N. And Reds Are Meeting To Set Up Full Truce Talks; With New Panmunjom Session at Hand, Clark Sees Rhee in Seoul Again in Effort to Get a South Korean Accord U. N. AND FOE MEET TO SET FULL TALKS | True | By Lindesay Parrottspecial To the New York Times. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/4-gravestones-defiled-hillside-n-j-police-hunting-painters-of.html | 4 GRAVESTONES DEFILED; Hillside, N. J., Police Hunting Painters of Swastikas | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/mayor-opens-day-camp-events.html | Mayor Opens Day Camp Events | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/mrs-herbert-duo-wins-on-20th-hole-mrs-obrien-helps-turn-back-miss.html | MRS. HERBERT DUO WINS ON 20TH HOLE; Mrs. O'Brien Helps Turn Back Miss Swift's Team to Gain in Best-Ball Tourney | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/w-f-russell-dies-3itol-hill-aide-house-sergeantatarms-57-also-in.html | W. F. RUSSELL DIES, (3ITOL HILL AIDE; House Sergeant-at-Arms, 57, Also in Post in 80th Congress ---Victim of Heart Ailment | True | Spec[=l to X-w Yom[ | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/niagara-bill-sent-to-floor-of-house-measure-to-permit-utilities-to.html | NIAGARA BILL SENT TO FLOOR OF HOUSE; Measure to Permit Utilities to Build New Plants at Falls May Be Voted Today PASSAGE IS HELD CERTAIN 2 Hours of Debate Scheduled -- Dewey Converses With Leaders on Project | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/manila-retaliates-restricts-hong-kong-travelers-after-indignities.html | MANILA RETALIATES; Restricts Hong Kong Travelers After 'Indignities' to Filipinos | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/bella-figura-home-first-takes-modesty-handicap-by-two-lengths-at.html | BELLA FIGURA HOME FIRST; Takes Modesty Handicap by Two Lengths at Arlington Park | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/east-germans-lift-berlin-bans-today-strikes-reported-free-travel.html | EAST GERMANS LIFT BERLIN BANS TODAY; STRIKES REPORTED; Free Travel Will Be Permitted Despite Disorder Rumors -- Rioters Said to Be Freed EAST GERMANS LIFT BERLIN BARS TODAY | True | By Walter Sullivanspecial To the New York Times. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/citys-lack-of-courtesy.html | City's Lack of Courtesy | True | MAYME HOLLENSWORTH. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/educator-in-hygiene-post.html | Educator in Hygiene Post | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/zimmer-fractures-skull-st-paul-star-hit-by-pitch-in-fair-condition.html | ZIMMER FRACTURES SKULL; St. Paul Star, Hit by Pitch, in 'Fair' Condition at Hospital | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/state-pollution-unit-to-examine-pascack.html | STATE POLLUTION UNIT TO EXAMINE PASCACK | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/erdmann-89-honored-for-66-years-work-operating-room-now-bears.html | Erdmann, 89, Honored for 66 Years' Work; Operating Room Now Bears Surgeon's Name | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/directs-administration-of-hospitalmedical-unit.html | Directs Administration Of Hospital-Medical Unit | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/compromise-gains-in-foreign-aid-bill-senate-and-house-conferees.html | COMPROMISE GAINS IN FOREIGN AID BILL; Senate and House Conferees Split Difference on Africa and the Middle East | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/sees-54-planting-curb-likely.html | Sees '54 Planting Curb Likely | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/pyroil-company-in-new-hands.html | Pyroil Company in New Hands | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/wood-field-and-stream-plenty-of-fluke-keep-anglers-happy-from.html | Wood, Field and Stream; Plenty of Fluke Keep Anglers Happy From Barnegat to Sandy Hook | True | By Raymond R. Camp | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/sands-point-mayor-dies-parkway-accident-proves-fatal-i-to.html | SANDS POINT MAYOR DIES; ;Parkway Accident Proves Fatal I to Shipbuilding Executive | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/study-of-germany-by-nato-proposed-atlantic-council-is-suggested-as.html | STUDY OF GERMANY BY NATO PROPOSED; Atlantic Council Is Suggested as Place to Weigh the Role of Bonn in Defense | True | By Benjamin Wellesspecial To the New York Times. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/business-leases-closed-space-in-99-pare-avenue-for-newspaper.html | BUSINESS LEASES CLOSED; Space in 99 Pare Avenue for Newspaper Representatives | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/presidents-flyrod-good-but-he-fell-into-the-creek.html | President's Flyrod Good But He Fell Into the Creek | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/test-on-alien-bill-deferred.html | Test on Alien Bill Deferred | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/scot-women-golfers-win.html | Scot Women Golfers Win | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/gene-mack-is-dead-sports-cartoonist.html | GENE MACK IS DEAD; SPORTS CARTOONIST | True | Special to Ti NEW YORK-MS. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/oil-blast-is-averted-in-warehouse-blaze.html | OIL BLAST IS AVERTED IN WAREHOUSE BLAZE | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/robe-to-bow-in-august-cinemascope-version-of-novel-to-be-shown-at.html | ROBE' TO BOW IN AUGUST; CinemaScope Version of Novel to Be Shown at Roxy Theatre | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/w-turnesa-gains-in-state-tourney-beats-pulsifer-1-up-on-utica-links.html | W. TURNESA GAINS IN STATE TOURNEY; Beats Pulsifer, 1 Up, on Utica Links -- Urzetta and Goodwin Triumph in First Round | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/upstate-utility-merged.html | Upstate Utility Merged | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/u-s-and-britain-closer.html | U. S. and Britain Closer | True | By Clifton Danielspecial To the New York Times. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/gi-cupid-belies-tale-of-friction-in-britain-as-200-airmen-marry.html | G.I. Cupid Belies Tale of Friction in Britain As 200 Airmen Marry There Every Month | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/tanker-to-be-launched-sinclairs-m-l-gosney-will-slide-down-the-ways.html | TANKER TO BE LAUNCHED; Sinclair's M. L. Gosney Will Slide Down the Ways on Wednesday | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/transcript-of-the-presidents-press-conference-on-many-topics.html | Transcript of the President's Press Conference on Many Topics | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/mdonald-victor-for-bombers-42-41910-watch-yankees-down-red-sox-in.html | M'DONALD VICTOR FOR BOMBERS, 4-2; 41,910 Watch Yankees Down Red Sox in Non-Televised Night Game at Stadium | True | By Joseph M. Sheehan | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/shipping-news-and-notes-dominican-line-acquires-fourth-freighter.html | Shipping News and Notes; Dominican Line Acquires Fourth Freighter -- Wider Use of Security Cards Scanned | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/realty-financing.html | REALTY FINANCING | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/150000000-bonds-sold-for-new-jersey-parkway-300member-syndicate.html | $150,000,000 Bonds Sold For New Jersey Parkway; 300-Member Syndicate Underwrites Garden State Issue, Proceeds Covering Over Half of Cost of Project $150,000,000 RAISED FOR JERSEY ROAD | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/bernard-s-cogan.html | BERNARD S. COGAN | True | Special to TRS NEW YORK TIES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/mme-e-rostand-83-french-poets-widow.html | MME. E. ROSTAND, 83, FRENCH POET'S WIDOW | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/3power-talk-is-topic-in-cairo.html | 3-Power Talk Is Topic in Cairo | True | | 1981-06-19 | RE0000094536 | B00000424112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/ninerace-cards-start-tonight.html | Nine-Race Cards Start Tonight | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/institute-experts-differ-on-tariffs-du-pont-leader-cites-imports.html | INSTITUTE EXPERTS DIFFER ON TARIFFS; Du Pont Leader Cites Imports Under Present System but Others Urge Lower Rates | True | By Luther A. Hustonspecial To the New York Times. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/president-implies-hed-fly-to-london-indicates-willingness-to-switch.html | PRESIDENT IMPLIES HE'D FLY TO LONDON; Indicates Willingness to Switch Top-Level Talk There -- Interim Parley Opens Tomorrow | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/5635889-cleared-by-m-a-hanna-co-six-months-net-177-a-share-against.html | $5,635,889 CLEARED BY M. A. HANNA CO.; Six Months' Net $1.77 a Share Against $5,263,202, or $1.64 -- Other Company Reports | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/greek-boy-14-arrives-for-years-schooling.html | GREEK BOY, 14, ARRIVES FOR YEAR'S SCHOOLING | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/polio-shots-slated-for-35000-upstate.html | POLIO SHOTS SLATED FOR 35,000 UPSTATE | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/angry-york-fan-drops-chair-on-umpires-head.html | Angry York Fan Drops Chair on Umpire's Head | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/daughter-to-the-karl-maidens.html | Daughter to the Karl Maidens | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/stranahans-70-leads-as-hogan-cards-73-in-british-open-toledo.html | Stranahan's 70 Leads as Hogan Cards 73 in British Open; TOLEDO AMATEUR IN FRONT SHOT Brown, With 71, Runner-Up to Stranahan at Carnoustie -- Locke in 72 Group | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/matson-permitted-to-sell-idle-ship-mariposa-may-be-transferred-to.html | MATSON PERMITTED TO SELL IDLE SHIP; Mariposa May Be Transferred to Panamanian Registry and Flag on Conditions Set | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/byrnecasey.html | Byrne--Casey | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/60family-housing-conveyed-in-bronx.html | 60-FAMILY HOUSING CONVEYED IN BRONX | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/two-found-guilty-in-shakedowns-exemployes-of-two-bethlehem-steel.html | TWO FOUND GUILTY IN 'SHAKEDOWNS'; Ex-Employes of Two Bethlehem Steel Corp. Units Convicted in Shipping Kickbacks | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/birth-rate-in-city-declines-slightly-records-for-first-half-of-1953.html | BIRTH RATE IN CITY DECLINES SLIGHTLY; Records for First Half of 1953 Show 79,157 Babies Born -- Infant Mortality Up TB DEATHS OFF SHARPLY 24% Decrease Noted by Health Department -- Toll From Heart Disease 23,011 | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/cook-strikes-back-patron-hit-with-cleaver-for-criticizing-slow.html | COOK STRIKES BACK; Patron Hit With Cleaver for Criticizing Slow Service | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/commodity-indexup-price-level-rises-to-87-tuesday-from-869-on.html | COMMODITY INDEX UP; Price Level Rises to 87 Tuesday From 86.9 on Monday | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/u-s-rubber-sues-armstrong.html | U. S. Rubber Sues Armstrong | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/outdoor-story-hour-thrills-youngsters.html | OUTDOOR STORY HOUR THRILLS YOUNGSTERS | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/the-screen-in-review-the-moon-is-blue-premingers-film-version-of.html | THE SCREEN IN REVIEW; ' The Moon Is Blue,' Preminger's Film Version of Play, Opens at the Sutton and Victoria | True | By Bosley Crowther | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/james-j-flemin6-a-yonkers-leer-former-safety-commissioned-and.html | JAMES J. FLEMIN6, A YONKERS LEER; Former Safety Commissioned and Postmaster Dies--He Held Public Office 39 Years | True | special to Tins Nw YoP Thugs. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/publisher-bank-vice-president.html | Publisher Bank Vice President | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094536 | B00000424112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/shape-for-every-coiffure-irene-in-presentation-for-fall-mixes.html | SHAPE FOR EVERY COIFFURE; Irene, in Presentation for Fall, Mixes Fabrics in Hats | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/deangelo-in-dexter-park-race.html | DeAngelo in Dexter Park Race | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/bulgarian-chiefs-reported-at-odds-premier-termed-unrelenting-to.html | BULGARIAN CHIEFS REPORTED AT ODDS; Premier Termed Unrelenting to Moves to Relax Sem Stalinist Controls | True | By Jack Raymondspecial To the New York Times. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/operators-buy-three-houses.html | Operators Buy Three Houses | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/barbaro-posts-67-for-1-stroke-edge-sanok-second-in-first-round-of.html | BARBARO POSTS 67 FOR 1-STROKE EDGE; Sanok Second in First Round of New Jersey Open Golf -- Sanderson Third at 70 | True | By Maureen Orcuttspecial To the New York Times. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/tax-certificates-attract-over-85-billion-of-bids.html | Tax Certificates Attract Over $8.5 Billion of Bids | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/indian-boys-and-girls-come-out-of-the-west-to-see-big-city.html | Indian Boys and Girls Come Out of the West to See Big City | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/pacific-fish-swims-5000-miles.html | Pacific Fish Swims 5,000 Miles | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/firm-fishery-prices-seen-u-s-agency-forecasts-heavy-thirdquarter.html | FIRM FISHERY PRICES SEEN; U. S. Agency Forecasts Heavy Third-Quarter Production | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/freedom-to-teach-averred.html | Freedom to Teach Averred | True | HAROLD C. VAUGHAN. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/senators-victors-7-to-4-athletics-waste-three-homers-dixon-wins-in.html | SENATORS VICTORS, 7 TO 4; Athletics Waste Three Homers -- Dixon Wins in Relief | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/u-s-schooling-aids-africans-u-n-plea-but-trustee-unit-still-is-cool.html | U. S. SCHOOLING AIDS AFRICAN'S U. N. PLEA; But Trustee Unit Still Is Cool to Tribesman Who Learned Fluent English in a Year | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/lawyer-gets-labor-post-president-names-st-paul-man-solicitor-of.html | LAWYER GETS LABOR POST; President Names St. Paul Man Solicitor of Department | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/two-plants-await-arms-job-return-air-force-spokesman-cites-efforts.html | TWO PLANTS AWAIT ARMS JOB RETURN; Air Force Spokesman Cites Efforts to Reinstate Work for Trenton Factories | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/silhouettes-vary-in-fall-millinery-laddie-northridges-collection-in.html | SILHOUETTES VARY IN FALL MILLINERY; Laddie Northridge's Collection Includes Cloches, Turbans, and 3-Dimensional Tiaras | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/2-lost-in-plane-crash-near-provincetown.html | 2 LOST IN PLANE CRASH NEAR PROVINCETOWN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/business-notes.html | BUSINESS NOTES | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/naval-stores.html | NAVAL STORES | True | | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-09 | 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/third-former-red-names-clergymen-some-are-prominent-in-various.html | THIRD FORMER RED NAMES CLERGYMEN; Some Are Prominent in Various Parts of U. S., House Member Says After Hearing Here | True | By Russell Porter | 1981-06-19 | RE0000094536 | B00000424112 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/u-s-aids-turkish-quake-relief.html | U. S. Aids Turkish Quake Relief | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/u-s-tennis-team-leads-japan-20-trabert-tops-kamo-in-5-sets-before.html | U. S. TENNIS TEAM LEADS JAPAN, 2-0; Trabert Tops Kamo in 5 Sets Before Richardson Crushes Miyagi in Davis Cup Play | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/hogan-gives-watch-to-caddie.html | Hogan Gives Watch to Caddie | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/seoul-denounces-red-note-to-clark-south-korea-says-communist-truce.html | SEOUL DENOUNCES RED NOTE TO CLARK; South Korea Says Communist Truce Reply Merited Only Rejection by Allies | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/3000-get-p-a-l-awards-youngsters-complete-safety-and-sanitation.html | 3,000 GET P. A. L. AWARDS; Youngsters Complete Safety and Sanitation Course | True | | 1981-06-19 | RE0000094537 | B00000424852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/2-foreign-chiefs-veterans-in-field-lord-salisbury-long-associated.html | 2 FOREIGN CHIEFS VETERANS IN FIELD; Lord Salisbury Long Associated With Eden -- Bidault Is Held Top Expert in France | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/a-o-smith-gets-10000000-loan.html | A. O. Smith Gets $10,000,000 Loan | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/150000-left-bonnie-brae-farm.html | $150,000 Left Bonnie Brae Farm | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/bigger-coney-post-office-new-building-at-resort-to-be-ready-in.html | BIGGER CONEY POST OFFICE; New Building at Resort to Be Ready in November | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/city-starts-test-of-rubber-street-hopes-experiment-to-take-5-years.html | CITY STARTS TEST OF RUBBER STREET; Hopes Experiment, to Take 5 Years or More, Will Provide Quiet and Longer Wear | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/mining-group-fights-tighter-claims-law.html | MINING GROUP FIGHTS TIGHTER CLAIMS LAW | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/sleeve-label-for-shirts-urged.html | Sleeve Label for Shirts Urged | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/deangelo-first-at-dexter-park.html | DeAngelo First at Dexter Park | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/city-anniversary-coins-asked.html | City Anniversary Coins Asked | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/james-f-byrne.html | JAMES F. BYRNE | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/editorial-condemns-beria.html | Editorial Condemns Beria | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/gambling-raids-files-put-in-care-of-court.html | GAMBLING RAIDS FILES PUT IN CARE OF COURT | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/harold-hoyt-led-title-guarantee-retired-president-of-trust-company.html | HAROLD HOYT, LED TITLE GUARANTEE; Retired President of Trust Company DiesmWas Long. Active in Realty Field | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/manhattan-buyer-to-alter-building-costume-maker-and-syndicate-get.html | MANHATTAN BUYER TO ALTER BUILDING; Costume Maker and Syndicate Get Old Estate Holdings on 56th and 65th Streets | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/united-sets-passenger-high.html | United Sets Passenger High | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/drought-meeting-widened.html | Drought Meeting Widened | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/jersey-sidewalk-devices-taking-mothers-for-ride.html | Jersey Sidewalk Devices Taking Mothers for 'Ride' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/defense-cutbacks-start-job-debates-labor-and-industry-in-detroit.html | DEFENSE CUTBACKS START JOB DEBATES; Labor and Industry in Detroit Differ on Layoffs -- Civilian Production Also in Doubt | True | By Elie Abel | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/boy-scouts-leave-today-600-from-city-to-start-for-big-jamboree-in.html | BOY SCOUTS LEAVE TODAY; 600 From City to Start for Big Jamboree in California | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/wheat-leads-drop-in-grains-market-good-crop-prospects-reverse-trend.html | WHEAT LEADS DROP IN GRAINS MARKET; Good Crop Prospects Reverse Trend -- Reports of Rust Stir Some Apprehension | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/syrians-will-vote-on-charter-today-are-taking-first-step-toward-a.html | SYRIANS WILL VOTE ON CHARTER TODAY; Are Taking First Step Toward a Return to Democracy -- Dictator to Be President | True | By Robert C. Doty | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/rise-in-fees-voted-on-stock-exchange-board-adopts-15-increase.html | RISE IN FEES VOTED ON STOCK EXCHANGE; Board Adopts 15% Increase -- Membership Action Also Is Necessary on Proposal | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/rees-and-brown-pace-british-open-with-hogan-and-stranahan-2-shots.html | Rees and Brown Pace British Open With Hogan and Stranahan 2 Shots Back; BRITONS POST 142'S FOR STROKE MARGIN | True | | 1981-06-19 | RE0000094537 | B00000424852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/2-are-nominated-as-aides-to-durkin-new-jersey-texas-men-are-named.html | 2 ARE NOMINATED AS AIDES TO DURKIN; New Jersey Texas Men Are Named Assistant Secretaries -- C. I. O. Not Represented | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/books-not-for-burning-ii.html | BOOKS NOT FOR BURNING - - II | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/polio-vaccine-close-official-announces.html | POLIO VACCINE CLOSE, OFFICIAL ANNOUNCES | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/mccarthy-on-communism-competes-with-cow-bill.html | McCarthy on Communism Competes With Cow Bill | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/mrs-r-n-raphael-has-daughter.html | Mrs. R. N. Raphael Has Daughter | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/gen-odaniel-favors-rise-in-us-aid-to-indochina.html | Gen. O'Daniel Favors Rise In U.S. Aid to Indo-China | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/accused-of-tax-evasion-garment-maker-faces-trial-on-375000-charge.html | ACCUSED OF TAX EVASION; Garment Maker Faces Trial on $375,000 Charge | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/anchorage-is-darkened-by-ash-of-3-volcanoes.html | Anchorage Is Darkened By Ash of 3 Volcanoes | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/weber-oil-expands-buys-buys-onestory-warehouse-and-office-in-long-island.html | WEBER OIL EXPANDS; Buys One-Story Warehouse and Office in Long Island City | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/threepower-conference.html | THREE-POWER CONFERENCE | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/de-valera-wins-3vote-victory.html | De Valera Wins 3-Vote Victory | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/heating-gas-rate-drops-brooklyn-union-to-cut-cost-for-35000-in.html | HEATING GAS RATE DROPS; Brooklyn Union to Cut Cost for 35,000 in Borough | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/exchange-made-effective.html | Exchange Made Effective | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/5-state-utilities-win-house-backing-bill-providing-for-the-private.html | 5 STATE UTILITIES WIN HOUSE BACKING; Bill Providing for the Private Development of Niagara Falls Power Passed, 262-120 | True | By the United Press. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/food-news-pastry-dishes-that-can-be-made-quickly-packaged-mixes.html | Food News: Pastry Dishes That Can Be Made Quickly; Packaged Mixes Speed Chocolate Shortcake, Canapes and Tarts | True | By Ruth P. Casa-Emellos | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/elmer-h-de-board.html | ELMER H. DE BOARD | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/teamsters-to-get-backtowork-bid-committee-named-by-mayor-to-ask.html | TEAMSTERS TO GET BACK-TO-WORK BID; Committee Named by Mayor to Ask Building Supply Drivers to Return During Parleys | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/quake-shakes-northeast-iran.html | Quake Shakes Northeast Iran | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/irene-payne-fiancee-of-pastor.html | Irene Payne Fiancee of Pastor | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/his-boots-beats-errolford-in-fourhorse-hitchcock-steeplechase.html | His Boots Beats Errolford in Four-Horse Hitchcock Steeplechase; CARTER TRIUMPHS WITH 5-TO-2 SHOT | True | By Joseph C. Nichols | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/no-racial-bias-found-in-hospital-deaths.html | NO RACIAL BIAS FOUND IN HOSPITAL DEATHS | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/laboratory-course-in-citizenship-urged.html | LABORATORY COURSE IN CITIZENSHIP URGED | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/sanok-cards-70-for-138-to-lead-jersey-open-golf-by-2-strokes.html | Sanok Cards 70 for 138 to Lead Jersey Open Golf by 2 Strokes | True | By Maureen Orcutt | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/reports-of-churchills-early-retirement-because-of-poor-health-are.html | Reports of Churchill's Early Retirement Because of Poor Health Are Quickly Denied | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/mcarthy-strikes-at-allan-dulles-says-intelligence-agency-head-balks.html | MCARTHY STRIKES AT ALLEN DULLES; Says Intelligence Agency Head Balks Inquiry Into Aide, Who, He Charges, Helped Hiss | True | By William S. White | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/chile-agrees-to-opium-curb.html | Chile Agrees to Opium Curb | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/the-screen-in-review.html | THE SCREEN IN REVIEW | True | By Bosley Crowther | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/united-nations.html | United Nations | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/w-turnesa-victor-in-disputed-match-he-is-cleared-of-rule-violation.html | W. TURNESA VICTOR IN DISPUTED MATCH; He Is Cleared of Rule Violation Charge - 2 Other Arguments Mar State Title Golf | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/brascher-wins-on-links-cards-78-to-gain-low-gross-in-long-island.html | BRASCHER WINS ON LINKS; Cards 78 to Gain Low Gross in Long Island Senior Tourney | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/work-at-warners-resumes-tuesday-rehearsals-on-new-pictures-will-get.html | WORK AT WARNERS RESUMES TUESDAY; Rehearsals on New Pictures Will Get Under Way After Shutdown of 3 Months | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/study-of-medical-school-bias-calls-national-origin-a-factor-report.html | Study of Medical School Bias Calls National Origin a Factor; REPORT LINKS BIAS TO NATIONAL ORIGIN | True | By Warren Weaver Jr. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/bombers-bow-40-lead-by-5-games-gernerts-3run-homer-helps-parnell-of.html | BOMBERS BOW, 4-0, LEAD BY 5 GAMES; Gernert's 3-Run Homer Helps Parnell of Red Sox Check Yankees on 8-Hitter | True | By Joseph M. Sheehan | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/mr-reuthers-problem.html | MR. REUTHER'S PROBLEM | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/david-levinson.html | DAVID LEVINSON | True | Special to Tim Nlw YORK 'lllr,.s. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/john-w-farrell.html | JOHN W. FARRELL | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/e-howard-eddy.html | E. HOWARD EDDY | True | Special to 'lE lr:w YoP- Tl,xtr. s. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/william-f-bahret.html | WILLIAM F. BAHRET | True | Spel. 'to N"w | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/sarah-lawrence-gets-337660.html | Sarah Lawrence Gets $337,660 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/hospital-deficit-is-cut-roosevelts-operating-loss-is-reduced-148000.html | HOSPITAL DEFICIT IS CUT; Roosevelt's Operating Loss Is Reduced $148,000 in Year | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/12-use-airport-copter-passenger-shuttle-line-between-three-fields.html | 12 USE AIRPORT 'COPTER; Passenger Shuttle Line Between Three Fields Opens Here | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/oil-inquiry-calls-wilson-stassen-committee-to-get-their-views-on.html | OIL INQUIRY CALLS WILSON, STASSEN; Committee to Get Their Views on Gulf Co. Price Increase on Middle East Crude | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/back-pay-for-road-workers.html | Back Pay for Road Workers | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/ordnance-inquiry-may-be-extended-representative-cites-evidence-of.html | ORDNANCE INQUIRY MAY BE EXTENDED; Representative Cites Evidence of 'Irregularities' in Some Plants of This District | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/sherwin-draws-in-chess-splits-point-with-herbin-to-go-into-triple.html | SHERWIN DRAWS IN CHESS; Splits Point With Herbin to Go Into Triple Tie for Lead | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/l-i-road-allowed-to-pay-city-taxes-court-grants-trustees-plea-to.html | L. I. ROAD ALLOWED TO PAY CITY TAXES; Court Grants Trustee's Plea to Settle for $2,046,831, a Saving of $6,744,623 | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/hilos-forbes-victor-wins-10000-laurel-raceway-cup-by-head-in-201-15.html | HI-LO'S FORBES VICTOR; Wins $10,000 Laurel Raceway Cup by Head in 2:01 1/5 | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/hat-strike-is-begun-over-plant-removal.html | HAT STRIKE IS BEGUN OVER PLANT REMOVAL | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/st-laurent-spurs-canadas-campaign-liberal-chief-in-nationwide-radio.html | ST. LAURENT SPURS CANADA'S CAMPAIGN; Liberal Chief, in Nationwide Radio Talk, Offers 12-Point Program for His Party | True | By Herbert L. Matthews | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/sc-di66es-dies-attoey-was-6-and-advertising-groups-also-served.html | [SC DI66ES DIES, ATTOEY WAS 6; and Advertising Groups Also ] Served Federal Agen(ies 1 | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/harry-snllenburg-i-store-ex-ori_____ccial-73i.html | HARRY SNLLENBURG, I STORE EX. OrI_____CCIAL, 73I | True | Special to NEW YOK 'lMr.,. ] | 1981-06-19 | RE0000094537 | B00000424852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/may-tire-shipments-up-production-for-month-however-shows-drop-from.html | MAY TIRE SHIPMENTS UP; Production for Month, However, Shows Drop From April's | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/land-in-riverdale-taken-for-housing-sixstory-apartment-planned-at.html | LAND IN RIVERDALE TAKEN FOR HOUSING; Six-Story Apartment Planned at Corner of 232 Street and Arlington Avenue | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/bailey-rites-tomorrow-funeral-for-girl-with-milliondollar-legs-in.html | BAILEY RITES TOMORROW; Funeral for 'Girl With MillionDollar Legs' in Hollywood | True | SPeCial to Nrw Yo: TL,,, | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/city-aviation-week-to-be-set.html | City Aviation Week to Be Set | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/edwin-p-kilroe-7-copyri6ht-expert-director-of-fox-studios-long-a.html | EDWIN P. KILROE, 7! COPYRI6HT EXPERT; Director of Fox Studios, Long a Lawyer, Dies--Unofficial Tammany Hall Historian | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/zayenda-jacobson-to-costar.html | Zayenda, Jacobson to Co-Star | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/president-will-visit-drought-area-today-president-to-fly-to-texas.html | President Will Visit Drought Area Today; PRESIDENT TO FLY TO TEXAS TODAY | True | By William M. Blair | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/weston-vernon-jr-divorced.html | Weston Vernon Jr. Divorced | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/backs-freedom-to-read-head-of-american-ethical-union-assails.html | BACKS 'FREEDOM TO READ'; Head of American Ethical Union Assails 'Limiting of Choices' | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/civil-defense-thanked-obrien-and-harlem-auxiliaries-honored-by.html | CIVIL DEFENSE THANKED; O'Brien and Harlem Auxiliaries Honored by Uptown Chamber | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/india-to-save-on-food-decision-to-reduce-her-imports-will-effect.html | INDIA TO SAVE ON FOOD; Decision to Reduce Her Imports Will Effect Economies | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/british-atomic-story-told-in-film-6-men-knew-first-bombs-secrets.html | British Atomic Story Told in Film; 6 Men Knew First Bomb's Secrets; Weapon Was Designed at Center 20 Miles From London -- Test Off Australia Last Fall Spread Force Near the Ground | True | Special to THE NEW YORK TIMES. | 1981-06-19 | | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/freight-loadings-make-a-sharp-gain-weeks-aggregate-of-670232-cars.html | FREIGHT LOADINGS MAKE A SHARP GAIN; Week's Aggregate of 670,232 Cars Is 49.8% Above That of the 1952 Period | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/television-in-review-french-tv-image-is-sharper-than-american-but.html | TELEVISION IN REVIEW; French TV Image Is Sharper Than American, but Poor Studio Work Upsets This Advantage | True | By Jack Gould | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/alien-bill-accord-lags-senate-unit-fails-to-agree-compromise.html | ALIEN BILL ACCORD LAGS; Senate Unit Fails to Agree -- Compromise Efforts On | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/andrews-beats-barry-on-points.html | Andrews Beats Barry on Points | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/state-said-to-win-on-seaway-power-us-reported-to-have-approved-plan.html | STATE SAID TO WIN ON SEAWAY POWER; U.S. Reported to Have Approved Plan to Join With Canada on St. Lawrence Project | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/authority-is-asked-for-defense-bases-approval-of-congress-sought.html | AUTHORITY IS ASKED FOR DEFENSE BASES; Approval of Congress Sought for Projects That Will Cost 529 Millions | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/burrows-and-flye-in-net-semifinals-livingston-and-morris-ousted-in.html | BURROWS AND FLYE IN NET SEMI-FINALS; Livingston and Morris Ousted in Spring Lake Singles -- Séreas-Muiloy Advance | True | By Allison Danzig | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/nonfarm-jobs-up-in-3-states.html | Non-Farm Jobs Up in 3 States | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/dewey-to-see-air-arms-test.html | Dewey to See Air Arms Test | True | | 1981-06-19 | RE0000094537 | B00000424852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/hosiery-shipments-off-declines-reported-for-may-and-for-first-5.html | HOSIERY SHIPMENTS OFF; Declines Reported for May and for First 5 Months of Year | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/fruits-vegetables-flood-city-market-first-jersey-peaches-arrive.html | FRUITS, VEGETABLES FLOOD CITY MARKET; First Jersey Peaches Arrive -Prices Down on Most Items Except 2 Cuts of Meat | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/6463-freight-cars-delivered.html | 6,463 Freight Cars Delivered | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/samuel-greer.html | SAMUEL GREER | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/eisenhower-scores-attack-on-clergy-mcarthy-aide-out-president.html | EISENHOWER SCORES ATTACK ON CLERGY; MCARTHY AIDE OUT; President Replies to 3 Clerical Leaders' Protest on Matthews' 'Reds and Churches' Article | True | By C. P. Trussell | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/mary-l-brown-of-haddonfield-affianced-to-thomas-auchter-columbia.html | Mary L. Brown of Haddonfield Affianced To Thomas Auchter, Columbia Ex-Student | True | special to Tm Nv No . | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/de-gasperis-regime-seems-set-in-italy.html | DE GASPERI'S REGIME SEEMS SET IN ITALY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/4-americans-at-136-for-toronto-lead-dickinson-kroll-ulrich-and.html | 4 AMERICANS AT 136 FOR TORONTO LEAD; Dickinson, Kroll, Ulrich and Biagetti Pace, Canadian Open Golf Field by One Stroke | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/india-and-pakistan-end-travel-barriers.html | INDIA AND PAKISTAN END TRAVEL BARRIERS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/eisenhower-asks-inquiry-into-wool-calls-on-the-tariff-commission.html | EISENHOWER ASKS INQUIRY INTO WOOL; Calls on the Tariff Commission for Early Report on the Effects of Imports | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/the-refugee-bill.html | THE REFUGEE BILL | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/cotton-prices-end-day-about-steady-options-close-2-points-higher-to.html | COTTON PRICES END DAY ABOUT STEADY; Options Close 2 Points Higher to 10 Lower -- Selling Is Cut by Drought in Southwest | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/fighting-the-slum.html | FIGHTING THE SLUM | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/lyric-troupe-gives-operatic-parable.html | LYRIC TROUPE GIVES OPERATIC PARABLE | True | H. C. S. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/antwerp-refinery-opens-jersey-standard-affiliates-unit-has.html | ANTWERP REFINERY OPENS; Jersey Standard Affiliate's Unit Has 25,000-Barrel Capacity | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/beria-rose-to-fame-under-stalin-as-chief-of-soviet-secret-police.html | Beria Rose to Fame Under Stalin As Chief of Soviet Secret Police; Man Who Purged the Purgers Began Career in Georgia After 1917 and Advanced to 2d Place in Nation Under Malenkov | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/text-of-the-letters-by-mossadegh-and-eisenhower.html | Text of the Letters by Mossadegh and Eisenhower | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/brooks-for-legal-guide-dodgers-vote-unanimously-for-a-players.html | BROOKS FOR LEGAL GUIDE; Dodgers Vote Unanimously for a Players' 'Commissioner' | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/peiping-seeks-engineers-nearly-half-of-new-students-assigned-to.html | PEIPING SEEKS ENGINEERS; Nearly Half of New Students Assigned to Courses | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/isabel-troccole-gains-beats-jane-breed-in-3-sets-to-enter-state.html | ISABEL TROCCOLE GAINS; Beats Jane Breed in 3 Sets to Enter State Semi-Finals | True | Special to THE NEW YORK TIMES | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/2-in-lead-in-soaring-32-of-38-entrants-have-dropped-out-of-national.html | 2 IN LEAD IN SOARING; 32 of 38 Entrants Have Dropped Out of National Contest | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/2-named-to-liquor-board-deputy-commissioners-chosen-for-state.html | 2 NAMED TO LIQUOR BOARD; Deputy Commissioners Chosen for State Authority | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/miss-mary-l-tibbals-to-be-married-aug8.html | MISS MARY L. TIBBALS TO BE MARRIED AUG. 8 | True | Special to Tz Nzw yo._xTn._i | 1981-06-19 | RE0000094537 | B00000424852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/tallulah-bankhead-sues-seeks-25500-from-accountant-and-bank-over.html | TALLULAH BANKHEAD SUES; Seeks $25,500 From Accountant and Bank Over Raised Checks | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/dodgers-sign-school-catcher.html | Dodgers Sign School Catcher | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/ashes-of-editor-to-be-buried.html | Ashes of Editor to Be Buried | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/key-transit-men-disagree-on-cuts-officials-at-closed-meeting-of.html | KEY TRANSIT MEN DISAGREE ON CUTS; Officials at Closed Meeting of Authority Oppose Some of Engineers' Proposals | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/westchester-aide-since-05-retiring-uncle-percy-barrett-78-set-to.html | WESTCHESTER AIDE SINCE '05 RETIRING; 'Uncle Percy' Barrett, 78, Set to Close Career as a County Supervisor at Year's End | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/investors-acquire-harlem-properties.html | INVESTORS ACQUIRE HARLEM PROPERTIES | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/barclays-bank-deposits-up.html | Barclays Bank Deposits Up | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/full-truce-talks-resume-with-rhee-still-in-opposition-enemy.html | FULL TRUCE TALKS RESUME WITH RHEE STILL IN OPPOSITION; Enemy Broadcasts Raise Doubt Accord on an Armistice Will Be Achieved Speedily | True | By Lindesay Parrott | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/flagpoles-bother-hogan-he-complains-varying-heights-distort.html | FLAGPOLES BOTHER HOGAN; He Complains Varying Heights Distort Distance Judgment | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/rayr0nd-o-bacon-oak-ridde-aide-45-research-scientist-served-union.html | RAYr0ND O. BACON, [ OAK RIDIE AIDE, 45 ;, [ Research Scientist Served] Union Carbide in Uranium I Separation Operations | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/nato-to-get-data-on-3power-talks-smaller-nations-to-be-informed-of.html | NATO TO GET DATA ON 3-POWER TALKS; Smaller Nations to Be Informed of Any Decision Affecting Atlantic Alliance Affairs | True | By C. L. Sulzberger | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/senate-votes-to-give-witnesses-immunity.html | SENATE VOTES TO GIVE WITNESSES IMMUNITY | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/no-elman-broadcast-violinist-off-air-from-stadium-in-dispute-over.html | NO ELMAN BROADCAST; Violinist Off Air From Stadium in Dispute Over Special Fee | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/text-of-amplification.html | TEXT OF AMPLIFICATION | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/sculpture-judging-set-5-artists-seek-10000-contract-for-brooklyn.html | SCULPTURE JUDGING SET; 5 Artists Seek $10,000 Contract for Brooklyn Court Entrance | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/utility-offerings-filed-35000000-in-bonds-and-stock-issue-submitted.html | UTILITY OFFERINGS FILED; $35,000,000 in Bonds and Stock Issue Submitted by Duke Co. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/brosch-takes-long-island-open-for-eighth-time-on-142-for-212-cici.html | Brosch Takes Long Island Open For Eighth Time on 142 for 212; Cici Next, Six Strokes Back, as Lobosco's 219 Gains Public Links Honors | True | By Frank M. Blunk | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/mrs-choates-81-wins-mrs-dwyer-gains-net-award-on-941876-at.html | MRS. CHOATE'S 81 WINS; Mrs. Dwyer Gains Net Award on 94-18-76 at Chappaqua | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/4-goshen-winners-driven-by-ervin-he-is-in-sulky-as-parker-byrd-sets.html | 4 GOSHEN WINNERS DRIVEN BY ERVIN; He Is in Sulky as Parker Byrd Sets Historic Track Mark for 2-Year-Old Pacers | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/stanton-hal-first-in-westbury-pace-nips-shamrock-bobby-to-pay-520.html | STANTON HAL FIRST IN WESTBURY PACE; Nips Shamrock Bobby to Pay $5.20 as First Nine-Race Card Is Presented | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/jane-l-gale-to-be-bride-norfolk-va-girl-is-betrothed-to-richard.html | JANE L. GALE TO BE BRIDE; Norfolk (Va.) Girl Is Betrothed to Richard Hyde Hiers | True | special to THZ NZW Yo TrM. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/orpheus-musical-to-get-jersey-test-production-with-book-by-late.html | 'ORPHEUS MUSICAL TO GET JERSEY TEST; Production With Book by Late Ring Lardner to Be Staged in Tent Week of Aug. 18 | True | By J. P. Shanley | 1981-06-19 | RE0000094537 | B00000424852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/city-regulation-on-foodhandling.html | City Regulation on Food-Handling | True | JOE W. KENNEDY | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/u-s-urged-to-sell-alien-properties-mccarran-calls-for-disposal-of.html | U. S. URGED TO SELL ALIEN PROPERTIES; McCarran Calls for Disposal of General Aniline and Other Plants Seized by U. S. | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/deportation-order-asked.html | Deportation Order Asked | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/about-new-york-rooftop-airport-in-pattern-of-future-is-year-old.html | About New York; Rooftop Airport in Pattern of Future Is Year Old -- Blue and Pink Birthday Cards for Pets | True | By Meyer Berger | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/col-aijri-chase-retirf2-giheer-t-former-ordnance-official-78.html | C.OL. AIJRI CHASE, RETIRF2; GIHEER[ t Former Ordnance Official, 78, Designer of Artillery Tractors and Caterpillar Treads, Dies | True | Special to Tm Nmv YOrK 'fluFrs. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/brooklyn-woman-killed-upstate.html | Brooklyn Woman Killed Upstate | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/bank-clearings-soar.html | Bank Clearings Soar | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/oil-issue-oversubscribed.html | Oil Issue Oversubscribed | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/the-fall-of-nanga-parbat.html | THE FALL OF NANGA PARBAT | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/gomez-victor-with-2hitter-40-as-polo-grounders-sweep-series-lockman.html | Gomez Victor With 2-Hitter, 4-0, As Polo Grounders Sweep Series; Lockman Gets His 1,000th Hit -- Thompson of Giants Belts Homer Against Pirates | True | By John Drebinger | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/bonn-gives-terms-on-unity-to-west-adenauer-government-insists.html | BONN GIVES TERMS ON UNITY TO WEST; Adenauer Government Insists Dictatorship by Soviet End Before Nation-Wide Vote | True | By M. S. Handler | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/city-hospitals-gain-beds-generalcare-type-increased-by-2000-in.html | CITY HOSPITALS GAIN BEDS; General-Care Type Increased by 2,000 in Seven Years | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/hungary-eases-workers-laws.html | Hungary Eases Workers' Laws | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/business-notes.html | BUSINESS NOTES | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/treasury-deposits-are-up-255000000-money-in-circulation-gains.html | Treasury Deposits Are Up $255,000,000; Money in Circulation Gains $127,000,000 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/steel-records-set-in-june-half-year-9419000-tons-mark-month-and.html | STEEL RECORDS SET IN JUNE, HALF YEAR; 9,419,000 Tons Mark Month and 57,960,457 in 6 Months Is 116,000,000 Annual Rate | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/trans-world-buys-more-super-planes-head-of-lines-tells-federal.html | TRANS WORLD BUYS MORE SUPER PLANES; Head of Lines Tells Federal Board of Option to Increase Fleet by 20 of Fastest | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/using-surplus-to-feed-needy.html | Using Surplus to Feed Needy | True | ALLEN L. WEBSTER | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/oatis-leaves-yonkers-hospital.html | Oatis Leaves Yonkers Hospital | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/israeli-line-shows-mighty-midget-jet-reports-290pound-unit-will-add.html | ISRAELI LINE SHOWS MIGHTY MIDGET JET; Reports 290-Pound Unit Will Add Tons to Load Capacity of Piston-Powered Airliners | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/miss-stewar___t_t-b___etrothedi-imarn1and-alumna-to-be-wed-toj-i.html | MISS STEWAR___T_T B___ETROTHEDI; iMarN1and Alumna to Be Wed toj i Lieut. Ervin G. Gollner 3d I | True | I Special to N Yo . ! | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/bay-state-raises-funds-for-housing-23854000-notes-disposed-of-by-12.html | BAY STATE RAISES FUNDS FOR HOUSING; $23,854,000 Notes Disposed of by 12 City Authorities -- Other Municipal Issues | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/chester-a-fulton.html | CHESTER A. FULTON' | True | Special to Tm Ngv' YOP-TiMr_s. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/parke-davis-plans-chilean-unit.html | Parke Davis Plans Chilean Unit | True | | 1981-06-19 | RE0000094537 | B00000424852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/rev-charles-h-kues.html | REV. CHARLES H. KUES | True | Special to Taz Nxw YoK TrMZS. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/utility-merger-approved-central-vermont-public-service-to-acquire.html | UTILITY MERGER APPROVED; Central Vermont Public Service to Acquire St. Albans Concern | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/india-holding-textile-duty.html | India Holding Textile Duty | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/bakers-protest-on-diets.html | Bakers Protest on Diets | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/100-in-chamber-network.html | 100 in Chamber Network | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/north-korean.html | North Korean | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/new-5th-avenue-store-is-leased-by-wallachs.html | New 5th Avenue Store Is Leased by Wallachs | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/capital-surprised-at-moscow-news-possible-drifting-at-moscow-toward.html | CAPITAL SURPRISED AT MOSCOW NEWS; Possible 'Drifting at Moscow Toward the 'Old One-Man System' Is a Conjecture | True | By Harold B. Hinton | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/house-votes-today-on-profit-tax-bill-adopted-procedure-provides-for.html | HOUSE VOTES TODAY ON PROFIT TAX BILL; Adopted Procedure Provides for No Changes on Floor, With Debate Limited to 4 Hours | True | By John D. Morris | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/marjorie-laing-is-affianced.html | Marjorie Laing Is Affianced | True | Special to THx Nv YORK TIS. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/in-the-nation-an-important-decision-in-the-public-interest.html | In the Nation; An Important Decision in the Public Interest | True | By Arthur Krock | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/trends-indicated-in-apparel-styles-fashion-groups-display-of-fall.html | TRENDS INDICATED IN APPAREL STYLES; Fashion Group's Display of Fall Items Gives Details for All Categories | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/dulles-assails-foreign-aid-cuts-as-death-blow-to-mutual-security.html | Dulles Assails Foreign Aid Cuts As Death Blow to Mutual Security; Puts Problem Up to Senate Appropriations Committee -- Secretary Backs Large Outlays in Response to Questions | True | By Felix Belair Jr. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/gold-standard-bill-ready.html | Gold Standard Bill Ready | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/james-h-mackin.html | JAMES H. MACKIN | True | Special to 'LE NEW YO TIDIES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/elected-a-vice-president-of-ruthrauff-ryan-inc.html | Elected a Vice President Of Ruthrauff & Ryan, Inc. | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/first-color-tv-expensive-14inch-sets-will-be-8001000-sylvania.html | FIRST COLOR TV EXPENSIVE; 14-Inch Sets Will Be $800-$1,000, Sylvania Official Predicts | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/books-authors.html | Books -- Authors | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/thais-stay-u-n-bid-on-indochina-case-korea-moves-and-new-french.html | THAIS STAY U. N. BID ON INDO-CHINA CASE; Korea Moves and New French Regime Are Held Reasons for Postponing Debate | True | By A. M. Rosenthal | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/raised-to-vice-president-by-remcru-titanium-inc.html | Raised to Vice President By Rem-Cru Titanium, Inc. | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/sathanmonyek.html | Sathan--Monyek | True | Special to THZ NV YORX Tn. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/jesse-jones-in-texas-hospital.html | Jesse Jones in Texas Hospital | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/music-notes.html | MUSIC NOTES | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/traffic-safety-meeting-representatives-of-11-states-to-confer-at-ny.html | TRAFFIC SAFETY MEETING; Representatives of 11 States to Confer at N.Y. U. Next Week | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/leshemnordlinger.html | Leshem--Nordlinger | True | Special to THt; ]q-w YOF. 'l''ir-s. | 1981-06-19 | RE0000094537 | B00000424852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/wilson-to-hold-a-party-get-acquainted-meeting-set-for-leaders-of.html | Wilson to Hold a Party; 'Get Acquainted' Meeting Set for Leaders of Pentagon at Quantico, Va., July 23 to 26 | True | By Hanson W. Baldwin | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/3-promoted-by-crosse-blackwell.html | 3 Promoted by Crosse & Blackwell | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/stocks-turn-soft-in-drowsy-market-uncertainty-over-korea-profit-tax.html | STOCKS TURN SOFT IN DROWSY MARKET; Uncertainty Over Korea, Profit Tax Issue Among Factors Behind Price Decline | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/calls-halt-in-dividends-punta-alegre-says-net-will-be-about-the-1.html | CALLS HALT IN DIVIDENDS; Punta Alegre Says Net Will Be About the $1 Already Paid | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/hospital-reports-gains-manhattan-eye-and-ear-presses-modernization.html | HOSPITAL REPORTS GAINS; Manhattan Eye and Ear Presses Modernization Program | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/soviet-envoy-to-afghanistan.html | Soviet Envoy to Afghanistan | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/15-in-israel-tried-as-terrorist-unit-3-girls-among-defiant-group.html | 15 IN ISRAEL TRIED AS TERRORIST UNIT; 3 Girls Among Defiant Group Whose Hearing Opens Before Tribunal at Army Camp | True | By Dana Adams Schmidt | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/coffee-options-dip-on-brazil-cables-damage-from-frost-reported.html | COFFEE OPTIONS DIP ON BRAZIL CABLES; Damage From Frost Reported Overestimated -- Trading Active in Vegetable Oils | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/chicago-rate-rise-halted-illinois-agency-plans-hearing-for.html | CHICAGO RATE RISE HALTED; Illinois Agency Plans Hearing for Commonwealth Edison | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/french-council-unit-drops-3-new-taxes.html | FRENCH COUNCIL UNIT DROPS 3 NEW TAXES | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/senate-body-ends-uranium-hearings-revision-of-legislation-to-step.html | SENATE BODY ENDS URANIUM HEARINGS; Revision of Legislation to Step Up Mining of Product to Start No Later Than Monday | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/sales-advance-1-at-big-u-s-stores-but-yeartoyear-comparison-must.html | SALES ADVANCE 1% AT BIG U. S. STORES; But Year-to-Year Comparison Must Make Allowance for Short '52 Trading Week | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/norman-san-antonio-pilot.html | Norman San Antonio Pilot | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/detroit-lions-sign-toper.html | Detroit Lions Sign Toper | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/small-gains-made-in-commodities-index.html | SMALL GAINS MADE IN COMMODITIES INDEX | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/brazil-cuts-imports-from-u-s-nearly-65.html | BRAZIL CUTS IMPORTS FROM U. S. NEARLY 65% | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/balkan-treaty-aides-continue-arms-talks.html | BALKAN TREATY AIDES CONTINUE ARMS TALKS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/guatemala-boycotts-session.html | Guatemala Boycotts Session | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/mrs-elizabeth-peacock.html | MRS. ELIZABETH PEACOCK | True | Special to Tm NEW YOP: TIF.S. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/dorothy-royge-becois-a-bride-voice-of-america-aide-wed-to-e-allan.html | DOROTHY , ROYGE BECOIS A BRIDE; Voice of America Aide Wed to E. Allan Lightner Jr., Acting Consul General in Munich | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/stadium-presents-beethoven-works-elman-is-heard-as-soloist-in.html | STADIUM PRESENTS BEETHOVEN WORKS; Elman Is Heard as Soloist in Violin Concerto in D Major -- Pierre Monteux Conducts | True | J. B. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/dulles-is-assailed-by-jewish-veterans.html | DULLES IS ASSAILED BY JEWISH VETERANS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/4-officers-decorated-for-far-east-service.html | 4 OFFICERS DECORATED FOR FAR EAST SERVICE | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/oil-struck-by-accident-on-outskirts-of-st-louis.html | Oil Struck by Accident On Outskirts of St. Louis | True | | 1981-06-19 | RE0000094537 | B00000424852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/sports-of-the-times-the-surprised-manager.html | Sports of The Times; The Surprised Manager | True | By Arthur Daley | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/dewar-paces-qualifiers-billows-with-73-is-stroke-back-on-vermont.html | DEWAR PACES QUALIFIERS; Billows, With 73, Is Stroke Back on Vermont Links | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/monsanto-co-net-shows-sharp-rise-13503974-total-in-halfyear.html | MONSANTO CO. NET SHOWS SHARP RISE; $13,503,974 Total in Half-Year Compares With $11,100,852 -- Sales Records Also Set | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/brooks-lose-65-but-rout-roberts-phils-win-with-2-in-8th-after-ace.html | BROOKS LOSE, 6-5, BUT ROUT ROBERTS; Phils Win With 2 in 8th After Ace Fails to Finish First Time Since Last August | True | By Roscoe McGowen | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/joseph-k-skillings.html | JOSEPH K. SKILLINGS | True | Special to THI NEW YOL.: TIM,S. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/lamont-book-charge-studied-by-senators.html | LAMONT BOOK CHARGE STUDIED BY SENATORS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/serban-t-drutzu.html | SERBAN T. DRUTZU | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/portsmouth-steel-would-buy-stock-asks-permission-of-s-e-c-to.html | PORTSMOUTH STEEL WOULD BUY STOCK; Asks Permission of S. E. C. to Purchase Cleveland Cliffs Shares From Allegheny | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/new-book-order-mcarthy-target-senator-demands-dr-johnson-produce.html | NEW BOOK ORDER M'CARTHY TARGET; Senator Demands Dr. Johnson Produce List of Reds Who 'Serve Ends of Democracy' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/state-police-hunt-scofflaw-trucks-will-use-portable-traps-to-snare.html | STATE POLICE HUNT SCOFFLAW TRUCKS; Will Use Portable 'Traps' to Snare Overweight Vehicles Evading New State Law | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/senators-defeat-athletics-8-to-4-fitzgerald-paces-washington-attack.html | SENATORS DEFEAT ATHLETICS, 8 TO 4; FitzGerald Paces Washington Attack -- Shea Walks 10 but Collects 8th Triumph | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/naval-stores.html | NAVAL STORES | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/site-is-assembled-for-maspeth-store-safeway-gets-land-on-grand.html | SITE IS ASSEMBLED FOR MASPETH STORE; Safeway Gets Land on Grand Avenue for Super Market -Other Long Island Deals | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/ten-u-s-athletes-fly-to-europe-for-meets.html | Ten U. S. Athletes Fly To Europe for Meets | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/the-new-cabinet.html | The New Cabinet | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/master-of-tanker-tells-of-collision.html | MASTER OF TANKER TELLS OF COLLISION | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/miss-schaedle-engaged-troth-of-wellyey-graduate-toi-melvin-e-libbn.html | MISS SCHAEDLE ENGAGED]; !Troth of Well------yey Graduate toI Melvin E. LibbN Announced | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/accuser-of-judges-denies-retraction-municipal-court-head-holds-a.html | ACCUSER OF JUDGES DENIES RETRACTION; Municipal Court Head Holds a Hearing on Charges of 'Bad Language and 'Hangover' | True | By Russell Porter | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/egypt-extends-bonn-trade-pact.html | Egypt Extends Bonn Trade Pact | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/six-airlines-agree-to-wage-increase-machinists-win-new-contract.html | SIX AIRLINES AGREE TO WAGE INCREASE; Machinists Win New Contract After Multiple Bargaining for Some 2,000 Employes | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/new-draft-call-23000-septembers-quota-is-the-same-as-for-july-and.html | NEW DRAFT CALL 23,000; September's Quota Is the Same as for July and August | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/philip-willkie-calls-on-president.html | Philip Willkie Calls on President | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/john-heydler-84-today.html | John Heydler 84 Today | True | | 1981-06-19 | RE0000094537 | B00000424852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/eisenhower-is-firm-in-barring-iran-aid-tells-mossadegh-u-s-opposes.html | EISENHOWER IS FIRM IN BARRING IRAN AID; Tells Mossadegh U. S. Opposes Additional Grant While Oil Issue Remains Unsettled | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/tafts-progress-good-senator-reported-cheerful-after-an-exploratory.html | TAFT'S PROGRESS GOOD; Senator Reported Cheerful After an Exploratory Operation | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/hearings-set-on-lard-oil-board-to-oppose-trading-limit-order-at.html | HEARINGS SET ON LARD, OIL; Board to Oppose Trading Limit Order at Session Monday | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/mrs-david-lewis.html | MRS. DAVID LEWIS | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/blood-needed-today-for-korea-shipment.html | BLOOD NEEDED TODAY FOR KOREA SHIPMENT | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/british-and-french-officials-arrive-in-washington-for-3power-talk.html | British and French Officials Arrive In Washington for 3-Power Talk; British and French Officials Arrive In Washington for 3-Power Talk | True | By W. H. Lawrence | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/u-s-troops-batter-reds-in-hill-fight-7th-division-men-knock-foe-off.html | U. S. TROOPS BATTER REDS IN HILL FIGHT; 7th Division Men Knock Foe Off West Korean Crest -- Allies Halt Chinese Near-By | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/carl-albert-westberg.html | CARL ALBERT WESTBERG | True | Special to Tm Nw Yo,' | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/texts-of-documents-in-matthews-case.html | Texts of Documents in Matthews Case | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/2-big-concerns-cut-copper-wire-price-phelps-dodge-followed-by.html | 2 BIG CONCERNS CUT COPPER WIRE PRICE; Phelps Dodge, Followed by General Cable, Adjusts Rates to Lower Cost of Refined | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/belgian-is-new-head-of-free-union-body.html | BELGIAN IS NEW HEAD OF FREE UNION BODY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/aussie-cricketers-rally-reach-151-for-three-in-third-test-match.html | AUSSIE CRICKETERS RALLY; Reach 151 for Three in Third Test Match With England | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/george-a-moore.html | GEORGE A. MOORE | True | special to Trt Ng' YOIlK TIMF-% | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/williams-arrives-in-san-francisco-returning-from-korea-duty-he.html | WILLIAMS ARRIVES IN SAN FRANCISCO; Returning From Korea Duty, He Firmly Rules Out Any Baseball This Season | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/r-p-cunningham-jr-to-wed-betty-adams.html | R. P. CUNNINGHAM JR. TO WED BETTY ADAMS | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/medical-group-names-secretary.html | Medical Group Names Secretary | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/for-higher-hospital-rates-cost-to-voluntary-hospitals-of-caring-for.html | For Higher Hospital Rates; Cost to Voluntary Hospitals of Caring for Public Charges Given | True | J. STEWART BAKER | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/later-date-is-urged-for-new-auto-plates.html | LATER DATE IS URGED FOR NEW AUTO PLATES | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/jersey-links-pair-advances-to-final-mrs-tracy-and-miss-de-cozen-1up.html | JERSEY LINKS PAIR ADVANCES TO FINAL; Mrs. Tracy and Miss De Cozen 1-Up Victors as Mrs. Mason Wins With Mrs. Freeman | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/1-ste01-66-polo-star-of-20s-member-of-u-s-team-that-beat-britain.html | 1. STE01, 66, POLO STAR OF 20'S; Member of U. S. Team That Beat Britain, Argentina Dies ...Won 'Ten-Goal Rating | True | Special to T Ilzw YOV-K TS. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/statues-honor-pershing-at-least-2-in-the-u-s-depict-world-war-i.html | STATUES HONOR PERSHING; At Least 2 in the U. S. Depict World War I Army Chief | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/fewer-hearn-pickets-court-order-permits-only-3-at-each-entrance-of.html | FEWER HEARN PICKETS; Court Order Permits Only 3 at Each Entrance of Stores | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/malik-returning-to-london.html | Malik Returning to London | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/chess-team-halted-in-paris-by-soviet-reds-chess-team-stalled-in.html | Chess Team Halted In Paris by Soviet; REDS' CHESS TEAM STALLED IN PARIS | True | | 1981-06-19 | RE0000094537 | B00000424852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/welsh-lift-voices-to-welcome-queen.html | WELSH LIFT VOICES TO WELCOME QUEEN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/assurance-of-u-s-aid-urged-by-australian.html | ASSURANCE OF U. S. AID URGED BY AUSTRALIAN | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/two-made-coleman-partners.html | Two Made Coleman Partners | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/phone-union-split-by-3way-battle-one-faction-wants-to-remain.html | PHONE UNION SPLIT BY 3-WAY BATTLE; One Faction Wants to Remain Independent, 2d Pulls for A. F. L., 3d Eyes C. I. O. | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/barnes-and-oppenheim-to-study-antitrust-laws.html | Barnes and Oppenheim To Study Anti-Trust Laws | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/heads-candy-salesmen.html | Heads Candy Salesmen | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/democrats-select-mayoralty-issues-but-no-candidate-4-of-5-county.html | DEMOCRATS SELECT MAYORALTY ISSUES, BUT NO CANDIDATE; 4 of 5 County Leaders Stress Rent and Fare Rises -- Javits Blocked by Citizen Unit | True | By James A. Hagerty | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/east-berlin-quiet-as-zone-is-opened-no-signs-of-strikes-are-seen.html | EAST BERLIN QUIET AS ZONE IS OPENED; No Signs of Strikes Are Seen -- Few Soviet Troops Observed -- Another Clergyman Freed | True | By Walter Sullivan | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/british-give-data-on-jet-bomber-is-said-to-be-fastest-plane-in-the.html | BRITISH GIVE DATA ON JET; Bomber Is Said to Be Fastest Plane in the World | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/f-phil_-garback.html | F. PHIL_ GARBACK | True | special to Trm Nv Yom TIMZS. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/princeton-man-killed-on-truck.html | Princeton Man Killed on Truck | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/56750063-recovered-by-federal-accounting.html | $56,750,063 Recovered By Federal Accounting | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/wood-field-and-stream-fishing-reported-excellent-at-cape-cod.html | Wood, Field and Stream; Fishing Reported Excellent at Cape Cod, Martha's Vineyard and Block Island | True | By Raymond R. Camp | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/that-good-cigar-is-found-3-boxes-of-6centers-of-1912-are-turned-up.html | THAT GOOD CIGAR IS FOUND!; 3 Boxes of 6-Centers of 1912 Are Turned Up in Jersey Bar | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/wide-variety-shown-in-fall-bridal-wear.html | WIDE VARIETY SHOWN IN FALL BRIDAL WEAR | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/john-j-stenberg.html | JOHN J. STENBERG | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/receive-postal-charity-3-faiths-get-3500-each-from-mailmen-of.html | RECEIVE POSTAL CHARITY; 3 Faiths Get $3,500 Each From Mailmen of Brooklyn | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/james-dickey.html | JAMES DICKEY | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/meyner-is-upheld-on-jersey-victory-state-high-court-rules-he-beat.html | MEYNER IS UPHELD ON JERSEY VICTORY; State High Court Rules He Beat Wene for Democratic Nomination for Governor | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/the-state-department-sings-a-variation-on-an-old-theme-latest.html | The State Department Sings A Variation on an Old Theme; Latest Directive Echoes the Original One on the Uses of Communist Authors | True | By Walter H. Waggoner | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/jacqueline-lowe-to-wed-recent-sweet-briar-graduate-is.html | JACQUELINE LOWE TO WED; Recent Sweet .Briar Graduate Is/ | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/lemon-of-indians-stops-browns-91-pitches-brilliant-fivehitter-and.html | LEMON OF INDIANS STOPS BROWNS, 9-1; Pitches Brilliant Five-Hitter and Drives In Three Runs to Pace Cleveland Attack | True | | 1981-06-19 | RE0000094537 | B00000424852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/bonds-and-shares-on-london-market-british-governments-fare-best.html | BONDS AND SHARES ON LONDON MARKET; British Governments Fare Best, Especially Short-Terms, as Industrials Quiet Down | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/ouster-cheered-by-2000.html | Ouster Cheered by 2,000 | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/aeroquip-acquires-plant-buys-van-wert-ohio-factory-of-sterling.html | AEROQUIP ACQUIRES PLANT; Buys Van Wert, Ohio, Factory of Sterling Electric Motors | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/edmund-lowe-is-iii.html | Edmund Lowe Is III | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/coop-suites-in-new-ownership.html | 'Co-op' Suites in New Ownership | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/architects-of-old-inspire-fall-hats-sally-victor-adapts-parts-of.html | ARCHITECTS OF OLD INSPIRE FALL HATS; Sally Victor Adapts Parts of Ionic Column -- Roman Touch Is Seen in Her 'Archers' | True | By Virginia Pope | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/dodgers-thompson-ill-don-removed-from-train-has-possible-food.html | DODGERS' THOMPSON ILL; Don, Removed From Train, Has 'Possible Food Poisoning' | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/both-sides-modify-charges-on-kaiser-union-chief-eases-implication.html | BOTH SIDES MODIFY CHARGES ON KAISER; Union Chief Eases Implication That Air Head's Business Ties Dictated Ending Contract | True | By Austin Stevens | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/can-plants-acquired.html | Can Plants Acquired | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/plastic-coating-developed.html | Plastic Coating Developed | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/mad-dog-leads-to-ship-fete-for-girl.html | Mad Dog Leads to Ship Fete for Girl | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/everest-climb-on-film-all-except-last-3000-feet-caught-by-16-mm.html | EVEREST CLIMB ON FILM; All Except Last 3,000 Feet Caught by 16 Mm. Color Camera | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/individual-savings-of-25-billion-set-postwar-1stquarter-record-up.html | Individual Savings of $2.5 Billion Set Post-War 1st-Quarter Record; Up $100,000,000 From 1952 -- Investments in Securities, Mostly U. S. Bonds, Are Highest Since Initial 1947 Period | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/colleges-advised-to-end-arms-tests-scientist-warns-virginia-panel.html | COLLEGES ADVISED TO END ARMS TESTS; Scientist Warns Virginia Panel of a Growing Dependence on Military Services | True | By Luther A. Huston | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/white-sox-triumph-over-tigers-4-to-2-mele-wallops-2run-homer-in.html | WHITE SOX TRIUMPH OVER TIGERS, 4 TO 2; Mele Wallops 2-Run Homer in Fourth as Dorish Notches Victory in Relief | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/events-of-interest-in-shipping-world-matson-names-new-executive-for.html | EVENTS OF INTEREST IN SHIPPING WORLD; Matson Names New Executive for East -- Cargo Vessel to Get Port Greeting Today | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/elevated-by-manufacturers-trust.html | Elevated by Manufacturers Trust | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/bank-trade-loans-up-10000000-here-but-fall-in-total-credits-and.html | BANK TRADE LOANS UP $10,000,000 HERE; But Fall in Total Credits and Investments Cuts Earning Assets $415,000,000 | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/c-i-t-borrows-10000000.html | C. I. T. Borrows $10,000,000 | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/gerlachs-ouster-asked-mt-vernon-republicans-charge-he-seeks-to.html | GERLACH'S OUSTER ASKED; Mt. Vernon Republicans Charge He Seeks to Block Fair Primary | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/symbolism-in-bookbanning.html | Symbolism in Book-Banning | True | HENRY EDWARD SCHULTZ | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/youth-killed-by-train-11yearold-struck-while-trying-to-race-from.html | YOUTH KILLED BY TRAIN; 11-Year-Old Struck While Trying to Race From Upstate Trestle | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/business-leases.html | BUSINESS LEASES | True | | 1981-06-19 | RE0000094537 | B00000424852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/depaul-outpoints-johnson.html | DePaul Outpoints Johnson | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/british-circulation-up-1556576000-total-is-gain-of-11626000-in-a.html | BRITISH CIRCULATION UP; $1,556,576,000 Total Is Gain of $11,626,000 in a Week | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/alice-in-london-ballet-wonderland-fantasy-draws-12-curtain-calls-at.html | 'ALICE IN LONDON BALLET; Wonderland Fantasy Draws 12 Curtain Calls at Premiere | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/communiques-on-beria-ouster.html | Communiques on Beria Ouster | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/disease-kills-58-in-cuba-inflammation-of-digestive-tract-spreads.html | DISEASE KILLS 58 IN CUBA; Inflammation of Digestive Tract Spreads Near U. S. Base | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/effects-uncertain-conciliation-policy-may-be-reversedmalenkov-held.html | EFFECTS UNCERTAIN; Conciliation Policy May Be Reversed-Malenkov Held Strengthened | True | By Harry Schwartz | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/22-lost-in-chilean-andes.html | 22 Lost in Chilean Andes | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/revue-opening-at-lido-hotel.html | Revue Opening at Lido Hotel | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/marshall-is-honored-president-reappoints-general-battle-monuments.html | MARSHALL IS HONORED; President Reappoints General Battle Monuments Head | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/segura-defeats-kramer.html | Segura Defeats Kramer | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/havana-dock-strike-settled.html | Havana Dock Strike Settled | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/public-schools-nursery-classes-are-popular-in-ridgefield-conn.html | Public Schools' Nursery Classes Are Popular in Ridgefield, Conn. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/joseph-yablon.html | JOSEPH YABLON | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/no-2-man-purged-deputy-premier-accused-of-seeking-power-and-pushing.html | NO. 2 MAN PURGED; Deputy Premier Accused of Seeking Power and Pushing Capitalism | True | By Harrison E. Salisbury | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/dr-frank-e-stevenson.html | DR. FRANK E. STEVENSON | True | [ Special to T NEW YORK . | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/laborites-urge-london-not-bermuda-for-talks.html | Laborites Urge London, Not Bermuda, for Talks | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/kekkonen-forms-4th-finn-cabinet-agrarian-leader-organizes-regime-of.html | KEKKONEN FORMS 4TH FINN CABINET; Agrarian Leader Organizes Regime of Smaller Parties -- Social Democrats Out | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/west-side-hotel-sold-realty-group-buys-the-westley-on-seventythird.html | WEST SIDE HOTEL SOLD; Realty Group Buys the Westley on Seventy-third St. | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/low-fares-to-berkshire-festival.html | Low Fares to Berkshire Festival | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/diane-6-piosili-engaged-to-ed-will-be-brido-of-jamos-r-grudier.html | DIANE 6. PIOSILI ENGAGED TO ED[; Will Be Bride of Jamos R. Grudier, Wartimo Ensign | True | Speela! to N,aW Yom 'rr..q. | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/plastic-for-womens-jackets.html | Plastic for Women's Jackets | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/eisenhower-names-robert-w-dill-broker-to-be-collector-of-customs.html | Eisenhower Names Robert W. Dill, Broker, To Be Collector of Customs for New York | True | | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-10 | 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/arbitration-process-queried-serious-defect-said-to-result-from.html | Arbitration Process Queried; Serious Defect Said to Result From Judicial Interference | True | HENRY MAYER | 1981-06-19 | RE0000094537 | B00000424852 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/mass-polio-shots-called-success-alabama-aides-see-drop-in-cases.html | Mass Polio 'Shots' Called Success; Alabama Aides See Drop in Cases; ALABAMA DOCTORS LAUD POLIO 'SHOTS' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/u-s-atomic-weapons-program-hampered-by-mccarran-act-says-nobel.html | U. S. Atomic Weapons Program Hampered By McCarran Act, Says Nobel Physicist | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/france-and-denmark-split.html | France and Denmark Split | True | | 1981-06-19 | RE0000094538 | B00000424853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/primary-prices-up-03-during-week-farm-products-advance-19-led-by.html | PRIMARY PRICES UP 0.3% DURING WEEK; Farm Products Advance 1.9%, Led by Higher Levels for Livestock and Grain | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/safety-plan-charted-for-madison-square.html | SAFETY PLAN CHARTED FOR MADISON SQUARE | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/miss-swifts-duo-triumphs-on-links-mrs-scharf-helps-score-best-ball.html | MISS SWIFT'S DUO TRIUMPHS ON LINKS; Mrs. Scharf Helps Score Best Ball of 73 in Cross County Tourney at Brookville | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/start-this-year-called-likely.html | Start This Year Called Likely | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/wood-field-and-stream-salmon-results-satisfactory-despite-only-fair.html | Wood, Field and Stream; Salmon Results Satisfactory Despite Only Fair Conditions in Maritime Provinces | True | By Raymond R. Camp | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/the-rev-dr-j-e-dillardi.html | THE REV. DR. J. E. DILLARDI | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/jersey-racketeer-loses-citizenship.html | JERSEY RACKETEER LOSES CITIZENSHIP | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/marciano-may-fight-here-title-bout-with-lastarza-seen-slated-for.html | MARCIANO MAY FIGHT HERE; Title Bout With LaStarza Seen Slated for Polo Grounds | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/balkan-accord-reached-greeks-and-bulgarians-agree-on-border.html | BALKAN ACCORD REACHED; Greeks and Bulgarians Agree on Border Settlement | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/mrs-shientag-in-honorary-post.html | Mrs. Shientag in Honorary Post | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/jones-inlet-jetty.html | JONES INLET JETTY | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/frank-e-iidonald.html | FRANK E. ,IIDONALD | True | Special to THE NW YoTrMr. S. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/radford-turns-fleet-in-pacific-to-stump.html | RADFORD TURNS FLEET IN PACIFIC TO STUMP | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/mealey-case-still-open-albany-paper-reports-no-bill-in-jury-inquiry.html | MEALEY CASE 'STILL OPEN'; Albany Paper Reports 'No Bill' in Jury Inquiry | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/hotel-fire-routs-150-12thfloor-shelton-blaze-ruins-room-smoke.html | HOTEL FIRE ROUTS 150; 12th-Floor Shelton Blaze Ruins Room — Smoke Poisons 2 | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/barden-chides-newsmen-accuses-washington-reporters-of-using.html | BARDEN CHIDES NEWSMEN; Accuses Washington Reporters of Using 'Spoon-Fed Releases' | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/u-s-beats-japan-in-davis-cup-play-trabertbrown-take-4set-match-from.html | U. S. BEATS JAPAN IN DAVIS CUP PLAY; Trabert-Brown Take 4-Set Match From Miyagi-Kamo to Clinch Victory at 3-0 | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/the-president-strikes-back.html | THE PRESIDENT STRIKES BACK | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/mrs-knode-gains-in-tennis.html | Mrs. Knode Gains in Tennis | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/alcoa-raises-pay-of-30000-workers-afl-and-cio-unions-win-8-12c-an.html | ALCOA RAISES PAY OF 30,000 WORKERS; A.F.L. and C.I.O. Unions Win 8 1/2c an Hour More -- Increases in Aluminum Prices Seen | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/french-convict-two-nazis.html | French Convict Two Nazis | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/collision-testimony-backed-by-crewmen.html | COLLISION TESTIMONY BACKED BY CREWMEN | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/stock-issues-proposed-penn-fruit-co-vote-set-july-23-at-meeting-of.html | STOCK ISSUES PROPOSED; Penn Fruit Co. Vote Set July 23 at Meeting of Stockholders | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/hitlers-book-goes-begging.html | Hitler's Book Goes Begging | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/indians-on-top-30-before-165-loss-white-sox-win-finale-marked-by-10.html | INDIANS ON TOP, 3-0, BEFORE 16-5 LOSS; White Sox Win Finale Marked by 10 in 7th After Feller Hurls 10-Inning Shut-Out | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/princess-margaret-has-cold.html | Princess Margaret Has Cold | True | | 1981-06-19 | RE0000094538 | B00000424853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/nations-meet-on-reds-5-central-american-republics-represented-at.html | NATIONS MEET ON REDS; 5 Central American Republics Represented at Managua | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/chicago-alderman-dies-in-auto-crash-clarence-p-wagner-unofficial.html | CHICAGO ALDERMAN DIES IN AUTO CRASH; Clarence P. Wagner, 'Unofficial Mayor,' Was Serving Third Term in City Council | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/jerusalem-to-get-all-israeli-offices-foreign-ministry-will-move.html | JERUSALEM TO GET ALL ISRAELI OFFICES; Foreign Ministry Will Move Tomorrow, Despite Contrary Advice From United States | True | By Dana Adams Schmidtspecial To the New York Times. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/truman-carried-off-hotel-key.html | Truman Carried Off Hotel Key | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/bank-teller-held-in-theft.html | Bank Teller Held in Theft | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/bank-gets-out-booklet.html | Bank Gets Out Booklet | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/conferees-clear-51-billion-for-aid-they-split-difference-on-items.html | CONFEREES CLEAR 5.1 BILLION FOR AID; They Split Difference on Items in Conflict -- Move Grows to Cut Funds in Senate CONFEREES CLEAR 5.1 BILLION FOR AID | True | By Felix Belair Jr.special To the New York Times. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/principal-recent-events-leading-to-beria-ouster.html | Principal Recent Events Leading to Beria Ouster | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/eden-tops-british-poll-he-leads-papers-tally-to-succeed-churchill.html | EDEN TOPS BRITISH POLL; He Leads Paper's Tally to Succeed Churchill if Latter Resigns | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/3-scientific-groups-seek-rare-insects-experts-of-natural-history.html | 3 SCIENTIFIC GROUPS SEEK RARE INSECTS; Experts of Natural History Museum to Collect Data in West and in Mexico | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/mrs-masons-team-scores-at-21st-hole.html | MRS. MASON'S TEAM SCORES AT 21ST HOLE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/bonds-and-shares-london-market-price-movements-narrow-in-quiet.html | BONDS AND SHARES LONDON MARKET; Price Movements Narrow in Quiet Session -- Demand Is Up for Foreign Liens | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/jersey-to-scrutinize-localities-payrolls.html | JERSEY TO SCRUTINIZE LOCALITIES PAYROLLS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/kyushu-flood-toll-is-684.html | Kyushu Flood Toll Is 684 | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/jury-hears-first-2-in-race-data-inquiry.html | JURY HEARS FIRST 2 IN RACE DATA INQUIRY | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/lucca-home-sold-in-dongan-hills.html | Lucca Home Sold in Dongan Hills | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/harry-seymour-noble.html | HARRY SEYMOUR NOBLE | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/decline-in-grains-sparked-by-wheat-hedging-and-evening-up-sink.html | DECLINE IN GRAINS SPARKED BY WHEAT; Hedging and Evening Up Sink Bread Cereal in Anticipation of July Crop Estimate | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/sales-promotion-chief-named-by-nolde-horst.html | Sales Promotion Chief Named by Nolde & Horst | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/john-j-mloughlin.html | JOHN J. M'LOUGHLIN | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/mrs-ernest-roeber.html | MRS. ERNEST ROEBER | True | Spec81 to THE NZW YORK TrMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/thriller-seen-through-polaroid.html | Thriller Seen Through Polaroid | True | H. H. T. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/house-chiefs-press-for-postal-rises-hearings-will-start-on-monday.html | HOUSE CHIEFS PRESS FOR POSTAL RISES; Hearings Will Start on Monday in Surprise Move -- Decision Before Adjournment Sought | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/equipment-issue-placed.html | Equipment Issue Placed | True | | 1981-06-19 | RE0000094538 | B00000424853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/train-hits-bull-cars-derailed.html | Train Hits Bull, Cars Derailed | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/10-state-aides-held-ousted-for-silence.html | 10 STATE AIDES HELD OUSTED FOR SILENCE | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/ben-hogan-of-course.html | BEN HOGAN, OF COURSE | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/museum-union-waiting-stays-action-pending-parley-on-wage-dispute.html | MUSEUM UNION WAITING; Stays Action Pending Parley on Wage Dispute | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/mass-inoculations-set.html | Mass Inoculations Set | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/church-scores-article.html | Church Scores Article | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/cubs-and-redlegs-divide-twin-bill-chicago-takes-43-triumph-on.html | CUBS AND REDLEGS DIVIDE TWIN BILL; Chicago Takes 4-3 Triumph on Kiner's Homer After Losing by 6 to 0 | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/new-ship-is-welcomed-traditional-greeting-given-to-oslo-vessel-on.html | NEW SHIP IS WELCOMED; Traditional Greeting Given to Oslo Vessel on Maiden Trip | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/operators-active-in-bronx-trading.html | OPERATORS ACTIVE IN BRONX TRADING | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/24-dead-in-italian-flood.html | 24 Dead in Italian Flood | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/gallery-sales-decrease-parkebernet-cites-scarcity-of-objects-being.html | GALLERY SALES DECREASE; Parke-Bernet Cites Scarcity of Objects Being Offered | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/administration-victory.html | ADMINISTRATION VICTORY | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/religion-in-schools-tied-to-other-study.html | RELIGION IN SCHOOLS TIED TO OTHER STUDY | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/home-town-is-thrilled-fort-worth-citizens-are-proud-happy-after.html | HOME TOWN IS THRILLED; Fort Worth Citizens Are Proud, Happy After Hogan Victory | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/stevenson-predicts-major-soviet-shift.html | STEVENSON PREDICTS MAJOR SOVIET SHIFT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/new-retail-credit-service.html | New Retail Credit Service | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/policy-is-opposed-on-clothing-sales-segment-of-mens-wear-trade-hold.html | POLICY IS OPPOSED ON CLOTHING SALES; Segment of Men's Wear Trade Hold July Clearances Cause Needless Profit Loss | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/warrant-out-for-flier-student-pilot-fails-to-answer-helicopter.html | WARRANT OUT FOR FLIER; Student Pilot Fails to Answer Helicopter Police Summons | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/knowland-stand-criticized-support-of-rhee-is-said-to-imply-a.html | Knowland Stand Criticized; Support of Rhee Is Said to Imply a Challenge of U. N. Authority | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/revolutionary-vigilance-asked.html | Revolutionary Vigilance Asked | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/mrs-steinemann-wins-takes-low-gross-with-a-91-in-oneday-golf-at.html | MRS. STEINEMANN WINS; Takes Low Gross With a 91 in One-Day Golf at Glen Cove | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/l-b-fowler-to-wed-miss-emma-gillespie.html | L. B. FOWLER TO WED MISS EMMA GILLESPIE | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/mrs-dodge-granted-divorce.html | Mrs. Dodge Granted Divorce | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/mrs-j-nelson-grim.html | MRS. J. NELSON GRIM | True | Special to T Nzw No TXMZS. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/philippa-elna-thorn-married.html | Philippa Elna .Thorn Married | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/fire-delays-commuters-25-feet-of-centrals-125th-st-platform-badly.html | FIRE DELAYS COMMUTERS; 25 Feet of Central's 125th St. Platform Badly Damaged | True | | 1981-06-19 | RE0000094538 | B00000424853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/gets-ironsteel-group-post.html | Gets Iron-Steel Group Post | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/capt-george-hampton.html | CAPT. GEORGE HAMPTON | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/spring-valley-plans-for-sewer-approved.html | SPRING VALLEY PLANS FOR SEWER APPROVED | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/martin-a-murphy.html | MARTIN A. MURPHY | True | Special to Tm NEW YORK TEzs. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/reds-broadcast-ouster-but-offer-no-comment.html | Reds Broadcast Ouster, But Offer No Comment | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/huntington-gets-new-home-colony-development-for-122-families-is.html | HUNTINGTON GETS NEW HOME COLONY; Development for 122 Families Is Being Opened Today With Display of Model House | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/north-shore-plan-set-rail-reorganization-is-aimed-at-more-logical.html | NORTH SHORE PLAN SET; Rail Reorganization Is Aimed at More Logical Set-Up | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/missing-g-is-bonds-here-letters-to-mother-also-found-in-queens-she.html | MISSING G. I.'S BONDS HERE; Letters to Mother Also Found in Queens -- She Is Hunted | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/fare-to-be-set-monday-transit-rate-to-be-announced-by-authority-at.html | FARE TO BE SET MONDAY; Transit Rate to Be Announced by Authority at 12:30 P.M. | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/uiss-shields-betrothed-1951-wheaton-alumna-will-be-bride-of-andre-f.html | UISS SHIELDS BETROTHED; 1951 Wheaton Alumna Will Be Bride of Andre F. Python | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/3-join-federal-electric-board.html | 3 Join Federal Electric Board | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/realty-concern-offers-new-service-to-clients.html | Realty Concern Offers New Service to Clients | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/instrument-to-massage-fingernails-is-patented-by-mexico-city.html | Instrument to Massage Fingernails Is Patented by Mexico City Inventor; Device Seen Helping Pianists, Stenographers and Others Subject to Manual Fatigue -- Wrist Watch Alarm Heard Far Away LIST OF INVENTIONS PATENTED IN WEEK | True | By Stacy V. Jonesspecial To The New York Times. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/ousted-beria-may-now-be-sitting-in-one-of-own-lubianka-jail-cells.html | Ousted Beria May Now Be Sitting In One of Own Lubianka Jail Cells; Reporter Who Recently Left Moscow Tells How Red Party Devours Its Children -- Views of Deposed Police Chief Recalled | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/transport-news-and-notes-deputy-maritime-administrator-resigns.html | Transport News and Notes; Deputy Maritime Administrator Resigns -- Salvation Army Aids Derby Hat Hunt | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/albania-accuses-yugoslavs.html | Albania Accuses Yugoslavs | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/president-signs-flag-bill-but-calls-it-ambiguous.html | President Signs Flag Bill But Calls It Ambiguous | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/elected-to-directorate-of-radio-corp-of-americ.html | Elected to Directorate Of Radio Corp. of Americ | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/golf-qualifying-site-added.html | Golf Qualifying Site Added | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/alaskan-coal-survey-set-interior-department-moves-to-increase.html | ALASKAN COAL SURVEY SET; Interior Department Moves to Increase Production There | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/2-die-10-hurt-some-missing-in-scarsdale-building-cavein-scarsdale.html | 2 Die, 10 Hurt, Some Missing In Scarsdale Building Cave-In; SCARSDALE CAVE-IN KILL 2, INJURES 10 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/del-flanagan-victor.html | Del Flanagan Victor | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/news-of-food-currants-green-almonds-and-fresh-figs-are-now-in.html | News of Food; Currants, Green Almonds and Fresh Figs Are Now in Season, but Are Scarce Here | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/seizure-of-beria-placed-on-june-27-when-tanks-appeared-in-moscow.html | Seizure of Beria Placed on June 27 When Tanks Appeared in Moscow; Soldiers Were Also Seen for Few Hours in Afternoon of Day Police Head Was Missing From Party at Opera | True | By C. L. Sulzbergerspecial To The New York Times. | 1981-06-19 | RE0000094538 | B00000424853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/ray-sesler.html | RAY SESLER | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/unknown-named-to-seat-in-senate-north-carolinas-governor-appoints-a.html | UNKNOWN' NAMED TO SEAT IN SENATE; North Carolina's Governor Appoints Alton A. Lennon to Succeed Willis Smith | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/hospitalized-youth-loses-flying-roommate-2d-canary-a-gift-soon.html | Hospitalized Youth Loses Flying Roommate; 2d Canary, a Gift, Soon Cheers Ex-Athlete | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/peruvian-congress-to-convene.html | Peruvian Congress to Convene | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/keeping-armed-forces-informed.html | Keeping Armed Forces Informed | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/airline-reports-new-record.html | Airline Reports New Record | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/h-heintz-co-honors-41.html | H. Heintz & Co. Honors 41 | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/indicted-in-central-park-slaying.html | Indicted in Central Park Slaying | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/frank-butler.html | FRANK BUTLER | True | Special -o TItlz N*,,v YORK 'lkMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/french-speech-troubles-french-foreign-minister.html | French Speech Troubles French Foreign Minister | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/ibtshsuffagette-desi-annie-kenney-once-jailed-forl-row-with.html | IB.,T,SH.SUFF.AGETTE D,ESI; Annie Kenney, Once Jailed forl Row With Churchill, Was 73 I | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/air-guard-to-train-750-pilots.html | Air Guard to Train 750 Pilots | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/de-gasperi-asks-question.html | De Gasperi Asks Question | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/hospital-dispute-ends-exsuperintendent-in-greenwich-rehired-on.html | HOSPITAL DISPUTE ENDS; Ex-Superintendent in Greenwich Rehired on Nursing Staff | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/monsanto-reduces-2-chemicals.html | Monsanto Reduces 2 Chemicals | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/south-carolina-dean-advanced.html | South Carolina Dean Advanced | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/indians-release-mccosky.html | Indians Release McCosky | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/industrialist-on-bank-board.html | Industrialist on Bank Board | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/canvas-casanova.html | CANVAS CASANOVA | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/3d-largest-crop-forecast-for-1953-outlook-is-good-to-excellent-in.html | 3D LARGEST CROP FORECAST FOR 1953; Outlook Is Good to Excellent in Much of Main Farm Areas, Agriculture Dept. Reports CORN NEAR-RECORD SEEN Wheat Estimate Rise Prompts Senate Unit to Cut '54 Quota to 61,000,000 Acres 3D LARGEST CROP FOREASOT FOR 1953 | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/lanier-joins-shreveport.html | Lanier Joins Shreveport | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/wynne-anderson-to-wed-massachusetts-girl-engaged-to.html | WYNNE ANDERSON TO WED; Massachusetts Girl Engaged to | True | ?vu.'',22 | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/world-record-set-by-iosolas-ensign-202-25-mark-for-3yearold-pacing.html | WORLD RECORD SET BY IOSOLA'S ENSIGN; 2:02 2/5 Mark for 3-Year-Old Pacing Geldings at Goshen -- Sharp Note Wins Trot | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/pete-coopers-duo-wins-pro-and-mrs-kops-first-with-65-on-matching-of.html | PETE COOPER'S DUO WINS; Pro and Mrs. Kops First With 65 on Matching of Cards | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/norstad-put-up-for-post-senate-gets-his-nomination-as-allied-air.html | NORSTAD PUT UP FOR POST; Senate Gets His Nomination as Allied Air Deputy in Europe | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/f-h-a-raises-rates-increases-the-interest-on-its-debentures-by-025.html | F. H. A. RAISES RATES; Increases the Interest on Its Debentures by 0.25% | True | | 1981-06-19 | RE0000094538 | B00000424853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/to-change-name-of-avenue.html | To Change Name of Avenue | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/arms-plants-here-called-efficient-house-investigators-say-they-did.html | ARMS PLANTS HERE CALLED EFFICIENT; House Investigators Say They Did Find Some With Orders They Could Not Handle | True | By Frederick Graham | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/gutenberg-page-brings-475.html | Gutenberg Page Brings $475 | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/ralph-p-sollott-u-s-defse-aiie-manpower-utilization-directo-dies-at.html | RALPH P. SOLLOTT, U. S. DEFSE AIiJE;; Manpower Utilization Directo Dies at Desk in Penta_n-- Long in Fcderal Service _ _ _ | True | Special to Tmc Nw NoP.K 'xaJ. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/music-notes.html | MUSIC NOTES | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/paul-j-dreisbach.html | PAUL J. DREISBACH | True | SPecial to THZ NEW YOV. K T4r.. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/2-s-e-c-nominees-approved.html | 2 S. E. C. Nominees Approved | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/riis-house.html | RIIS HOUSE | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/shishekly-claims-a-big-syrian-poll-officials-aid-voters-return-from.html | SHISHEKLY CLAIMS A BIG SYRIAN POLL; Officials Aid Voters' Return From Abroad to Join in Unopposed Referendum | True | By Robert C. Dotyspecial To the New York Times. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/louise-kinsey-engaged-to-philip-w-clark-n.html | Louise Kinsey Engaged to Philip W. Clark : ::.' N | True | special to ICEW Yo ,z | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/mulloy-and-seixas-reach-semifinals-miami-star-60-97-victor-at.html | MULLOY AND SEIXAS REACH SEMI-FINALS; Miami Star 6-0, 9-7 Victor at Spring Lake as Wimbledon King Scores, 6-1, 6-3 | True | By Allison Danzigspecial To the New York Times. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/north-korean.html | North Korean | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/noyes-defeats-dewar-topples-medalist-on-19th-hole-of-lincoln-golf.html | NOYES DEFEATS DEWAR; Topples Medalist on 19th Hole of Lincoln Golf Tourney | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/ulrich-posts-203-for-2shot-lead-4underpar-67-keeps-him-in-front-in.html | ULRICH POSTS 203 FOR 2-SHOT LEAD; 4-Under-Par 67 Keeps Him in Front in Canadian Open -- Harrison, Furgol Next | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/cleveland-plans-2-new-bond-issues-total-of-16150000-will-be-offered.html | CLEVELAND PLANS 2 NEW BOND ISSUES; Total of $16,150,000 Will Be Offered -- No Bids Received for Liens of Louisville | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/18-clergymen-plead-for-ousted-teacher.html | 18 CLERGYMEN PLEAD FOR OUSTED TEACHER | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/senate-votes-5-billion-bill.html | Senate Votes 5 Billion Bill | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/truce-delegates-meet-twice-truce-agreement-by-rhee-seen-near.html | Truce Delegates Meet Twice; TRUCE AGREEMENT BY RHEE SEEN NEAR | True | By Lindesay Parrottspecial To the New York Times. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/south-korean-unit-bars-new-red-jab-enemy-force-strikes-in-night-and.html | SOUTH KOREAN UNIT BARS NEW RED JAB; Enemy Force Strikes in Night and Is Pushed Back -- B-29's Run Into Night Fighters | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/russian-chess-team-urged-to-fly-here.html | RUSSIAN CHESS TEAM URGED TO FLY HERE | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/recital-at-museum-tomorrow.html | Recital at Museum Tomorrow | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/dr-eugene-c-murphy.html | DR. EUGENE C. MURPHY | True | SIcial to Ti NEW YOP.- TLF.9. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/relics-of-our-history.html | Relics of Our History | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/150-editors-to-see-fall-styles.html | 150 Editors to See Fall Styles | True | | 1981-06-19 | RE0000094538 | B00000424853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/skonecki-upsets-rosewall.html | Skonecki Upsets Rosewall | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/french-upper-house-bars-several-taxes-in-laniels-plan-making.html | French Upper House Bars Several Taxes In Laniel's Plan, Making Passage Doubtful | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/nominees-confirmed-appointees-for-labor-maritime-agency-posts.html | NOMINEES CONFIRMED; Appointees for Labor, Maritime Agency Posts Approved | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/3day-blood-quota-for-korea-is-filled.html | 3-DAY BLOOD QUOTA FOR KOREA IS FILLED | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/car-industry-aims-at-record-output-1760000-units-set-as-goal-in.html | CAR INDUSTRY AIMS AT RECORD OUTPUT; 1,760,000 Units Set as Goal in Current Quarter Because of Heavy June Sales | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/mortimer-ryon-to-wed-miss-ferenbach.html | Mortimer Ryon to Wed Miss Ferenbach; | True | SPecial to Tm N'L'W YORK Tnvrr. s. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/rudeness-in-new-york.html | Rudeness in New York | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/studebaker-pact-made-auto-union-in-new-brunswick-gets-pay-rise-and.html | STUDEBAKER PACT MADE; Auto Union in New Brunswick Gets Pay Rise and Benefits | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/motor-group-names-head-eastern-vehicle-conference-elects-keneipp.html | MOTOR GROUP NAMES HEAD; Eastern Vehicle Conference Elects Keneipp President | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/report-on-smoke.html | REPORT ON SMOKE | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/veteran-charges-denied-free-hospital-privileges-are-not-abused.html | VETERAN CHARGES DENIED; Free Hospital Privileges Are Not Abused, Legion Declares | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/v-a-cautions-on-rules-monthly-reports-on-training-needed-veterans-a.html | V. A. CAUTIONS ON RULES; Monthly Reports on Training Needed, Veterans Are Told | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/mcarthy-at-white-house-he-gets-hello-there-greeting-from-president.html | MCARTHY AT WHITE HOUSE; He Gets 'Hello There' Greeting From President Eisenhower | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/comedy-by-taylor-due-here-oct-27-playwrights-company-decides-on.html | COMEDY BY TAYLOR DUE HERE OCT. 27; Playwrights Company Decides on Opening of 'Sabrina Fair,' With Bel Geddes, Cotten | True | By Louis Calta | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/killer-would-sell-eyes-doomed-man-in-sing-sing-seeks-to-have.html | KILLER WOULD SELL EYES; Doomed Man in Sing Sing Seeks to Have Proceeds Go to Mother | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/dog-is-clubbed-to-death-glenville-conn-man-charged-with-cruelty-500.html | DOG IS CLUBBED TO DEATH; Glenville, Conn., Man Charged With Cruelty -- $500 Bail Set | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/flash-forest-fire-fatal-to-15-in-west-14-of-the-victims-are-mission.html | FLASH FOREST FIRE FATAL TO 15 IN WEST; 14 of the Victims Are Mission Trainees -- Blaze Still Rages in Mendocino Preserve | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/british-pacer-to-fly-here.html | British Pacer to Fly Here | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/floor-distribution-voted-by-exchange.html | FLOOR DISTRIBUTION VOTED BY EXCHANGE | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/merilyn-damon-engaged-mount-holyoke-graduate-to-be-wed-to-william.html | MERILYN DAMON ENGAGED; Mount Holyoke Graduate to Be Wed to William Hatheway | True | Speefa. l to No TZ4x. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/praise-for-eisenhower-leaders-congratulate-him-on-anniversary-of.html | PRAISE FOR EISENHOWER; Leaders Congratulate Him on Anniversary of Nomination | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/family-living-rise-by-education-told-federal-aide-reports-results.html | FAMILY LIVING RISE BY EDUCATION TOLD; Federal Aide Reports Results of 14-Year Experiments in 4 Representative Areas | True | By Bess Furmanspecial to The New York Times. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/correlation-first-in-dash.html | Correlation First in Dash | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/joins-state-liquor-authority.html | Joins State Liquor Authority | True | | 1981-06-19 | RE0000094538 | B00000424853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/sherwin-loses-lead-u-s-player-drops-to-3d-place-in-world-junior-chess | SHERWIN LOSES LEAD; U. S. Player Drops to 3d Place in World Junior Chess | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/wiley-sees-truce-as-only-solution-senator-says-in-charlottesville.html | WILEY SEES TRUCE AS ONLY SOLUTION; Senator Says in Charlottesville Policy Speech There Is No Feasible Alternative | True | By Luther A. Hustonspecial To the New York Times. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/roy-roberts-in-hospital-for-rest.html | Roy Roberts in Hospital for Rest | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/dewey-leaves-open-4th-term-question.html | DEWEY LEAVES OPEN 4TH TERM QUESTION | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/flags-advocated-for-empty-cabs.html | Flags Advocated for Empty Cabs | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/sicily-recalls-u-s-landing.html | Sicily Recalls U. S. Landing | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/democrats-select-32-in-this-state-as-members-of-advisory-council.html | Democrats Select 32 in This State As Members of Advisory Council; Each Would Raise $2,500 for the National Committee and Counsel It on Issues, Candidates and Party Strategy | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/mney-88-l-composlr-ig-dd-teacher-lecturer-writer-of-songs-was.html | .mNEY . 88, . l COMPOSlR, lg DD'; Teacher,' Lecturer, Writer of Songs Was Husband of Late/ Louise Homer, Opera Star, : | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/superior-oil-net-put-at-10043872-total-in-9-months-compares-with.html | SUPERIOR OIL NET PUT AT $10,043,872; Total in 9 Months Compares With $10,355,711 Year Ago -- Other Company Reports | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/adenauer-is-cautious.html | Adenauer Is Cautious | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/extras-in-britain-join-film-strike-1200-answer-call-to-support.html | EXTRAS IN BRITAIN JOIN FILM STRIKE; 1,200 Answer Call to Support Players Seeking Pay Rise in New Metro Production | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/stranded-ship-in-peril-divers-join-efforts-to-save-u-s-freighter.html | STRANDED SHIP IN PERIL; Divers Join Efforts to Save U. S. Freighter Off Korea | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/civic-groups-cautioned-oconnor-tells-lions-of-forces-striving-to.html | CIVIC GROUPS CAUTIONED; O'Connor Tells Lions of 'Forces' Striving to Curb Their Type | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/2-israelis-are-slain-jordanians-accused.html | 2 ISRAELIS ARE SLAIN; JORDANIANS ACCUSED | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/w-turnesa-upset-on-links-2-and-1-impaglia-downs-white-plains-player.html | W. TURNESA UPSET ON LINKS, 2 AND 1; Impaglia Downs White Plains' Player in State Amateur -- Shields Defeats Mara | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/aussies-score-221-for-3-harveys-century-aids-against-england-in.html | AUSSIES SCORE 221 FOR 3; Harvey's Century Aids Against England in Test Match | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/5-struck-firms-give-rise-union-announces-agreement-with-lakes.html | 5 STRUCK FIRMS GIVE RISE; Union Announces Agreement With Lakes Shippers | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/united-nations.html | United Nations | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/beria-accused-in-19-tongues.html | Beria Accused in 19 Tongues | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/briton-sets-world-mark-of-28194-in-6mile-run.html | Briton Sets World Mark Of 28:19.4 in 6-Mile Run | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/mossadegh-is-seen-facing-a-dilemma-u-s-refusal-of-aid-is-said-to.html | MOSSADEGH IS SEEN FACING A DILEMMA; U. S. Refusal of Aid Is Said to Pose Choice of Accord on Oil or Soviet Rapprochement | True | By Kennett Lovespecial To the New York Times. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/atomic-bomb-plane-flying-off-carrier.html | ATOMIC BOMB PLANE FLYING OFF CARRIER | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/radio-chaos-seen-if-beam-pact-fails-hyde-head-of-f-c-c-backs-treaty.html | RADIO 'CHAOS' SEEN IF BEAM PACT FAILS; Hyde, Head of F. C. C., Backs Treaty for Control of Channels of North American Stations | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/jean-simmons-and-mature-endure-the-vicissitudes-of-marriage-in.html | Jean Simmons and Mature Endure the Vicissitudes of Marriage in 'Affair With a Stranger' | True | By Bosley Crowther | 1981-06-19 | RE0000094538 | B00000424853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/anderson-estate-sold-playwright-retains-small-area-for-rockland.html | ANDERSON ESTATE SOLD; Playwright Retains Small Area for Rockland County Home | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/house-acts-to-aid-films-ways-and-means-unit-approves-bill-lifting.html | HOUSE ACTS TO AID FILMS; Ways and Means Unit Approves Bill Lifting Movie Ticket Tax | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/seoul-talks-go-on-korean-leader-reports-understanding-with-american.html | SEOUL TALKS GO ON; Korean Leader Reports 'Understanding' With American Envoy | True | By the United Press. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/plea-in-school-case-set-north-babylon-unit-overruled-on-reinstating.html | PLEA IN SCHOOL CASE SET; North Babylon Unit Overruled on Reinstating Principle | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/wests-big-3-firm-on-antired-goal-foreign-minister-say-their-policy.html | WEST'S BIG 3 FIRM ON ANTI-RED GOAL; Foreign Minister Say Their Policy Has Been Proved by Events in Soviet Orbit WEST'S BIG 3 FIRM ON ANTI-RED GOAL | True | By Walter H. Waggonerspecial To the New York Times. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/skiff-sets-a-railroad-to-loosening-its-ties.html | SKIFF SETS A RAILROAD TO LOOSENING ITS TIES | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/worker-killed-by-road-plow.html | Worker Killed by Road Plow | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/stepinac-stakes-life-on-principle-refuses-to-ask-for-yugoslavs.html | STEPINAC STAKES LIFE ON PRINCIPLE; Refuses to Ask for Yugoslavs' Permission to Be Moved for Treatment of Illness | True | By Jack Raymondspecial To the New York Times. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/u-n-weighs-steps-if-truce-is-broken-hammarskjold-says-body-may-have.html | U. N. WEIGHS STEPS IF TRUCE IS BROKEN; Hammarskjold Says Body May Have to Act if South Korea Decides to Go It Alone | True | By A. M. Rosenthalspecial To the New York Times. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/annual-rate-of-u-s-personal-income-rises-1000000000-in-may-to.html | Annual Rate of U. S. Personal Income Rises $1,000,000,000 in May to $284,000,000,000 | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/tigers-get-branca-after-pitcher-is-waived-out-of-national-league.html | Tigers Get Branca After Pitcher Is Waived Out of National League; Dodgers Sell 21-Game Winner of 1947, Unhappy in His Role of Relief Hurler | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/sundstrand-sells-notes.html | Sundstrand Sells Notes | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/pastor-to-join-faculty-of-ohio-divinity-school.html | Pastor to Join Faculty Of Ohio Divinity School | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/food-prices-hold-level-pork-rises-but-other-meats-decline-in-late.html | FOOD PRICES HOLD LEVEL; Pork Rises, but Other Meats Decline in Late June Index | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/cut-wheat-quota-figure-senators-now-ask-planting-limit-of-61000000.html | CUT WHEAT QUOTA FIGURE; Senators Now Ask Planting Limit of 61,000,000 Acres in 1954 | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/bradley-thanks-a-town-that-is-named-after-him.html | Bradley Thanks a Town That Is Named After Him | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/harold-j-jensen.html | HAROLD J. JENSEN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/jobs-in-west-berlin-pressed-by-reuther.html | JOBS IN WEST BERLIN PRESSED BY REUTHER | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/congress-to-get-plea-to-admit-45000-poles.html | CONGRESS TO GET PLEA TO ADMIT 45,000 POLES | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/giants-defeat-dodgers-for-seventh-victory-in-row-yankees-down.html | Giants Defeat Dodgers for Seventh Victory in Row; Yankees Down Senators; 32,889 SEE MAGLIE PITCH 6-1 TRIUMPH Giants Rout Milliken Early -- Campanella Wastes Homer, His 22d, for Dodgers | True | By Joseph M. Sheehan | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/wrigley-weighs-cub-bid-receives-offer-to-sell-club-to-chicago.html | WRIGLEY WEIGHS CUB BID; Receives Offer to Sell Club to Chicago Syndicate | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/cunron-combes-oz-a-rlnired-attorney.html | CuNrON COMBES, OZ, A RLrñIRED ATTORNEY | True | SPecial to Tnz Ngw No. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/dr-eisenhower-in-incas-area.html | Dr. Eisenhower in Incas Area | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/plans-factory-for-subsidiary.html | Plans Factory for Subsidiary | True | | 1981-06-19 | RE0000094538 | B00000424853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/barbaro-captures-jersey-open-title-sanok-2-strokes-back-at-285-with.html | BARBARO CAPTURES JERSEY OPEN TITLE; Sanok 2 Strokes Back at 285, With Greiner and Thomas Sharing Third on 289's | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/israelsoviet-tie-nearer-outlook-for-resuming-diplomatic-relations.html | ISRAEL-SOVIET TIE NEARER; Outlook for Resuming Diplomatic Relations Is Reported Gaining | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/bird-in-elizabeth-says-the-wrong-things.html | Bird in Elizabeth Says the Wrong Things, | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/1100-convicts-sit-down.html | 1,100 Convicts Sit Down | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/patrol-wagon-upset-two-policemen-hurt.html | PATROL WAGON UPSET; TWO POLICEMEN HURT | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/driscoll-and-2-sons-in-14foot-glass-boat-off-on-a-cruise-to-maine.html | Driscoll and 2 Sons, in 14-Foot Glass Boat, Off on a Cruise to Maine Summer Home | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/house-unit-doubts-budget-austerity-questions-one-of-presidents.html | HOUSE UNIT DOUBTS BUDGET 'AUSTERITY'; Questions One of President's Figures -- Truman Request Is Slashed by 84% | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/eileen-ann-duffys-troth-united-nations-employe-to-be-married-to.html | EILEEN ANN DUFFY'S TROTH; United Nations Employe to Be Married to Robert B. Nelson | True | Special to Tin: Nar Yo Tx-r_s. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/russia-quiet-after-beria-fall-no-change-in-policy-is-seen-crowds.html | Russia Quiet After Beria Fall; No Change in Policy Is Seen; Crowds Queue Up for Newspapers Reporting Minister's Dismissal -- Mass Meetings to Approve Action Reported Held NO POLICY CHANGE IS SEEN IN MOSCOW | True | By Harrison E. Salisburyspecial To the New York Times. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/browns-halt-tigers-84-14hit-attack-marked-by-four-home-runs-downs.html | BROWNS HALT TIGERS, 8-4; 14-Hit Attack, Marked by Four Home Runs, Downs Detroit | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/victory-worth-1400-in-event-at-carnoustie.html | Victory Worth $1,400 In Event at Carnoustie | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/denies-killing-lawyer.html | Denies Killing Lawyer | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/realty-excluded-in-lelong-deal.html | Realty Excluded in Lelong Deal | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/berias-downfall.html | BERIA'S DOWNFALL | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/mrs-thomas-mcormack.html | MRS. THOMAS M'CORMACK | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/vacations-cut-soft-coal-output.html | Vacations Cut Soft Coal Output | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/harry-o-pendry.html | HARRY E. PENDRY | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/columbia-to-film-adventure-drama-port-of-spain-will-replace.html | COLUMBIA TO FILM ADVENTURE DRAMA; ' Port of Spain' Will Replace 'Gentleman Marry Brunettes' on Shooting Schedule | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/state-wins-battle-for-seaway-power-fpc-approves-construction-of-st.html | STATE WINS BATTLE FOR SEAWAY POWER; F.P.C. Approves Construction of St. Lawrence Project -- Trenton Firm Loses Plea | True | By Charles E. Eganspecial To the New York Times. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/greek-children-in-rumania-figures-given-on-hostages-in-various.html | Greek Children in Rumania; Figures Given on Hostages in Various Parts of Country | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/imrs-walter-b-reisingeri.html | IMRS. WALTER B. REISINGERi | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/finest-examples-of-fanmakers-artistry-shown-in-cooper-union-museum.html | Finest Examples of Fan-Makers' Artistry Shown in Cooper Union Museum Collection | True | By Sanka Knox | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/westrum-on-allstars-giant-catcher-replaces-injured-rice-for.html | WESTRUM ON ALL-STARS; Giant Catcher Replaces Injured Rice for National League | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/argentina-to-buy-terramycin.html | Argentina to Buy Terramycin | True | | 1981-06-19 | RE0000094538 | B00000424853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/freer-trade-move-pressed-in-europe-effort-to-end-all-quantitative.html | FREER TRADE MOVE PRESSED IN EUROPE; Effort to End All Quantitative Restrictions Gaining With Tacit British Backing | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/another-in-st-louis-puts-foot-in-his-mouth.html | Another in St. Louis Puts Foot in His Mouth | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/otopalik-coached-olympic-wrestlers.html | OTOPALIK, COACHED OLYMPIC WRESTLERS! | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/allen-j-oliver.html | ALLEN J. OLIVER | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/market-strike-averted-salesmens-union-dealers-at-washington-center.html | MARKET STRIKE AVERTED; Salesmen's Union, Dealers at Washington Center Set Terms | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/shooting-may-be-penalty.html | Shooting May Be Penalty | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/strike-of-navigators-halts-sea-flights-navigator-strike-halts-sea.html | Strike of Navigators Halts Sea Flights; NAVIGATOR STRIKE HALTS SEA FLIGHTS | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/escaped-pole-on-way-to-u-s.html | Escaped Pole on Way to U. S. | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/mrs-kagan-gains-at-net-beats-miss-coumbe-64-108-in-state-title.html | MRS. KAGAN GAINS AT NET; Beats Miss Coumbe, 6-4, 10-8, in State Title Tourney | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/troop-ship-to-arrive-on-coast.html | Troop Ship to Arrive on Coast | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/gift-to-president-hooks-press-aide-cabinet-meeting-rocks-with.html | GIFT TO PRESIDENT HOOKS PRESS AIDE; Cabinet Meeting Rocks With Laughter as One of Fishing Lures Snags Secretary | True | By Anthony Levierospecial To the New York Times. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/business-leases.html | BUSINESS LEASES | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/george-s-barkentin.html | GEORGE S. BARKENTIN | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/i-t-t-merger-authorized.html | I. T. & T. Merger Authorized | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/elya-m-lawrence-married-in-50ut-becomes-bride-in-durham-nc-of-rev-h.html | ELYA M. LAWRENCE MARRIED IN 50UT; Becomes Bride in Durham, N.C., of Rev. Horace H. Hunt 3d, a Pastor in Dayton, Ohio | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/simplicity-marks-new-hat-designs-exaggeration-and-heavy-trim-are.html | SIMPLICITY MARKS NEW HAT DESIGNS; Exaggeration and Heavy Trim Are Vetoed in Collection Shown by Walter Florell | True | By Dorothy O'Neil | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/mrs-helen-a-hoppin.html | MRS. HELEN A. HOPPIN | True | Special to THE NEW YORK TIMIS. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/house-votes-32577-to-continue-taxes-on-excess-profits-heavy.html | HOUSE VOTES, 325-77, TO CONTINUE TAXES ON EXCESS PROFITS; Heavy Bipartisan Support for Eisenhower Exceeds Hopes of Republican Leaders REED FIGHTS TO THE END Bill Goes to Senate, Where Passage Is Expected -- End to Movie Ticket Levy Backed HOUSE PASSES BILL TO KEEP PROFIT TAX | True | By John D. Morrisspecial To the New York Times. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/tactics-on-public-housing-queried.html | Tactics on Public Housing Queried | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/lumber-output-rises-gains-326-in-week-as-orders-go-up-219-shipments.html | LUMBER OUTPUT RISES; Gains 32.6% in Week, as Orders Go Up 21.9%, Shipments 43.7 | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/bid-sent-kremlin-eisenhower-tells-aides-to-make-15000000-supplies.html | BID SENT KREMLIN; Eisenhower Tells Aides to Make $15,000,000 Supplies Available EISENHOWER OFFERS FOOD FOR GERMANS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/housekeeping-today.html | Housekeeping Today | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/25335-gems-missing-from-west-side-home.html | $25,335 GEMS MISSING FROM WEST SIDE HOME | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/rev-jamesa-cassidy.html | REV. JAMES A. CASSiDY | True | Special to TH Nv YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/soviet-gets-plea-to-free-germans-wests-commanders-forward-world.html | SOVIET GETS PLEA TO FREE GERMANS; West's Commanders Forward World Confederation's Demand After Talk With Unionists | True | By Walter Sullivanspecial To the New York Times. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/prices-of-stocks-continue-decline-pending-profit-tax-extension-and.html | PRICES OF STOCKS CONTINUE DECLINE; Pending Profit Tax Extension and Russian Situation Act as Market Depressants AMUSEMENTS ARE STRONG Rise Due to Move to End 20% Levy -- 440 Issues Off, 315 Up -- Average Down 0.53 | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/taft-takes-a-few-steps-senator-walks-about-in-room-after-his.html | TAFT TAKES A FEW STEPS; Senator Walks About in Room After His Operation | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/no-thought-to-retiring-hogan-to-take-it-easy-till-54-masters-heads.html | NO THOUGHT TO RETIRING; Hogan to 'Take It Easy' Till '54 Masters -- Heads for Paris | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/s-n-comly-named-npa-aide.html | S. N. Comly Named N.P.A. Aide | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/more-u-s-troops-sent-to-korea.html | More U. S. Troops Sent to Korea | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/labor-talks-stirred-by-ouster-of-beria.html | LABOR TALKS STIRRED BY OUSTER OF BERIA | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/minneapolis-hotels-crippled-by-strikes.html | MINNEAPOLIS HOTELS CRIPPLED BY STRIKES | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/redlegs-purchase-outfielder.html | Redlegs Purchase Outfielder | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/u-s-may-restore-wheat-inspection-millers-and-n-a-rockefeller-confer.html | U. S. MAY RESTORE WHEAT INSPECTION; Millers and N. A. Rockefeller Confer on Food and Drug Agency Resuming Task U. S. MAY RESTORE WHEAT INSPECTION | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/army-honors-news-bureau-head.html | Army Honors News Bureau Head | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/3-democrats-quit-mcarthys-group-in-fight-on-powers-protest-4to3.html | 3 DEMOCRATS QUIT M'CARTHY'S GROUP IN FIGHT ON POWERS; Protest 4-to-3 Partisan Vote in Subcommittee on Right to Hire and Discharge Staff 3 DEMOCRATS QUIT M'CARTHY INQUIRY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/seeks-world-sugar-role-philippines-plans-to-renew-bid-at-london.html | SEEKS WORLD SUGAR ROLE; Philippines Plans to Renew Bid at London Council Meeting | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/evasive-truckers-take-to-byroads-state-troopers-flag-60-in-white.html | EVASIVE TRUCKERS TAKE TO BYROADS; State Troopers Flag 60 in White Plains, Ticketing 4 for Lack of New Tax Licenses | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/stunt-pilot-is-fined-gets-probation-and-warning-for-thames-bridge.html | STUNT PILOT IS FINED; Gets Probation and Warning for Thames Bridge Flight | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/new-crop-bill-offered-house-measure-sets-up-board-to-handle-surplus.html | NEW CROP BILL OFFERED; House Measure Sets Up Board to Handle Surplus Yields | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/vote-set-on-stock-rise-hinde-dauch-meeting-aug-19-to-act-on.html | VOTE SET ON STOCK RISE; Hinde & Dauch Meeting Aug. 19 to Act on Doubling Shares | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/izvestia-hits-at-dulles-moscow-paper-assails-wests-washington.html | IZVESTIA HITS AT DULLES; Moscow Paper Assails West's Washington Conversations | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/paris-library-buys-u-s-work.html | Paris Library Buys U. S. Work | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/communists-here-silent-leaders-withhold-word-on-ouster-papers-carry.html | COMMUNISTS HERE SILENT; Leaders Withhold Word on Ouster -- Papers Carry Nothing | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/shriners-invasion-of-city-is-started-cincinnati-delegation-arrives.html | SHRINERS' INVASION OF CITY IS STARTED; Cincinnati Delegation Arrives by Air for 5-Day Convention, Which Opens on Monday 100,000 VISITORS LIKELY Interfaith Unity Program' Set for Session on Wednesday -- 2 Parades Are Planned | True | | 1981-06-19 | RE0000094538 | B00000424853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/harnett-paintings-in-benefit-display-stilllifes-by-american-artist.html | HARNETT PAINTINGS IN BENEFIT DISPLAY; Still-Lifes by American Artist Shown at Serigraph -- Other Galleries Hold Exhibitions | True | S. P. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/legation-attack-laid-to-israel-terrorists.html | LEGATION ATTACK LAID TO ISRAEL TERRORISTS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/tom-fool-takes-up-136-concedes-26-to-34-pounds-in-65th-brooklyn.html | Tom Fool Takes Up 136, Concedes 26 to 34 Pounds in 65th Brooklyn Today; HANDICAP ACE 1-10 FOR 1 1/4-MILE TEST Tom Fool Seeks Stakes Series Sweep in Race at Aqueduct -- Jockey Nichols Injured | True | By James Roach | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/spahn-of-braves-stops-cards-52-mathews-26th-homer-helps-hurler.html | SPAHN OF BRAVES STOPS CARDS, 5-2; Mathews' 26th Homer Helps Hurler Score 11th Victory as Mates Get 12 Hits | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/fierce-competitive-spirit-keynote-of-hogans-rise-to-fame-on-links-a.html | Fierce Competitive Spirit Keynote Of Hogan's Rise to Fame on Links; A Profound Student of Game, Texan Relishes Challenges and Overcomes Obstacles -- Prepares Thoroughly for Big Tests | True | By Lincoln A. Werden | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/mcarthy-puts-off-allen-dulles-test-sees-head-of-c-i-a-and-sets-a.html | MCARTHY PUTS OFF ALLEN DULLES TEST; Sees Head of C. I. A. and Sets a New Meeting Tuesday -- Firm on Inquiry Rights | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/msgr-varga-sails-for-europe.html | Msgr. Varga Sails for Europe | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/strike-hobbles-chrysler-desoto-production-cut-1200-laid-off-in-tool.html | STRIKE HOBBLES CHRYSLER; DeSoto Production Cut -- 1,200 Laid Off in Tool Walkout | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/indian-aide-sees-selwyn-lloyd.html | Indian Aide Sees Selwyn Lloyd | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/r-m-scott.html | R. M. SCOTT | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/roasters-advance-coffee-3c-a-pound-increase-attributed-to-frost.html | ROASTERS ADVANCE COFFEE 3C A POUND; Increase Attributed to Frost Damage in Brazil -- No Retail Rise for 30 Days Seen | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/canada-to-name-authority.html | Canada to Name Authority | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/institute-praises-action.html | Institute Praises Action | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/french-impressed-by-plastic-exhibit-weeks-program-of-chemical-salon.html | FRENCH IMPRESSED BY PLASTIC EXHIBIT; Week's Program of Chemical Salon Introduces Latest Developments to Women | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/3-exmissionaries-to-address-parley-clergymen-persecuted-by-the.html | 3 EX-MISSIONARIES TO ADDRESS PARLEY; Clergymen Persecuted by the Chinese Reds Will Speak at Seminar at Lake George BIBLICAL SESSION TO OPEN Edinburgh Chaplain Will Talk July 21 -- Second Morning Service at Riverside | True | By Preston King Sheldon | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/text-of-pravdas-editorial-about-beria.html | Text of Pravda's Editorial About Beria | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/mrs-bryants-78-best-mrs-cudone-next-with-79-in-new-jersey-womens.html | MRS. BRYANT'S 78 BEST; Mrs. Cudone Next With 79 in New Jersey Women's Play | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/immediate-truce-demanded.html | Immediate Truce Demanded | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/anchorage-cleans-up-as-volcanoes-subside.html | ANCHORAGE CLEANS UP AS VOLCANOES SUBSIDE | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/religious-leaders-thank-eisenhower-gratitude-expressed-by-three-of.html | RELIGIOUS LEADERS THANK EISENHOWER; Gratitude Expressed by Three for President's Criticism of Attack on Clergy | True | | 1981-06-19 | RE0000094538 | B00000424853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/phone-union-termed-against-affiliation.html | PHONE UNION TERMED AGAINST AFFILIATION | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/books-authors.html | Books -- Authors | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/elizabeth-returning-after-tour-of-wales.html | ELIZABETH RETURNING AFTER TOUR OF WALES | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/mayors-group-scans-truck-driver-strike.html | MAYOR'S GROUP SCANS TRUCK DRIVER STRIKE | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/u-n-experts-to-aid-2-nations.html | U. N. Experts to Aid 2 Nations | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/ouster-acclaimed-state-department-says-envoy-had-advance-news-of.html | OUSTER ACCLAIMED; State Department Says Envoy Had Advance News of Purge SOVIET WEAKNESS IS SEEN BY DULLES | True | By W. H. Lawrencespecial To the New York Times. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/suffolk-airs-issue-of-farm-migrants-county-civic-groups-ask-state.html | SUFFOLK AIRS ISSUE OF FARM MIGRANTS; County Civic Groups Ask State Legislators for Alleviation of Plight of Laborers FOR COMMUNITY BENEFIT Insanitary Housing, Disease and Crime Cited as Problems in Urgent Need of Solution | True | By Edward Hudsonspecial To the New York Times. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/women-to-get-whistles-elizabeth-seeks-traffic-police-to-serve-at.html | WOMEN TO GET WHISTLES; Elizabeth Seeks Traffic Police to Serve at School Crossings | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/fred-p-reagle.html | FRED P. REAGLE | True | Special to THz NEW YORK TIMZS. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/charles-j-powell.html | CHARLES J. POWELL | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/exchange-seat-price-steady.html | Exchange Seat Price Steady | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/new-deal-misunderstood-hungary-seizes-3-as-looters-of-a-farm.html | NEW DEAL MISUNDERSTOOD; Hungary Seizes 3 as Looters of a Farm Cooperative | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/miss-kullah-wed-to-yus-ms-coty-at-her-marriage-in-madison-conn-to.html | MISS KULLAH WED TO YUS M. S. COTY; at Her Marriage in Madison, Conn., to Yale Graduate | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/harry-a-hamilton.html | HARRY A. HAMILTON | True | Special to T NEW YOP. K Tn,4r. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/rev-matthew-j-dunne.html | REV. MATTHEW J. DUNNE | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/bohlens-plane-delayed.html | Bohlen's Plane Delayed | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/president-pledges-quick-drought-aid-he-flies-to-texas-and-confers.html | PRESIDENT PLEDGES QUICK DROUGHT AID; He Flies to Texas and Confers With 6 Governors -- Views 150 Miles of Dried Land PRESIDENT PLEDGES QUICK DROUGHT AID | True | By William M. Blairspecial To the New York Times. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/pravda-indicates-postberia-policy-peace-drive-anticapitalist.html | PRAVDA INDICATES POST-BERIA POLICY; ' Peace' Drive, Anti-Capitalist Propaganda, Police Purge and Minority Check Seen MALENKOV LINE IS ECHOED Editorial Views Soviet World as Constantly Gaining While 'Imperialist Camp' Weakens | True | By Harry Schwartz | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/u-s-subsidy-urged-for-tramp-ships-vessels-may-be-forced-from-thc.html | U. S. SUBSIDY URGED FOR TRAMP SHIPS; Vessels May Be 'Forced From the Seas' by Foreign Rivals Senate Hearing Warned | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/george-bachmann-jr-special-to-the-nw-yoe-t4ys.html | GEORGE BACHMANN JR.; Special to THE NW YOE T4y.S. | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/3-of-snowbound-group-dead.html | 3 of Snowbound Group Dead | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/burt-h-softness.html | BURT H. SOFTNESS. | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/william-h-von-dreele.html | WILLIAM H. VON DREELE. | True | SPecial to THE N-V YORK TES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-06-19 | RE0000094538 | B00000424853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/honored-by-colgatepalmolive.html | Honored by Colgate-Palmolive | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/street-to-close-tomorrow.html | Street to Close Tomorrow | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/clergyman-testifies-for-lieut-thierman.html | CLERGYMAN TESTIFIES FOR LIEUT. THIERMAN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/named-general-manager-of-kimble-glass-company.html | Named General Manager Of Kimble Glass Company | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/europes-reaction-on-beria-mixed-british-doubtful-on-4power-talk.html | Europe's Reaction on Beria Mixed; British Doubtful on 4-Power Talk; Paris Comment, on Other Hand, Indicates Belief That Russian's Downfall Presents Opportunity -- Adenauer Is Cautious | True | By Clifton Danielspecial To the New York Times. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/crash-splits-marriage-suing-elizabeth-wife-says-mate-belittled.html | CRASH SPLITS MARRIAGE; Suing Elizabeth Wife Says Mate Belittled Shock of Air Mishaps | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/apartment-sold-on-east-tenth-st-12story-building-at-corner-of.html | APARTMENT SOLD ON EAST TENTH ST.; 12-Story Building at Corner of University Place Is Assessed at $485,000 | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/burglars-crack-safe-for-5000.html | Burglars Crack Safe for $5,000 | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/phils-with-simmons-defeat-pirates-133.html | PHILS, WITH SIMMONS, DEFEAT PIRATES, 13-3 | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/red-sox-win-in-12th-32-nip-athletics-on-piersalls-walk-his-homer-in.html | RED SOX WIN IN 12TH, 3-2; Nip Athletics on Piersall's Walk - - His Homer in 9th Ties Score | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/sidelights-of-the-day.html | SIDELIGHTS OF THE DAY | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/living-costs-rise-in-canada.html | Living Costs Rise in Canada | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/pier-jury-accuses-pair-of-contempt-brooklyn-butchers-charged-with.html | PIER JURY ACCUSES PAIR OF CONTEMPT; Brooklyn Butchers Charged With Refusal to Identify Man Whose Check They Cashed | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/suicide-warnings-carried-out.html | Suicide Warnings Carried Out | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/ridgway-calls-on-laniel.html | Ridgway Calls on Laniel | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/designs-new-phonograph-wilcoxgay-will-show-versatile-highfidelity.html | DESIGNS NEW PHONOGRAPH; Wilcox-Gay Will Show Versatile High-Fidelity Instrument | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/commodity-index-rise-daily-wholesale-average-is-up-2-to-875-bls.html | COMMODITY INDEX RISE; Daily Wholesale Average Is Up .2 to 87.5, B. L. S. Reports | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/g-m-may-sell-hertz-drivurself-system-to-omnibus-corp-or-w-l-jacobs.html | G. M. May Sell Hertz Driv-Ur-Self System To Omnibus Corp. or W. L. Jacobs Group | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/french-urge-initiative.html | French Urge Initiative | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/larsen-and-talbert-gain-worthington-noel-brown-also-in-western-net.html | LARSEN AND TALBERT GAIN; Worthington, Noel Brown Also in Western Net Semi-Finals | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/thomas-b-scott-westbury-victor-carlock-drives-to-an-easy-triumph-in.html | THOMAS B. SCOTT WESTBURY VICTOR; Carlock Drives to an Easy Triumph in Rich Wildwood Pace -- Prince Jay 2d | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/everywomans-magazine-will-have-new-publisher.html | Everywoman's Magazine Will Have New Publisher | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/indemnifying-austrian-jews-germanisraeli-pact-as-pattern-for.html | Indemnifying Austrian Jews; German-Israeli Pact as Pattern for Negotiations Is Criticized | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/787-rolling-west-to-scout-jamboree-group-from-metropolitan-area-to.html | 787 ROLLING WEST TO SCOUT JAMBOREE; Group From Metropolitan Area to Visit Major Cities on Trip To and From California | True | | 1981-06-19 | RE0000094538 | B00000424853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/congress-pleased-at-fall-of-beria-but-some-members-fear-that-it-may.html | CONGRESS PLEASED AT FALL OF BERIA; But Some Members Fear That It May Lull U. S. Public -- Propaganda Effort Urged | True | By William S. Whitespecial To the New York Times. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/futures-in-cotton-lose-some-ground-dip-of-7-to-17-points-occurs.html | FUTURES IN COTTON LOSE SOME GROUND; Dip of 7 to 17 Points Occurs, With Pronounced Weakness Developing in July | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/vote-set-july-23-on-stock-fee-rise-15-income-gain-anticipated-from.html | VOTE SET JULY 23 ON STOCK FEE RISE; 15% Income Gain Anticipated From the New Commission Schedule -- Rates Listed VOTE SET JULY 23 ON STOCK FEE RISE | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/insects-attack-yunnan-crops.html | Insects Attack Yunnan Crops | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/hogan-british-victor-final-68-sets-record-hogan-wins-british-open.html | Hogan British Victor; Final 68 Sets Record; Hogan Wins British Open Title in His First Try as Stranahan Ties for Second U. S. GOLFER CARDS RECORD 68 FOR 282 | True | By the United Press. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/site-for-apartment-sold-in-greenburgh.html | SITE FOR APARTMENT SOLD IN GREENBURGH | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/struggle-for-power-in-prague-suspected.html | STRUGGLE FOR POWER IN PRAGUE SUSPECTED | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/notes-on-offer-of-food-to-germans.html | Notes on Offer of Food to Germans | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/sovereignty-is-asked-gold-coast-premier-calls-for-an-independent.html | SOVEREIGNTY IS ASKED; Gold Coast Premier Calls for an Independent State | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/new-laws-signed-on-reorganizing-improving-executive-branch-and.html | NEW LAWS SIGNED ON REORGANIZING; Improving Executive Branch and Federal-State Relations Are Aims of Legislation | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/julia-matlock-fiancee-troth-of-barnard-alumna-te-clayton-westland.html | JULIA MATLOCK FIANCEE; Troth of Barnard Alumna te Clayton Westland Announced | True | Special to Tin: Nzw YoP. x Tn.s. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/coffee-recovers-thursday-losses-fluctuates-sharply-but-closes.html | COFFEE RECOVERS THURSDAY LOSSES; Fluctuates Sharply but Closes Unchanged to 130 Points Up -- Other Futures Mixed | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/bay-state-wfding-for-sheila-stires-granddaughter-of-late-bishop.html | BAY STATE WFDING FOR SHEILA STIRES; Granddaughter of Late Bishop Becomes Bride in Milton of Horatio Rogers Jr. | True | Special to Ti NL'W Yo TIMrJ. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/pier-hiring-talks-begin-wednesday-discussion-will-occupy-first.html | PIER HIRING TALKS BEGIN WEDNESDAY; Discussion Will Occupy First Stages of Contract Session of Union and Employers | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/bank-statement.html | BANK STATEMENT | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/ohio-skipper-ties-up-at-newburgh-club.html | OHIO SKIPPER TIES UP AT NEWBURGH CLUB | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/robot-for-uranium-process.html | Robot for Uranium Process | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/jet-and-c47-collide-in-norway-11-killed.html | JET AND C-47 COLLIDE IN NORWAY; 11 KILLED | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/peiping-is-silent-on-purge-of-beria-but-observers-doubt-shift-in.html | PEIPING IS SILENT ON PURGE OF BERIA; But Observers Doubt Shift in China's Korea Policy as a Result of Russian's Fall | True | By Henry R. Liebermanspecial To the New York Times. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/democrats-avoid-alliance-on-hogan-but-he-might-be-their-own-nominee.html | DEMOCRATS AVOID ALLIANCE ON HOGAN; But He Might Be Their Own Nominee for Mayor -- Latham Weighed by Republicans | True | By James A. Hagerty | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/malans-bill-to-split-south-african-voters-faces-defeat-by-solid.html | Malan's Bill to Split South African Voters Faces Defeat by Solid Opposition Stand | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/named-by-arthritis-group.html | Named by Arthritis Group | True | | 1981-06-19 | RE0000094538 | B00000424853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/norens-threerun-homer-helps-lopat-subdue-washington-by-61-bollweg.html | Noren's Three-Run Homer Helps Lopat Subdue Washington by 6-1; Bollweg, Berra Also Connect Off Porterfield for Yanks -- Reynolds Hurls 9th | True | By Louis Effrat | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-11 | 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/naval-stores.html | NAVAL STORES | True | | 1981-06-19 | RE0000094538 | B00000424853 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/redlegs-sell-outfielder-marquis-goes-to-portland-to-make-room-for.html | REDLEGS SELL OUTFIELDER; Marquis Goes to Portland to Make Room for Lerchen | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/education-in-review-committees-of-citizens-in-many-states-arc.html | EDUCATION IN REVIEW; Committees of Citizens in Many States Are Raising Standards in the Public Schools | True | By Benjamin Fine | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/paper-output-eases.html | Paper Output Eases | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/noel-brown-tops-larsen-in-4-sets-reaches-western-tennis-final.html | NOEL BROWN TOPS LARSEN IN 4 SETS; Reaches Western Tennis Final -- Worthington Turns Back Talbert, 6-3, 6-3, 9-7 | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/the-purge-effects-on-satellites-communist-overlords-thrown-on.html | THE PURGE: EFFECTS ON SATELLITES; Communist Overlords Thrown on Defensive by Russian Crisis | True | By John MacCormacspecial To The New York Times. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/nap-in-stolen-ambulance-ends-3-days-on-town.html | Nap in Stolen Ambulance Ends 3 Days 'on Town' | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/another-himalayan-conquest.html | Another Himalayan Conquest | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/marilyn-richman-is-fiancee.html | Marilyn Richman Is Fiancee | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/berias-fall.html | Beria's Fall | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/morse-assails-power-policy.html | Morse Assails Power Policy | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/british-steel-board-to-function.html | British Steel Board to Function | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/war-in-korea-now-is-at-its-ugliest-recent-days-are-worst-from-the.html | WAR IN KOREA NOW IS AT ITS UGLIEST; Recent Days Are Worst From the Standpoint of the Troops Waiting for Word of Truce | True | By Robert Alden | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/u-s-and-india-set-air-talk-renewal-to-resume-parley-this-month-in.html | U. S. AND INDIA SET AIR TALK RENEWAL; To Resume Parley This Month in New Delhi's Effort to Cut American Local Service | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/british-tv-evaluated-bbc-has-good-points-but-also-weaknesses.html | BRITISH TV EVALUATED; B.B.C. Has Good Points But Also Weaknesses | True | By Jack Gouldlondon. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/negro-leadership-in-expanding-role-president-of-fisk-tells-race.html | NEGRO LEADERSHIP IN EXPANDING ROLE; President of Fisk Tells Race Relations Institute Greater National Unity Is Result | True | By John N. Popham | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/aussie-cricketers-gain-192run-lead-dismiss-compton-and-hutton.html | AUSSIE CRICKETERS GAIN 192-RUN LEAD; Dismiss Compton and Hutton Quickly to Check Rally by England in Test Match | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/14-choice-in-romp-tom-fool-easily-defeats-golden-gloves-in-handicap.html | 1-4 CHOICE IN ROMP; Tom Fool Easily Defeats Golden Gloves in Handicap at Aqueduct | True | By James Roach | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/ulcers-plague-necciai-pirates-request-permission-to-put-hurler-on.html | ULCERS PLAGUE NECCIAI; Pirates Request Permission to Put Hurler on Disabled List | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/outside-the-code-the-moon-is-blue-hits-snag-on-the-screen.html | OUTSIDE THE CODE; 'The Moon Is Blue' Hits Snag on the Screen | True | By Bosley Crowther | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/labor-post-offered-ohioan.html | Labor Post Offered Ohioan | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/rise-stevens-has-oral-surgery.html | Rise Stevens Has Oral Surgery | True | | 1981-06-19 | RE0000094539 | B00000424854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/by-car-around-the-horn-a-progress-report.html | BY CAR AROUND THE HORN -- A PROGRESS REPORT | True | By Dortia Lamont | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/seixas-and-mulloy-advance-to-spring-lake-tennis-final-seixas-and.html | Seixas and Mulloy Advance To Spring Lake Tennis Final; SEIXAS AND MULLOY REACH LAST ROUND | True | By Allison Danzigspecial To the New York Times. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/appeal-stays-execution.html | Appeal Stays Execution | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/interfaith-award-is-set-rutgers-gets-1000-bequest-to-honor-clarkson.html | INTERFAITH AWARD IS SET; Rutgers Gets $1,000 Bequest to Honor Clarkson P. Stelle | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/the-purge-factors-in-the-struggle-secret-police-party-apparatus-and.html | THE PURGE: FACTORS IN THE STRUGGLE; Secret Police, Party Apparatus and Army Are All Involved | True | By Harry Schwartz | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/state-net-honors-to-miss-troccole-she-defeats-mrs-kagan-16-75-86-in.html | STATE NET HONORS TO MISS TROCCOLE; She Defeats Mrs. Kagan, 1-6, 7-5, 8-6, in Tourney Final on New Rochelle Court | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/phils-trip-pirates-on-ennis-homer-84-del-connects-for-no-15-with-2.html | PHILS TRIP PIRATES ON ENNIS HOMER, 8-4; Del Connects for No. 15 With 2 On in 7th for Dickson's Second Loss in 2 Days | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/revising-civil-service-categories-of-positions-outside-competitive.html | Revising Civil Service; Categories of Positions Outside Competitive System Discussed | True | H. ELIOT KAPLAN. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/charles-w-rinker.html | CHARLES W. RINKER | True | Special to N-w Yov. Tuazs. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/notes-on-science-radioactive-cortisone-traced-gluten-from-carob.html | NOTES ON SCIENCE; Radioactive Cortisone Traced -- Gluten From Carob Beans | True | W. K. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/rhode-island.html | RHODE ISLAND | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/state-asks-kid-gavilan-to-make-title-defense.html | State Asks Kid Gavilan To Make Title Defense | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/sports-of-the-times-brownie-blues.html | Sports Of The Times; Brownie Blues | True | By Arthur Daley | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/yates-castle.html | YATES CASTLE | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/shishekly-is-inaugurated-as-the-president-of-syria.html | Shishekly Is Inaugurated As the President of Syria | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/in-little-stammering-the-brothers-bellamy-by-humphrey-pakington-247.html | In Little Stammering. THE BROTHERS BELLAMY. By Humphrey Pakington. 247 pp. New York: W. W. Norton & Co. $3.50. | True | JOHN BARKHAM. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/new-approach-is-urged-to-psychological-war-presidents-group-would.html | NEW APPROACH IS URGED TO PSYCHOLOGICAL WAR; President's Group Would Integrate It With Other Secret Operations | True | By Anthony Levierospecial To the New York Times. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/unification-becomes-the-key-to-all-german-politics.html | UNIFICATION BECOMES THE KEY TO ALL GERMAN POLITICS | True | By M. S. Handlerspecial To the New York Times. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/128-stewardesses-get-wings.html | 128 Stewardesses Get Wings | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/cardinals-turn-back-braves-50-as-miller-pitches-a-fourhitter-cards.html | Cardinals Turn Back Braves, 5-0, As Miller Pitches a Four-Hitter; CARDS TOP BRAVES WITH 4-HITTER, 5-0 | True | BY the United Press. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/talk-on-old-wallpapers.html | Talk on Old Wallpapers | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/atomic-secrecy.html | ATOMIC SECRECY | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/for-the-polio-menace-physicians-must-rely-upon-a-limited-supply-of.html | For the Polio Menace Physicians Must Rely Upon a Limited Supply of Gamma Globulin | True | By Waldemar Kaempffert | 1981-06-19 | RE0000094539 | B00000424854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/boris-martin-quits-baseball.html | Boris Martin Quits Baseball | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/rhee-report-disturbs-robertson.html | Rhee Report Disturbs Robertson | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/new-york.html | New York | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/bannister-scores-in-4052-mile-run-beats-seaman-by-20-yards-in.html | BANNISTER SCORES IN 4:05.2 MILE RUN; Beats Seaman by 20 Yards in London Meet -- Pirie Wins 3-Mile Test in 13:43.4 | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/mrs-haebler-married-she-becomes-thebride-of-paul.html | MRS. HAEBLER MARRIED; She Becomes the----Bride of Paul | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/elizabbthnoble-forher-marriage-to-ensign-jack-rice-turnerof-navy.html | ELIZABBTHNOBLE;; for-Her Marriage to EnSign . Jack Rice 'Turner'of Navy | True | special to the new york times | | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/inquiry-asked-on-air-base.html | Inquiry Asked on Air Base | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/montague-capulet-and-castellani-in-action-italian-director-molds.html | MONTAGUE, CAPULET AND CASTELLANI IN ACTION; Italian Director Molds Bard's 'Romeo And Juliet' Into Film -- Other Items | True | By Robert F. Hawkinsverona. | | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/french-line-slates-ten-winter-cruises.html | FRENCH LINE SLATES TEN WINTER CRUISES | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/can-we-stand-it-man-in-space-by-heinz-haber-illustrated-by-jerry.html | Can We Stand It?; MAN IN SPACE. By Heinz Haber. Illustrated by Jerry Milord. 291 pp. Indianapolis: The Bobbs-Merrill Company. $3.75. | True | By Kenneth Heuer | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/britain-seeks-trade.html | BRITAIN SEEKS TRADE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/senators-to-spur-profits-tax-bill-by-ban-on-changes-millikin.html | SENATORS TO SPUR PROFITS TAX BILL BY BAN ON CHANGES; Millikin Expects Finance Group to Get Measure to Floor for Passage This Week ACTION ON MOVIE LEVY DUE Martin Puts Proposal to Repeal Admissions Toll on Agenda for House Consideration SENATORS TO SPUR PROFITS TAX BILL | True | By John D. Morrisspecial To the New York Times. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/the-financial-week-doldrums-persist-in-security-markets-because-of.html | THE FINANCIAL WEEK; Doldrums Persist in Security Markets Because of Uncertainties at Home and Abroad | True | T. E. M. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/planes-raid-west-in-giant-war-drill-radar-observers-and-fighters-of.html | PLANES 'RAID' WEST IN GIANT WAR DRILL; Radar, Observers and Fighters of U. S. and Canada Oppose Them to Test Defenses | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/caves-to-explore-50000-of-them-are-yet-to-be-probed-by-spelunkers.html | Caves to Explore; 50,000 of Them Are Yet to Be Probed by 'Spelunkers' | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/road-orders-200-cars.html | Road Orders 200 Cars | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/rah-cheltenham-the-academy-female-british-is-terrorizing-to-the.html | Rah! Cheltenham!; The academy (female, British) is terrorizing to the male. | True | By Robert Waithman | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/new-jazz-on-disks-classics-and-new-pieces-stimulated-by-ep.html | NEW JAZZ ON DISKS; Classics and New Pieces Stimulated by EP | True | By John S. Wilson | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/roaming-victor-at-arlington-as-hill-gail-jamie-k-trail-gelding.html | Roaming Victor at Arlington as Hill Gail, Jamie K. Trail; GELDING CAPTURES RICH MYRTLEWOOD | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/president-charts-success-formula-cites-advantage-of-pulling-over.html | PRESIDENT CHARTS SUCCESS FORMULA; Cites Advantage of 'Pulling' Over 'Pushing' a Project in Talk at Party Luncheon | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/turkishyugoslav-split-feared.html | Turkish-Yugoslav Split Feared | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/lawyers-fiancee.html | Lawyer's Fiancee | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/juvenile-delinquency-is-laid-to-faulty-homes-not-bodies-parental.html | Juvenile Delinquency is Laid To Faulty Homes, Not Bodies; Parental Understanding and Love Are 'Extra Something' Children Need During Vacation | True | By Howard A. Rusk, M. D. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/dr-reynolds-to-direct-spa.html | Dr. Reynolds to Direct Spa | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | T. P. S. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/miss-annie-l-waldo-engaged-to-veteran.html | MISS ANNIE L. WALDO ENGAGED TO VETERAN | True | Secial to Tn NV YOZK TXMU. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/bears-sign-fullback-dottley-recovered-from-knee-injury-agrees-to.html | BEARS SIGN FULLBACK; Dottley, Recovered From Knee Injury, Agrees to Terms | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/europe.html | Europe | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/millay-fete-opens-tuesday-in-maine-production-of-poets-kings.html | MILLAY FETE OPENS TUESDAY IN MAINE; Production of Poet's 'King's Henchman' Included in Events to Be Held in Camden | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/report-from-the-nation.html | Report From the Nation | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/north-carolina-is-mobilized.html | North Carolina Is Mobilized | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/rheerobertson-text.html | RHEE-ROBERTSON TEXT | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/salvation-army-donors-rise.html | Salvation Army Donors Rise | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/smallest-craft-in-n-y-a-c-test-seems-predictedlog-race-victor.html | Smallest Craft in N. Y. A. C. Test Seems Predicted-Log Race Victor; Pompano, Hoyt's 20-Year-Old Cruiser, 98.8% Accurate in Block Island Event | True | By Clarence E. Lovejoyspecial To the New York Times. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/goodwill-flight-marked-25th-memorial-service-held-for-carranza-of.html | GOODWILL FLIGHT MARKED; 25th Memorial Service Held for Carranza of Mexico | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/hollywood-digest-on-the-trail-of-legend-of-the-inca-through.html | HOLLYWOOD DIGEST; On the Trail of 'Legend of the Inca' Through Peruvian Andes -- Addenda | True | By William H. Brownell Jr.hollywood. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/albert-a-lustig.html | ALBERT A. LUSTIG | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/escapade-paces-yachts-sabre-is-second-in-race-from-chicago-to.html | ESCAPADE PACES YACHTS; Sabre Is Second in Race From Chicago to Mackinac | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/ursula-harr-married-graduate-of-russell-sage-college-bride-of-james.html | URSULA' HARR MARRIED; Graduate of Russell Sage College Bride of James A. Stephens | True | Special to Tram NEW YoP. x TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/louise-brough-beaten.html | Louise Brough Beaten | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/first-aid-study-offered-free-summer-courses-will-be-given-for.html | FIRST AID STUDY OFFERED; Free Summer Courses Will Be Given for Adults by Red Cross | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/i-dr-elizabeth-eliason-engagdi-i.html | I Dr. Elizabeth Eliason Engagdl I | True | Special to Tm Nzw Yor. TZMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/superlative-place.html | Superlative Place | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/india-turns-her-attention-to-domestic-ills-congress-party-is.html | INDIA TURNS HER ATTENTION TO DOMESTIC ILLS; Congress Party Is Criticized for Its Failure to Offer Concrete Solutions | True | By Robert Trumbullspecial To the New York Times. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/waning-socialist-in-appeal-to-peron-party-asks-democratic-rights.html | WANING SOCIALIST IN APPEAL TO PERON; Party Asks Democratic Rights -- Backers of Regime Act to Take Over Control | True | By Edward A. Morrowspecial To the New York Times. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/miss-elizabeth-smith-connecticut-alumnai-married-in-montclair.html | Miss Elizabeth Smith, Connecticut Alumna,I Married in Montclair to'Loren W. ShoresI | True | SIJ to NL'W Yo | 1981-06-19 | RE0000094539 | B00000424854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/mcclellan-wont-return.html | McClellan Won't Return | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/authors-query.html | Author's Query | True | PHILIP ALLAN FRIEDMAN, | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/miss-portner-affianced_-u-of-connecticut-senor-to-be-bride-of-pvt.html | MISS PORTNER AFFIANCED .; U. of Connecticut Sen(or to Be! , Bride of Pvt. Donald Sappern I | True | Special to TKS NEW YORK 'IMS. . | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/records-fabulous-figures-of-the-past.html | RECORDS FABULOUS FIGURES OF THE PAST | True | By Harold C. Schonberg | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/flier-tells-of-summons-denies-he-ignored-helicopter-police-order-to.html | FLIER TELLS OF SUMMONS; Denies He Ignored Helicopter Police Order to Go to Court | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/the-purge.html | The Purge | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/propaganda-by-deeds.html | PROPAGANDA BY DEEDS | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/johi-w-meyer.html | JOHI W. MEYER | True | Special to IILY YOIK TIlaT. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/bettehartwih-wed-in-cathedrali-becomes-bride-of-lieut-james-w-hogg.html | BETTEHARTWI.H' WED IN CATHEDRALl; Becomes Bride of Lieut. James W. Hogg, U.S.A., at Trinity Episcopal in Trenton | True | special to T NzW YoRx TEr. _ _ | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/mrs-davidson-victor.html | Mrs. Davidson Victor | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/the-years-before-forty-this-was-my-world-by-robert-st-john-380-pp.html | The Years Before Forty; THIS WAS MY WORLD. By Robert St. John. 380 pp. New York: Doubleday & Co. $3.95. | True | By Samuel T. Williamson | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/joan-jordan-married-at-cleveland-home.html | !JOAN JORDAN MARRIED AT CLEVELAND HOME | True | SPECIAL TO THE NEW YORK TIMES | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/the-nation.html | THE NATION | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/along-camera-row-useful-book-on-making-color-pictures-on-vacation.html | ALONG CAMERA ROW; Useful Book On Making Color Pictures On Vacation -- Scarce Developer | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/2-reorganization-hearings-set.html | 2 Reorganization Hearings Set | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/daughter-to-mrs-robert-watts.html | Daughter to Mrs. Robert Watts | True | Stal toTHx.lnlv YO Tu. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/solons-bfstellq-ihteist-56-dies-associate-at-mt-sinai-hospital.html | SOLONS. BFSTEllq, IHTEIST, 56, DIES; Associate at Mt. Sinai Hospital Wrote Articles,. on Specialty and Hert-Ailments | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/flying-the-fjords-to-trondheim.html | FLYING THE FJORDS TO TRONDHEIM | True | By Ernest Wittenberg | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/the-weather-is-really-changing-studies-confirm-that-feeling-youve.html | The Weather Is Really Changing; Studies confirm that feeling you've had that summers are getting warmer. So are our winters. But atmosphere, not atoms, is to blame. The Weather Is Really Changing | True | By Leonard Engel | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/mrs-el_wood-mead.html | MRS. El_WOOD MEAD | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/wilderness-near-new-york.html | WILDERNESS NEAR NEW YORK | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/mrs-bj-mdonald-long-island-bride.html | MRS. B.J. M'DONALD LONG ISLAND BRIDE | True | Special to TE NEW YORK TnES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/gossip-of-the-rialto-jose-ferrer-assumes-city-center-drama.html | GOSSIP OF THE RIALTO; Jose Ferrer Assumes City Center Drama Assignment This Season -- Other Items | True | By Lewis Funke | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/firemen-turn-all-colors-in-pigment-plant-blaze.html | Firemen Turn All Colors In Pigment Plant Blaze | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/n-y-u-alumni-fund-a-record.html | N. Y. U. Alumni Fund a Record | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/prospects-bright-for-liberal-tariff-importers-are-encouraged-by.html | PROSPECTS BRIGHT FOR LIBERAL TARIFF; Importers Are Encouraged by House Group's Clearance of Customs Simplification Bill | True | By Brendan M. Jones | 1981-06-19 | RE0000094539 | B00000424854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/seamen-report-accords.html | Seamen Report Accords | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/two-views-of-berias-fall-from-power-in-moscow.html | TWO VIEWS OF BERIA'S FALL FROM POWER IN MOSCOW | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/monroney-backs-u-n-police-force-tells-colgate-parley-that-corps.html | MONRONEY BACKS U. N. POLICE FORCE; Tells Colgate Parley That Corps Should Be Recruited From the Smaller Nations | True | By Michael Jamesspecial To The New York Times | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/miss-sandra-e-fitch-is-married-to-ensign.html | MISS SANDRA E. FITCH IS MARRIED TO ENSIGN | True | Special to THZ NV YORK TIMZS. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/goodwill-leader-in-race-to-hawaii-morning-star-11-miles-back-of.html | GOODWILL LEADER IN RACE TO HAWAII; Morning Star 11 Miles Back of Schooner -- Staghound Is Handicap Pace-Setter | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/paris-sees-no-great-change.html | Paris Sees No Great Change | True | Special to the NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/two-win-music-awards-brooklyn-and-bronx-composers-get-beebe-prizes.html | TWO WIN MUSIC AWARDS; Brooklyn and Bronx Composers Get Beebe Prizes for Study | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/school-costs-cut-as-load-increases-massapequa-gets-a-new-unit-at-35.html | SCHOOL COSTS CUT AS LOAD INCREASES; Massapequa Gets a New Unit at 35% Saving -- Enrollment Rise Is 1,000 in Year | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/camera-notes-prize-for-picture-story-goes-to-childs-bath.html | CAMERA NOTES; Prize for Picture Story Goes to 'Child's Bath' | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/landlocked-wins-lamplighter-as-favored-royal-bay-_gem-finishes.html | Landlocked Wins Lamplighter as Favored Royal Bay _Gem Finishes Fourth; BRADY RACER FIRST AT MONMOUTH PARK Landlocked Beats Isasmoothie by Length to Pay $20.60 -Ram o'War Home Third | True | By Joseph C. Nicholsspecial To the New York Times. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/the-party.html | The Party | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/mediator-offers-plan-in-air-strike-twa-and-navigators-union-meet.html | MEDIATOR OFFERS PLAN IN AIR STRIKE; T.W.A. and Navigators' Union Meet Separately, Then Recess Until Today | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/effigies-on-the-way-detour-to-indian-mounds-on-the-upper.html | EFFIGIES ON THE WAY; Detour to Indian Mounds On the Upper Mississippi | True | By Susan R. Marsh | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/personalities.html | Personalities | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/treasure-chest.html | Treasure Chest | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/hangar-rentals-to-rise-canada-trying-to-make-airport-facilities.html | HANGAR RENTALS TO RISE; Canada Trying to Make Airport Facilities Self-Supporting | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/medal-awarded-dead-marine.html | Medal Awarded Dead Marine | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/miss-joanne-880-wins-beats-epic-king-by-two-lengths-at-narragansett.html | MISS JOANNE, $8.80, WINS; Beats Epic King by Two Lengths at Narragansett Park | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/laniel-gets-power-to-levy-new-taxes-french-assembly-adopts-his.html | LANIEL GETS POWER TO LEVY NEW TAXES; French Assembly Adopts His Reforms After Defeating Bill Modified by Council | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/philip-scott-first-in-westbury-pace-beats-scotch-spencer-by-half.html | PHILIP SCOTT FIRST IN WESTBURY PACE; Beats Scotch Spencer by Half Length and Returns $11.40 -Favored Steward Lad Third | True | By Michael Straussspecial To the New York Times. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/explosions-mark-newspaper-strike-intervention-by-u-s-may-be-asked.html | EXPLOSIONS MARK NEWSPAPER STRIKE; Intervention by U. S. May Be Asked in Walkout at 4 Papers In Rote Island, Ill., Area | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/maryv-oavis-weoi-at-rosemary-greenwich-girl-becomes-bride-of.html | MARY V. OAVIS WEOI AT ROSemARY; Greenwich Girl Becomes Bride of William N. Westerlund Jr., Johns Hopkins Graduate | True | -p.lal to m Ntrw Yoz 'rzz. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/the-mod-in-russia.html | The 'Mod' In Russia | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/exboxing-chief-urges-uniform-scoring-system.html | Ex-Boxing Chief Urges Uniform Scoring System | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/conlan-mckinley-named-allstar-plate-umpires.html | Conlan, McKinley Named All-Star Plate Umpires | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/auto-race-driver-killed-boyle-dies-after-collision-at-indianapolis.html | AUTO RACE DRIVER KILLED; Boyle Dies After Collision at Indianapolis Speedway | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/dr-cole-coolidge-chemist-56-dead-director-for-du-pont-company.html | DR. COLE COOLIDGE, CHEMIST, .56, DEAD; Director for du Pont Company Helped Research That Led to Nylon and Neoprene | True | eclal. to Tc lv Yozx | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/tatum-flies-to-new-york.html | Tatum Flies to New York | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/east-germany-rejects-offer.html | East Germany Rejects Offer | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/shady-too-paces-snipes-higgins-sails-craft-to-victory-in-opening.html | SHADY TOO PACES SNIPES; Higgins Sails Craft to Victory in Opening Race of Series | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/victorian-star-family-troupe-by-pamela-brown-illustrated-by-robert.html | Victorian Star; FAMILY TROUPE. By Pamela Brown. Illustrated by Robert Frankenberg. 245 pp. New York: Harcourt, Brace & Co. $2.75. For Ages 12 to 16. | True | FRANCES N. CHRYSTIE. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/u-s-bond-market-too-thin-for-task-drastic-drop-in-bonds-points-up.html | U. S. BOND MARKET TOO THIN FOR TASK; Drastic Drop in Bonds Points Up Inadequacy of Set-Up for Handling Treasury Debt | True | By Paul Heffeman | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/net-final-gained-by-miss-connolly-julia-sampson-also-advances-in.html | NET FINAL GAINED BY MISS CONNOLLY; Julia Sampson Also Advances in Sweden -- Party's Team Captures Men's Crown | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/wood-field-and-stream-sportsmen-can-act-to-prevent-losing-vast.html | Wood, Field and Stream; Sportsmen Can Act to Prevent Losing Vast 'Public Lands' to Grazing Interests | True | By Raymond R. Camp | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/molotov-at-a-reception-marshal-zhukov-is-also-at-fete-in-moscow-by.html | MOLOTOV AT A RECEPTION; Marshal Zhukov Is Also at Fete in Moscow by Mongol Envoy | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/ferry-tour-of-the-thruway-bridge-job.html | FERRY TOUR OF THE THRUWAY BRIDGE JOB | True | By Charles Grutzner | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/cook-captures-auto-race.html | Cook Captures Auto Race | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/marjorie-b-butjer-married-in-buffalo.html | MARJORIE B. BUTJER MARRIED IN BUFFALO | True | SPECIAL TO THE NEW YORK TIMES | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/3-misnisters-agree-decide-on-a-parley-in-principle-but-leave-timing.html | 3 MISNISTERS AGREE; Decide on a Parley in Principle but Leave Timing and Details | True | By W. H. Lawrence | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/shivers-weighs-texas-action.html | Shivers Weighs Texas Action | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/israeli-zoo-gets-aid-here-alligator-is-among-specimens-given-by.html | ISRAELI ZOO GETS AID HERE; Alligator Is Among Specimens Given by City and Bronx Park | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/bethpage-caters-to-women.html | Bethpage Caters to Women | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/nancy-coleman-to-be-wed.html | Nancy Coleman to Be Wed | True | Special to THZ NEW NOtK TIMS. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/shake-hands-with-say-whats-wrong-with-you-anyhow.html | 'SHAKE HANDS WITH -- SAY, WHAT'S WRONG WITH YOU ANYHOW? | True | | 1981-06-19 | RE0000094539 | B00000424854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/miss-syla-allen-oficer-married-recent-vassar-graduate-wed-in.html | MISS SYLA ALLEN, OFICER MARRIED; Recent Vassar Graduate Wed in Hanover, N. H., to Lieut, H. D. Nelson Jr., U. S. A. F. F. | True | Decial to TH N'w YORK T±Mr. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/petunias-by-the-sea-other-news.html | PETUNIAS BY THE SEA -- OTHER NEWS | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/miss-huder-bride-ofleeot-e-r-50jai-i-alumna-of-connecticutcollege.html | MISS HUDER- BRIDE[ OFLIEOT. E-R ; 50JAI I Alumna of ConnecticutCollege] | True | Marr?ed .to 'Army Officer :l | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/my-stars-sailing-victor-hogans-craft-beats-galu-ii-in-indian-harbor.html | MY STARS SAILING VICTOR; Hogan's Craft Beats Galu II in Indian Harbor Regatta | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/vermont-restored-covered-bridge-entrance-for-museum-village.html | VERMONT RESTORED; Covered Bridge Entrance For Museum Village | True | By Fred Copeland | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/busoni-prize.html | BUSONI PRIZE | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/miss-handelsman-troth-ohio-state-alumna-is-engaged-to-eugene-s.html | MISS HANDELSMAN TROTH; Ohio State Alumna Is Engaged to Eugene S. Snypol | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/letter-from-london-coronation-throngs-failed-to-stimulate-business.html | LETTER FROM LONDON; Coronation Throngs Failed to Stimulate Business at West End Theatres | True | By W. A. Darlingtonlondon. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/new-york-woman-missing.html | New York Woman Missing | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/news-of-the-world-of-stamps-bar-association-receives-its-special.html | NEWS OF THE WORLD OF STAMPS; Bar Association Receives Its Special Anniversary Issue on Aug. 24 | True | By Kent B. Stiles | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/bank-ads-seeking-lost-depositors-bowery-will-publish-largest-list.html | BANK ADS SEEKING LOST DEPOSITORS; Bowery Will Publish Largest List in 5 Years: 144 Names With $78,174 Accounts BANK ADS SEEKING LOST DEPOSITORS | True | By J. E. McMahon | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/hotfoot.html | 'HOTFOOT' | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/perennial-of-merit-graceful-columbine-earn-their-space-by-blooming.html | PERENNIAL OF MERIT; Graceful Columbine Earn Their Space By Blooming Six Weeks or Longer | True | By Elizabeth Turner | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/3-balkan-nations-ask-free-albania-turks-greeks-and-yugoslavs.html | 3 BALKAN NATIONS ASK FREE ALBANIA; Turks, Greeks and Yugoslavs Suggest Other Satellites Shake Off Kremlin Ties | True | By A. C. Sedgwick | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/french-senator-listed-as-dead.html | French Senator Listed as Dead | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/knapp-wins-with-bumble-bee-deacon-scores-in-armade-at-sound-regatta.html | Knapp Wins With Bumble Bee, Deacon Scores in Armade at Sound Regatta; STANLEY'S SLOOP TURNS BACK FURY | True | By Frank M. Blunk | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/trails-end-the-journey-of-josiah-talltatters-by-josephine-balfour.html | Trail's End; THE JOURNEY OF JOSIAH TALLTATTERS. By Josephine Balfour Payne. Pictures by Joan Balfour Payne. 54 pp. New York: Ariel Books, Pellegrini & Cudahy. $2.75. For Ages 7 to 10. | True | C. ELTA VAN NORMAN. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/caroline-m-kuentz-wed-to-james-iler.html | CAROLINE M. KUENTZ WED TO JAMES ILER | True | Special to TKg NEW YORK TIES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/miss-heard-married-to-gra_uat-yal.html | MISS HEARD MARRIED TO GRA_UAT?? YAL | True | special to Nv YOK s. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/dr-eisenhower-at-inca-ruins.html | Dr. Eisenhower at Inca Ruins | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/charlene-c-dasher-i-engaged-to-officer.html | CHARLENE C. DASHER I ENGAGED TO OFFICER | True | Sperfjgkg tyiog jghh | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/miss-schneider-tennis-victor.html | Miss Schneider Tennis Victor | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/victor-over-adversity-injury-threatened-worthington-career-brother.html | VICTOR OVER ADVERSITY; Injury Threatened Worthington Career, Brother Recalls | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/mary-biggs-planningl-september-wedding.html | MARY BIGGS PLANNING1 SEPTEMBER WEDDING | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/police-ambush-thug-woman-hurt-in-duel.html | POLICE AMBUSH THUG, WOMAN HURT IN DUEL | True | | 1981-06-19 | RE0000094539 | B00000424854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/stevenson-held-at-gunpoint-by-police-on-east-berlin-visit-he-is.html | Stevenson Held at Gunpoint By Police on East Berlin Visit; He Is Detained Half an Hour When Companions Seek to Photograph Him STEVENSON IS HELD BY EAST GERMANS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/netherlands-is-sued-over-visit-to-adonis.html | NETHERLANDS IS SUED OVER VISIT TO ADONIS | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/chartering-rises-but-at-low-rates.html | CHARTERING RISES, BUT AT LOW RATES | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/oliver-s-campbell.html | OLIVER S. CAMPBELL | True | Special to NLV YOP- q'n i | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/rose-bowl-share-41585.html | Rose Bowl Share $41,585 | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/argur-1009-first-in-england.html | Argur, 100-9, First in England | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/art-prices-at-high-level-plaza-galleries-receipts-for-season-total.html | ART PRICES AT HIGH LEVEL; Plaza Galleries' Receipts for Season Total $1,900,827 | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/free-unions-acclaim-east-german-labor.html | FREE UNIONS ACCLAIM EAST GERMAN LABOR | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/new-group-plans-free-facilities-and-care-for-rehabilitating.html | New Group Plans Free Facilities and Care For Rehabilitating Offenders in Brooklyn | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/little-or-no-trouble.html | LITTLE OR NO TROUBLE | True | By Paul Vautrin | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/a-time-to-speak-words-of-praise-our-literature-says-a-critic-needs.html | A TIME TO SPEAK WORDS OF PRAISE; Our Literature, Says a Critic, Needs Judges, but It Needs Warm Friends, Too | True | By Louis Kronenberger | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/is-someone-writing-a-declaration.html | 'IS SOMEONE WRITING A DECLARATION?' | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/everest-hero-bars-a-rollercoaster-tenzing-balks-at-second-ride-then.html | EVEREST HERO BARS A ROLLER-COASTER; Tenzing Balks at Second Ride, Then Catches Bad Cold in London's Summer Weather | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/new-brunswick-joins-purifying-of-raritan.html | NEW BRUNSWICK JOINS PURIFYING OF RARITAN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/gruenther-scores-wishful-thinking-warns-regarding-dissolution-of.html | GRUENTHER SCORES WISHFUL THINKING; Warns Regarding 'Dissolution of Soviet Empire' in Taking Over Command of NATO | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/beria-seen-as-whipping-boy-for-all-moscows-mistakes-a-public-trial.html | Beria Seen as Whipping Boy For All Moscow's Mistakes; A Public Trial Might Shed Light on Real Economic and Power Situation | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | J. S. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/chess-group-here-assails-russians-acts-on-hearing-report-that.html | CHESS GROUP HERE ASSAILS RUSSIANS; Acts on Hearing Report That Soviet Canceled Match -- Condemnation Criticized | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/tv-central-heat-in-that-order.html | TV, Central Heat -- In That Order | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/market-highlights.html | Market Highlights | True | By Betty Pepischicago. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/girls-school-enrolling-for-fall.html | Girls' School Enrolling for Fall | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/poll-on-democracy-puts-bunche-at-head-of-list.html | Poll on Democracy Puts Bunche at Head of List | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/indochina-concessions-may-aid-french-in-war-new-deal-offered-by.html | INDO-CHINA CONCESSIONS MAY AID FRENCH IN WAR; New Deal Offered by Laniel Cabinet Likely to Affect Military Picture | True | By Tillman Durdinspecial To the New York Times. | 1981-06-19 | RE0000094539 | B00000424854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/54-political-struggle-already-going-strong-republicans-have-their.html | '54 POLITICAL STRUGGLE ALREADY GOING STRONG; Republicans Have Their Best Chance In Senate, Democrats in the House | True | By Cabell Phillipsspecial To the New York Times. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/the-world-of-music-new-singers-for-the-met-seefried-penno-and.html | THE WORLD OF MUSIC: NEW SINGERS FOR THE MET; Seefried, Penno and Valletti Are Among Artists Engaged for Next Season | True | By Ross Parmenter | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/a-mailtoorder-idea.html | A Mail-to-Order Idea | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/virginia-voters-set-for-primary-democrats-will-pick-stanley-or.html | VIRGINIA VOTERS SET FOR PRIMARY; Democrats Will Pick Stanley or Fenwick as Candidate for Governor Tuesday | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/seaway-surveying-opened-by-canada-ottawa-irked-by-u-s-delay-prefers.html | SEAWAY SURVEYING OPENED BY CANADA; Ottawa, Irked by U. S. Delay, Prefers Joint Effort, but Is Preparing to Do It Alone | True | By Herbert L. Matthews | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/lebanon-begins-poll-for-new-parliament.html | LEBANON BEGINS POLL FOR NEW PARLIAMENT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/bridge-playing-the-acol-system-british-method-described-in-two-new.html | BRIDGE: PLAYING THE ACOL SYSTEM; British Method Described In Two New Books, One By an American | True | By: Albert H. Morehead | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/eisenhower-appeal-forecast.html | Eisenhower Appeal Forecast | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/white-sox-3-in-7th-check-indians-5-to-4-white-sox-victors-over.html | White Sox 3 in 7th Check Indians, 5 to 4; WHITE SOX VICTORS OVER INDIANS, 5-4 | True | By the United Press. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/whom-do-you-read-differences-in-viewpoints-of-critics-discussed.html | WHOM DO YOU READ?; Differences in Viewpoints Of Critics Discussed | True | By Howard Lindsay | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/scarsdale-debris-yields-3d-victim-reports-of-quicksand-and-too.html | SCARSDALE DEBRIS YIELDS 3D VICTIM; Reports of Quicksand and Too Rapid Work Investigated in Building Collapse | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/new-plan-to-remove-traffic-bottleneck-near-queensboro-bridge-starts.html | New Plan to Remove Traffic Bottleneck Near Queensboro Bridge Starts Tuesday | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/biologist-quits-nevada-faculty.html | Biologist Quits Nevada Faculty | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/review-1-no-title-the-seventh-sense-by-kenneth-roberts-a-sequel-to.html | Review 1 -- No Title; THE SEVENTH SENSE. By Kenneth Roberts. A sequel to Henry Gross and His Dowsing Rod. 328 pp. New York: Doubleday & Co. $4. | True | Water Is Where You Find ItBy John Gould | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/first-lincoln-bill-revised-in-illinois-1835-law-on-stray-animals.html | FIRST LINCOLN BILL REVISED IN ILLINOIS; 1835 Law on Stray Animals Streamlined, but Finder Can Still Milk a Lost Cow | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/4-propositions-put-to-huntington-vote.html | 4 PROPOSITIONS PUT TO HUNTINGTON VOTE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/marie-t-fennell-engaged.html | Marie T. Fennell Engaged | True | Special o Tm New Yolc 'extr. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/hats-and-related-coiffures.html | Hats and Related Coiffures | True | By Virginia Pope | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/government-problems-concern-for-public-welfare-said-to-dictate.html | Government Problems; Concern for Public Welfare Said To Dictate Expanding Functions | True | ROY WILKINS. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/a-very-human-creature-flaubert-a-biography-by-philip-spencer-268-pp.html | A Very Human Creature; FLAUBERT. A Biography. By Philip Spencer. 268 pp. New York: The Grove Press. $5. | True | By Henri Peyre | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/worth-two-in-the-bush.html | 'WORTH TWO IN THE BUSH | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/new-soviet-envoy-approved-by-iran-lavrentiev-replaces-saddhikov.html | NEW SOVIET ENVOY APPROVED BY IRAN; Lavrentiev Replaces Saddhikov -- Moscow Is Said to Limit Talks to Border Issue | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/howard-c-burkhardt.html | HOWARD C. BURKHARDT | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/athens-to-cut-civil-list-measure-looks-to-discharge-of-15000.html | ATHENS TO CUT CIVIL LIST; Measure Looks to Discharge of 15,000 Government Workers | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/gordien-establishes-world-discus-record-gordien-betters-record-in.html | Gordien Establishes World Discus Record; GORDIEN BETTERS RECORD IN DISCUS | True | By the United Press. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/joan-alice-wood-army-man-marry-st-louis-u-graduate-bride-in-new.html | JOAN ALICE WOOD, ARMY MAN MARRY; St. Louis U. Graduate Bride in New Canaan of Lieut. W. Geoffrey Kimball Jr. | True | pecial to Tmc N 'oP. TIr.s. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/chile-freezes-more-prices.html | Chile Freezes More Prices | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/divided-loyalties-the-world-turned-upside-down-by-emma-l-patterson.html | Divided Loyalties; THE WORLD TURNED UPSIDE DOWN. By Emma L. Patterson. 281 pp. New York: Longmans, Green & Co. $3. For Ages 12 to 16. | True | RALPH ADAMS BROWN. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/would-speed-airport-travel.html | Would Speed Airport Travel | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/riegelman-gets-advisory-unit.html | Riegelman Gets Advisory Unit | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/cleric-repudiates-matthews-charge-dr-mackay-head-of-princeton.html | CLERIC REPUDIATES MATTHEWS CHARGE; Dr. Mackay, Head of Princeton Theological Seminary, Scores Some Inquiry Procedures | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/exg-i-dies-in-auto-crash-brooklyn-man-had-left-army-3-weeks-ago.html | EX-G. I. DIES IN AUTO CRASH; Brooklyn Man Had Left Army 3 Weeks Ago -- Friend Is Hurt | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/atom-byproducts-become-big-business-but-industry-leaders-profit-is.html | Atom By-Products Become Big Business But Industry Leader's Profit Is Small; TRACERLAB FACING IMPROVED OUTLOOK | True | By Robert E. Bedingfield | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/mrs-frank-edwin-ward.html | MRS. FRANK EDWIN WARD | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/blue-heaven-leads-sail-cinderella-too-3-points-back-at-75-14-in.html | BLUE HEAVEN LEADS SAIL; Cinderella Too 3 Points Back at 75 1/4 in Lightning Tests | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/creative-italy-museum-show-points-up-recent-architecture.html | CREATIVE ITALY; Museum Show Points Up Recent Architecture | True | By Aline B. Louchheim | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/the-latest-gruenthergram-it-is-this-that-shapes-brilliant-former.html | The Latest 'Gruenthergram'; It is this: that SHAPE's brilliant former Chief of Staff, noted for his staccato memos, takes over as Allied Commander. | True | By Theodore H. White | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/on-a-bridge-of-lies-the-hidden-face-by-marie-baumer-216-pp-new-york.html | On a Bridge Of Lies; THE HIDDEN FACE. By Marie Baumer. 216 pp. New York: Charles Scribner's Sons. $3. | True | By James Kelly | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/mccarthy-stock-car-victor.html | McCarthy Stock Car Victor | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/republicans-eye-court-in-the-west-move-also-is-afoot-to-divide-the.html | REPUBLICANS EYE COURT IN THE WEST; Move Also Is Afoot to Divide the All-Democratic Ninth Appeals Circuit Tribunal | True | By Lawrence E. Davies | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/when-is-an-invention-obvious.html | When Is an Invention 'Obvious'? | True | W. K. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/backtoschool-days-cooper-union-alumni-to-brush-up-on-recent.html | BACK-TO-SCHOOL DAYS; Cooper Union Alumni to Brush Up on Recent Scientific Trends | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/ibanez-leaves-argentina.html | Ibanez Leaves Argentina | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/kruglov-beria-successor-was-latters-understudy.html | Kruglov, Beria Successor, Was Latter's Understudy | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/schifffeldman.html | SchiffFeldman | True | | 1981-06-19 | RE0000094539 | B00000424854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/lakes-ore-cargoes-rise-records-for-monthly-shipments-have-been.html | LAKES ORE CARGOES RISE; Records for Monthly Shipments Have Been Continuous | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/secession-movement-broad-gains-reported-in-amateur-activity.html | SECESSION MOVEMENT; Broad Gains Reported In Amateur Activity | True | By Jacob Deschin | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/women-will-begin-state-golf-event-mrs-torgerson-is-favored-in.html | WOMEN WILL BEGIN STATE GOLF EVENT; Mrs. Torgerson Is Favored in Tourney Starting Tomorrow on Hempstead Course | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/utopia-191753.html | UTOPIA: 1917-53 | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/canadas-drowsy-election.html | CANADA'S DROWSY ELECTION | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/the-far-east-as-four-cartoonists-look-at-it.html | THE FAR EAST -- AS FOUR CARTOONISTS LOOK AT IT | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/credit-tightening-on-car-purchases-banks-and-finance-concerns-are.html | CREDIT TIGHTENING ON CAR PURCHASES; Banks and Finance Concerns Are Imposing Own Controls, Mostly on Older Autos | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/a-philosophers-position-giant-in-chains-by-barrows-dunham-267-pp.html | A Philosopher's Position; GIANT IN CHAINS. By Barrows Dunham. 267 pp. Boston: Little, Brown & Co. $3.75. | True | By T. V. Smith | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/events-of-interest-in-transport-field-united-parcel-begins-lowcost.html | EVENTS OF INTEREST IN TRANSPORT FIELD; United Parcel Begins Low-Cost Air Deliveries -- Boston Port Authority Sets Record | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/mass-for-pilot-tuesday-lieut-f-hyde-of-bronxle-died-in-c124-crash.html | MASS FOR PILOT TUESDAY; Lieut. S. F. Hyde of Bronxv[!le Died in C-124 Crash in Japan' | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/constance-panthen-to-be-august-bride.html | CONSTANCE PANTHEN TO BE AUGUST BRIDE | True | Special to N Yole TxMr. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/war-hero-weds-peeress-maj-alexander-fielding-and-the-marchioness-of.html | WAR HERO WEDS PEERESS; Maj. Alexander Fielding and the Marchioness of Bath Married | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/book-branding-a-case-history-zealots-start-a-campaign-in-san.html | 'Book Branding' -- A Case History; Zealots start a campaign in San Antonio, but it seems to create its own antidote. | True | By Stanley Walker | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/korean-scenario-the-long-way-round-by-pat-frank-221-pp-philadelphia.html | Korean Scenario; THE LONG WAY ROUND. By Pat Frank. 221 pp. Philadelphia: J. B. Lippincott Company. $3. | True | By George Barrett | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/priest-for-50-years-is-honored-in-jersey.html | PRIEST FOR 50 YEARS IS HONORED IN JERSEY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/u-s-sweeps-tennis-series-against-japan-in-davis-cup-zone.html | U. S. Sweeps Tennis Series Against Japan in Davis Cup Zone Eliminations; RICHARDSON BEATS KAMO IN FOUR SETS Tom Brown Routs Kimura by 6-2, 6-0, 6-1 in Tennis Sweep for Americans | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/hiker-61-claims-record-came-from-coast-in-73-days-he-says-4-under.html | HIKER, 61, CLAIMS RECORD; Came From Coast in 73 Days, He Says, 4 Under 1910 Mark | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/russians-expect-berias-execution-rally-speakers-see-maximum-penalty.html | RUSSIANS EXPECT BERIA'S EXECUTION; Rally Speakers See Maximum Penalty -- Pravda Stresses Country's Unity in Case | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/eisenhower-ends-draft-deferment-for-new-fathers-protests-on.html | EISENHOWER ENDS DRAFT DEFERMENT FOR NEW FATHERS; Wide Protests on 'Injustice' of 'Second' Delay Cause Order -- It Is Effective Aug. 25 DRAFT DELAY ENDS FOR NEW FATHERS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/st-lukes-hospital-shows-216889-loss.html | ST. LUKE'S HOSPITAL SHOWS $216,889 LOSS | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/jumper-lead-goes-to-royal-knight-hunter-tanahmerah-excels-in-new.html | JUMPER LEAD GOES TO ROYAL KNIGHT; Hunter Tanahmerah Excels in New Brunswick Horse Show -- Killare Entries Win | True | By John R. Endel | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/70-to-get-mission-posts-some-maryknoll-sisters-to-go-to-texas-and.html | 70 TO GET MISSION POSTS; Some Maryknoll Sisters to Go to Texas and West Coast | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/robert-talley.html | ROBERT TALLEY | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/detroits-new-sassetta.html | DETROIT'S NEW SASSETTA | True | A. B. L. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/rakosi-sees-no-shift-in-satellite-policy.html | RAKOSI SEES NO SHIFT IN SATELLITE POLICY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/the-presidium-on-beria.html | THE PRESIDIUM ON BERIA | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/rhee-agreement.html | Rhee 'Agreement' | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/jeinie-m-jopdan-montlam-bride-st-johns-episcopal-church-is-setting.html | JEINIE M. JOPdJAN. MONTLAm BRIDE; St. John's Episcopal Church Is Setting for Marriage to John Ripley Freeman- 3d | True | Special to TH llk-w YORK Tiltzs. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/news-of-tv-and-radio-youth-will-have-its-say-fall-probabilities.html | NEWS OF TV AND RADIO; Youth Will Have Its Say -- Fall Probabilities | True | By Sidney Lohman | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/giving-blood-to-save-boy-queens-neighbors-join-donors-for-victim-of.html | GIVING BLOOD TO SAVE BOY; Queens Neighbors Join Donors for Victim of Hemophilia | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/new-nato-base-in-germany.html | New NATO Base in Germany | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/ohrbach-a-a-team-wins-lynne-corby-excels-in-300meter-a-a-u-medley.html | OHRBACH A. A. TEAM WINS; Lynne Corby Excels in 300-Meter A. A. U. Medley Relay Swim | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/the-forces-that-divide-in-the-minds-of-men-the-study-of-human.html | The Forces That Divide; IN THE MINDS OF MEN. The Study of Human Behavior and Social Tensions in India. By Gardner Murphy. Based on the Unesco Studies by Social Scientists Conducted at the Request of the Government of India. 299 pp. New York: Basic Books. $4.50. | True | By Louis Fischer | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/two-pieces-of-parkway-a-stretch-of-new-road-eases-bear-mt-traffic.html | TWO PIECES OF PARKWAY; A Stretch of New Road Eases Bear Mt. Traffic | True | CHARLES GRUTZNER. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/knight-turns-back-hold-captures-final-in-fifth-army-golf-tournament.html | KNIGHT TURNS BACK HOLD; Captures Final in Fifth Army Golf Tournament, 4 and 3 | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/joan-taylor-is-wed-i-to-joseph-mhatton.html | JOAN TAYLOR IS WED I TO JOSEPH M'HATTON | True | Sleal to Tm lv YO T'z. j | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/snead-in-exhibition-today.html | Snead in Exhibition Today | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/estportdiigi-oraxqpq-tugkn-bride-is-escorted-by-father-at-her.html | ESTPORT.DIIGi ORAXqXq .TUGKn'; Bride Is' Esco.rted 'bY,Father at her Marriage to Townsend Putnam Coleman Jr. | True | : Special to N'w yor | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/walter-r-siever.html | WALTER R. SIEVERS' | True | Speca,.t to Zq.-w YoJu: WrMr. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/rare-disease-kills-boy-son-of-district-attorney-of-suffolk-is.html | RARE DISEASE KILLS BOY; Son of District Attorney of Suffolk Is Encephalitis Victim | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/another-queen.html | ANOTHER QUEEN | True | GEORGE E. WILLS. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/tafts-condition-improving.html | Taft's Condition Improving | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/9879-of-l-i-trains-on-time.html | 98.79% of L. I. Trains on Time | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/five-teenagers-win-algar-prizes-of-200.html | FIVE TEEN-AGERS WIN ALGER PRIZES OF $200 | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/labor-holds-line-against-new-laws-some-gains-even-are-recorded-in.html | LABOR HOLDS LINE AGAINST NEW LAWS; Some Gains Even Are Recorded in State Legislatures This Year -- Many Bills Listed | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/specialties-mark-list-for-dog-show-record-23-clubs-entered-in.html | SPECIALTIES MARK LIST FOR DOG SHOW; Record 23 Clubs Entered in Westchester Event Oct. 11 -- Halle to Be Honored | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/karen-pact-with-reds-in-burma-is-reported.html | KAREN PACT WITH REDS IN BURMA IS REPORTED | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/new-air-terminal-to-open-in-newark-8500000-structure-will-be.html | NEW AIR TERMINAL TO OPEN IN NEWARK; $8,500,000 Structure Will Be Dedicated July 29 -- Fields 25th Year to Be Marked | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/official-reports-of-the-fighting-in-korea-united-nations.html | Official Reports of the Fighting in Korea; United Nations | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/chicago-ward-boss-going-to-congress-bowler-didnt-print-a-card-to.html | CHICAGO WARD BOSS GOING TO CONGRESS; Bowler 'Didn't Print a Card' to Get 31,000 Votes to 6,000 for Republican Opponent | True | By Murray Schumachspecial To the New York Times. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/7-drought-states-draft-relief-plan-their-8-points-are-submitted-to.html | 7 DROUGHT STATES DRAFT RELIEF PLAN; Their 8 Points Are Submitted to Eisenhower -- Shivers of Texas Weighs Action | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/reforms-awaited.html | Reforms Awaited | True | NICHOLAS KELLEY, | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/jamboree-awaits-first-boy-scouts-vanguard-due-in-los-angeles-today.html | JAMBOREE AWAITS FIRST BOY SCOUTS; Vanguard Due in Los Angeles Today -- 50,000 Expected for Opening on Friday | True | By Gladwin Hillspecial To the New York Times. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/is-third-woman-ambassador.html | Is Third Woman Ambassador | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/north-korean.html | North Korean | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/face-of-the-deep.html | 'Face of the Deep' | True | JACOB FRIED | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/opposition-for-vandals-east-meadow-schools-to-hire-watchman-and.html | OPPOSITION FOR VANDALS; East Meadow Schools to Hire Watchman and Lock Gates | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/ghrlomlman-to-be-bride-aug-81-wellesley-graduate-engaged-to-dale.html | GHRLOmLmAN { TO BE BRIDE AUG. 81; Wellesley Graduate Engaged to Dale yon P. Fardelmann, Junior at Medical College | True | Special to Tzgl Bllrg' Yox'rna. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/new-york-downbeat-the-city-by-julius-horwitz-219-pp-cleveland-world.html | New York Downbeat; THE CITY. By Julius Horwitz. 219 pp. Cleveland: World Publishing Company. $3. | True | HERBERT MITGANG. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/open-to-the-public-students-garden-is-no-a-formal-showplace.html | OPEN TO THE PUBLIC; Students' Garden Is No A Formal Showplace | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/italy-even-with-belgium.html | Italy Even With Belgium | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/new-code-weighed-for-refrigeration-bills-in-council-committee-would.html | NEW CODE WEIGHED FOR REFRIGERATION; Bills in Council Committee Would Increase Safety of Devices, Sharkey Says | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/iegibon-blfiil-of-willia-ium-st-columbas-episcopal-scene-of.html | IEGIBON Blfll)l OF WILLIA IUM; St. Columba's Episcopal Scene of Marriage of Graduates of Smith and Amherst | True | Speel oo q[z Ngw YOP. gs. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/dufy-in-retrospect-paris-museum-exhibition-reveals-his-range.html | DUFY IN RETROSPECT; Paris Museum Exhibition Reveals His Range | True | By Stuart Prestonparis. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/traffic-check-under-fire-police-to-investigate-halting-of-thousands.html | TRAFFIC CHECK UNDER FIRE; Police to Investigate Halting of Thousands of Cars Upstate | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/zinc-shipments-drop.html | Zinc Shipments Drop | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/a-sesquicentennial-of-ohio-9month-program-marks-the-150th.html | A SESQUICENTENNIAL OF OHIO; 9-Month Program Marks The 150th Anniversary Of Her Statehood | True | By Howard Thompson | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy M. Jenkins | 1981-06-19 | RE0000094539 | B00000424854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/remark-by-dulles-arouses-japanese-testimony-before-senate-unit-on.html | REMARK BY DULLES AROUSES JAPANESE; Testimony Before Senate Unit on Plan to Build Up Armed Forces Creates Furor U. S. DIPLOMATS ALARMED Statement Held Blow to Move to Overcome Objections to Military Security Aid | True | By William J. Jordenspecial To the New York Times. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/ward-leader-urged-for-council.html | Ward Leader Urged for Council | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/lights-go-on-again-at-g-i-beach-club-power-concern-relents-on-bill.html | LIGHTS GO ON AGAIN AT G. I. BEACH CLUB; Power Concern Relents on Bill for $383, Still Unpaid, After Protests Reach Officials | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/behind-the-numbers-the-city-of-anger-by-william-manchester-474-pp.html | Behind the Numbers; THE CITY OF ANGER. By William Manchester. 474 pp. Boston: Houghton Mifflin. $3. New York: Ballantine Books. 50 cents. | True | By Herbert Mitgang | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/mary-louise-keay-betrothed.html | Mary Louise Keay Betrothed | True | SPecial to T NEW YO- TrM. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/nuptials-are-held-for-cynthia-whitney.html | NUPTIALS ARE HELD FOR CYNTHIA WHITNEY | True | pt.lal to llv You: . | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/house-member-accuses-ewing.html | House Member Accuses Ewing | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/kileymorrow.html | Kiley--Morrow | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/colorado-alchemy-cripple-creek-converts-tourists-into-gold.html | COLORADO ALCHEMY; Cripple Creek Converts Tourists Into Gold | True | By Marshall Sprague | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/pearl-buck-on-home-board.html | Pearl Buck on Home Board | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/wade-gets-clemson-post.html | Wade Gets Clemson Post | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/doerrthomson.html | Doerr Thomson | True | Sueelal to THIn Nzw YOLZ TrM. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/mrs-ellsworth-l-king-i.html | MRS. ELLSWORTH L.' KING I | True | special to THE Nmw yor TT. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/homer-string-ends-beaten-by-worthington-brooks-fall-one-short-of.html | HOMER STRING ENDS; Beaten by Worthington, Brooks Fall One Short of Major Mark of 25 | True | By Joseph M. Sheehan | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/u-s-predicts-fresh-disorders.html | U. S. Predicts Fresh Disorders | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/trio-from-jacksonville-takes-harding-golf-cup.html | Trio From Jacksonville Takes Harding Golf Cup | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/dust-cloud-causes-death-in-it-a-car-hits-bridge-pier-and-jersey.html | DUST CLOUD CAUSES DEATH; In It a Car Hits Bridge Pier and Jersey Youth Is Killed | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/dr-a-s-warinner-58i-long-island-surgeoni-i.html | DR. A. S. WARINNER, 58,I LONG ISLAND SURGEONI I | True | s, peel to NL'W NORX ?zsr, s. ! | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/policing-the-airwaves.html | POLICING THE AIRWAVES | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/russians-lift-martial-law-in-their-sector-of-berlin-russians-in.html | Russians Lift Martial Law In Their Sector of Berlin; RUSSIANS IN BERLIN END MARTIAL LAW | True | By Walter Sullivanspecial To the New York Times. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/buzz-pilot-to-face-jury-stunting-in-private-plane-over-linden-n-j.html | 'BUZZ' PILOT TO FACE JURY; Stunting in Private Plane Over Linden, N. J., Is Charged | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/new-lakes-for-virginia-inland-boatmen-cavort-behind-two-big-dams.html | NEW LAKES FOR VIRGINIA; Inland Boatmen Cavort Behind Two Big Dams | True | By Gerard Tetley | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/chief-of-staff-is-named-for-port-of-embarkation.html | Chief of Staff Is Named For Port of Embarkation | True | | 1981-06-19 | RE0000094539 | B00000424854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/molybdenum-wins-top-industry-role-may-provide-answer-to-hunt-for-to.html | MOLYBDENUM WINS TOP INDUSTRY ROLE; May Provide Answer to Hunt for Tough Materials in Jet Engines and Turbines MOLYBDENUM WINS TOP INDUSTRY ROLE | True | By Jack R. Ryan | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/miss-willis-named-as-envoy-to-swiss-career-diplomat-to-be-first-u-s.html | MISS WILLIS NAMED AS ENVOY TO SWISS; Career Diplomat to Be First U. S. Ambassador at Bern -- Choice Reported Accepted | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/princess-margaret-still-iii.html | Princess Margaret Still III | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/rev-leo-farrell.html | REV. LEO FARRELL; | True | Special to Nzw Nomz | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/mississippi-cruise-iowa-historical-society-gives-its-patrons-a-day.html | MISSISSIPPI CRUISE; Iowa Historical Society Gives Its Patrons A Day on the River, Lunch and History | True | By Seth S. King | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/stock-lists-wild-cross-currents-linked-to-full-employment-policy.html | Stock List's Wild Cross Currents Linked to Full Employment Policy; STOCK LIST ROCKED BY CROSS CURRENTS | True | By Burton Crane | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/afterwards.html | AFTERWARDS | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/first-u-s-ambassador-to-swiss.html | First U. S. Ambassador to Swiss | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/they-climbed-to-the-peak-the-mountain-by-henri-troyat-translated.html | They Climbed To the Peak; THE MOUNTAIN. By Henri Troyat. Translated from the French by Constantine Fitzgibbon. 122 pp. New York: Simon & Schuster. $2.50. | True | By Wilbur Watson | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/national-league-seeks-fourth-straight-victory-in-allstar-game-on.html | National League Seeks Fourth Straight Victory in All-Star Game on Tuesday; SENIOR LOOP RULES FAVORITE AT 7 TO 5 National League Seen Victor Over American in Classic at Cincinnati Tuesday | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/to-study-forced-labor-u-n-action-said-to-delay-aid-for-camp-inmates.html | To Study Forced Labor; U. N. Action Said to Delay Aid for Camp Inmates | True | JERZY GEORGE GLIKSMAN. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/littleknown-baroque.html | LITTLE-KNOWN BAROQUE | True | R. P. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/home-furnishings-trade-hopeful-of-fall-spurt-after-summer-slump.html | Home Furnishings Trade Hopeful Of Fall Spurt After Summer Slump | True | By Alfred R. Zipser Jr. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/voice-broadcasts-rejection.html | 'Voice' Broadcasts Rejection | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/cubs-long-blows-halt-redlegs-52-klippstein-gains-5th-victory-as.html | CUBS' LONG BLOWS HALT REDLEGS, 5-2; Klippstein Gains 5th Victory as Fondy, Serena Hit Homers -- Podbielan Is Loser | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/viking-sagas-a-kingdom-to-win-by-rosemary-sprague-illustrated-by.html | Viking Sagas; A KINGDOM TO WIN. By Rosemary Sprague. Illustrated by Eleanor Curtis. 192 pp. New York: Oxford University Press. $3. For Ages 12 to 16 THE YOUNG VIKING WARRIOR. By Evelyn S. Dehkes. Illustrated by John Moment. 211 pp. New York: The Bobbs-Merrill Company. $2.50. For Ages 10 to 12 | True | ROSE FRIEDMAN. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/no-whiting-delicious-seafood-recipes-by-louis-garrison-204-pp-new-y.html | No Whiting?; DELICIOUS SEAFOOD RECIPES. By Louis Garrison. 204 pp. New York: Thomas Y. Crowell. $3. | True | J. N. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/susan-c-mallory-bronxville-bride-daughter-of-grace-line-head.html | SUSAN C. MALLORY BRONXVILLE BRIDE; Daughter of Grace Line Head Married to Robert Cremin, Graduate of Williams | True | spedm to Tm Nv Yo Tr.s. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/jessig-batflltgll-gradoate-of-vassar-becomes-bride-of-arnold.html | JESSIg BATflltgLL; Gradoate 'of Vassar Becomes 'Bride' of Arnold Cogswell, Who ! lumnus of Yale | True | elta.1 to Yoz.K . | 1981-06-19 | RE0000094539 | B00000424854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/head-morea-advance.html | Head, Morea Advance | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/los-angeles-opens-harbor-terminal.html | LOS ANGELES OPENS HARBOR TERMINAL | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/the-world.html | THE WORLD | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/majors-to-renew-battle-of-bats-at-meeting-in-cincinnati-tomorrow.html | Majors to Renew 'Battle of Bats' At Meeting in Cincinnati Tomorrow; Joint Session to Discuss Laminated Mace vs. Solid Wood Product, With Glued Variety Seen Losing Approval | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/2-navy-fliers-die-near-oil-city-pa-information-officer-at-floyd.html | 2 NAVY FLIERS DIE NEAR OIL CITY, PA.; Information Officer at Floyd Bennett Field Is Victim -- 10 in B-29 Found Dead | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/prospects-for-center-foundation-gift-opens-path-to-new-works.html | PROSPECTS FOR CENTER; Foundation Gift Opens Path to New Works | True | By Howard Taubman | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/president-gets-tough-and-finds-it-pays-off-congress-reacts-promptly.html | PRESIDENT GETS TOUGH AND FINDS IT PAYS OFF; Congress Reacts Promptly to Change Of Tactics, and Administration Aides Are Encouraged By It OPPONENTS ALSO IMPRESSED | True | By Arthur Krock | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/new-steel-warehouse-opening.html | New Steel Warehouse Opening | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/mcarthy-in-the-middle-of-a-widening-storm-senator-meets-shard.html | M'CARTHY IN THE MIDDLE OF A WIDENING STORM; Senator Meets Shard Attacks' on Both The Senate and White House Fronts | True | By William S. White | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/mcmenamin-gets-court-post.html | McMenamin Gets Court Post | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/elaine-b-taleisnik-martin-weiss-to-wed.html | ELAINE B. TALEISNIK, MARTIN WEISS TO WED | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/carroll-removed-as-marshal-here-president-signs-order-ending.html | CARROLL REMOVED AS MARSHAL HERE; President Signs Order Ending Democrat's Tenure Despite Protests of Unfairness | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/the-right-road-tessies-caravan-by-priscilla-m-warner-illustrated-by.html | The Right Road; TESSIE'S CARAVAN. By Priscilla M. Warner. Illustrated by the author. 224 pp. New York: Doubleday & Co. $2.50. For Ages 9 to 12. | True | ANNE IZARD. | | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/s-s-empire-state-at-hamburg.html | S. S. Empire State at Hamburg | True | | | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/robertson-refers-to-pledge-by-rhee-leaving-korea-he-mentions.html | ROBERTSON REFERS TO PLEDGE BY RHEE; Leaving Korea, He Mentions Assurance on Compliance With Truce Terms | True | By Robert Aldenspecial To the New York Times. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/major-sports-news.html | Major Sports News | True | | | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/denmark-leads-by-2-1.html | Denmark Leads by 2 -- 1 | True | | | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/authors-query-110066490.html | Author's Query | True | CHARLES G. MILHAM. | | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/butler-goes-up-another-rung-butler-moves-up-another-rung.html | Butler Goes Up Another Rung; Butler Moves Up Another Rung | True | By John C. Beavan | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/boys-day-at-jones-beach.html | Boys' Day at Jones Beach | True | | | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/uptodate-practice-benefits-corn-harvest.html | UP-TO-DATE PRACTICE BENEFITS CORN HARVEST | True | By John Carew | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/msgi-tamentoooey-priest-or-s4-yuarsi.html | MSGI, t,AMESMtoOOEY,] PRIEST 'OR S4 ' YuARSI | True | , t.t' tr Y.'nsn's' I | | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/many-shakeups-foreseen.html | Many Shake-ups Foreseen | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/mig-pilots-meet-here-2d-pole-to-flee-greeted-by-first-on-arrival.html | MIG PILOTS MEET HERE; 2d Pole to Flee Greeted by First on Arrival From London | True | | | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/england-defeats-canada-in-womens-golf-match.html | England Defeats Canada In Women's Golf Match | True | | 1981-06-19 | RE0000094539 | B00000424854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/isolationism.html | ISOLATIONISM | True | ISIDOR TEITELBAUM. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/green-halts-ferdinand-takes-california-middleweight-title-on.html | GREEN HALTS FERDINAND; Takes California Middleweight Title on Victory in Tenth | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/kathryn-thomas-is-wed-to-ensign-bride-has-seven-attendants-at.html | KATHRYN THOMAS IS WED TO ENSIGN; Bride Has Seven Attendants at Marriage in Troy ,Church to John Clements of Navy | True | SpecJal to TE Nuw YOI TIMES, | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/hollywoods-mood-is-musical.html | Hollywood's Mood Is Musical | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/a-noaccount-nephew-the-sisters-materassi-by-aldo-palazzeschi.html | A No-Account Nephew; THE SISTERS MATERASSI. By Aldo Palazzeschi. Translated from the Italian by Angus Davidson. 316 pp. New York: Doubleday & Co. $3.50. | True | By Frances Keene | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/clara-garth-married-bride-of-wyman-richardson-in-east-williston.html | CLARA GARTH MARRIED; Bride of Wyman Richardson in East Williston Church | True | Special to Tins Nv Yoluc Txs. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/puerto-rico-rum-revenue-soars.html | Puerto Rico Rum Revenue Soars | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/2-named-farm-department-aides.html | 2 Named Farm Department Aides | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/senate-confirms-2-to-s-e-c.html | Senate Confirms 2 to S. E. C. | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/tulane-names-architect-dean.html | Tulane Names Architect Dean | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/noted-on-the-local-screen-scene.html | NOTED ON THE LOCAL SCREEN SCENE | True | By A. H. Weiler | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/red-river-adventure-the-restless-border-by-dick-pearce-319-pp.html | Red River Adventure; THE RESTLESS BORDER. By Dick Pearce. 319 pp. Philadelphia: J. B. Lippincott Company. $3.50. | True | HAL BORLAND. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/the-way-it-used-to-be-the-golden-age-of-home-spun-by-jared-van.html | The Way It Used to Be; THE GOLDEN AGE OF HOME SPUN. By Jared van Wagenen Jr. Illustrated. 280 pp. Ithaca: Cornell University Press. $3.50. | True | By Carl Carmer | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/mrs-barker-married-she-is-wed-in-carsdale-churoi-to-j-seymour.html | MRS. BARKER MARRIED; She Is Wed' in Scarsdale Churoi to J. Seymour Montgomery, | True | Speda3 to N'' ol. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/london-is-hopeful-on-a-4power-talk-british-believe-it-should-come.html | LONDON IS HOPEFUL ON A 4-POWER TALK; British Believe It Should Come When 'Time Is Ripe' -- Paris Foresees No Soviet Shift | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/blue-army-of-church-will-convene-today.html | BLUE ARMY OF CHURCH WILL CONVENE TODAY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/porter-berryhil.html | PORTER BERRYHIL' | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/explanation-by-conductor.html | Explanation by Conductor | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/mrs-roosevelt-in-montenegro.html | Mrs. Roosevelt in Montenegro | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/dr-albert-grussner.html | DR. ALBERT GRUSSNER | True | Special to Nr yORK T.S. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/gets-heritage-foundation-post.html | Gets Heritage Foundation Post | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/kerry-meets-galway-today.html | Kerry Meets Galway Today | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/17-dead-9-lost-in-andes-snow.html | 17 Dead, 9 Lost in Andes Snow | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/new-commander-taking-camp-kilmer-assignment.html | New Commander Taking Camp Kilmer Assignment | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/miss-schweikhardt-wed-bride-of-lieut-john-skudris-ofi.html | MISS SCHWEIKHARDT WED; Bride of Lieut. Joh---------n Skudris ofI | True | SPECIAL TO NEW YORK TIMES | 1981-06-19 | RE0000094539 | B00000424854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/an-arsenal-of-poisons-a-lady-at-bay-by-edgar-maass-translated-from.html | An Arsenal of Poisons; A LADY AT BAY. By Edgar Maass. Translated from the German by Richard and Clara Winston. 309 pp. New York: Charles Scribner's Sons. $3.50. | True | RICHARD MATCH. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/some-support.html | SOME SUPPORT | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/outdoor-books-to-fit-a-suitcase.html | OUTDOOR BOOKS TO FIT A SUITCASE | True | By Doris G. Schleisner | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/monstrosities.html | 'MONSTROSITIES' | True | FREDERICK C. SELL | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/wesiedlbeatty.html | Wesied--Beatty | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/jesse-jones-has-operation.html | Jesse Jones Has Operation | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/foe-believed-told-of-accord-by-rhee-truce-delegations-hold-two.html | FOE BELIEVED TOLD OF ACCORD BY RHEE; Truce Delegations Hold Two Meetings in Day -- Peiping Still Asks Guarantees FOE BELIEVED TOLD OF ACCORD BY RHEE | True | By Lindesay Parrottspecial To the New York Times. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/magic-of-casals-again-dominates-prades.html | MAGIC OF CASALS AGAIN DOMINATES PRADES | True | By Paul Moor | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/berias-downfall-opens-host-of-new-questions-whether-it-will-result.html | BERIA'S DOWNFALL OPENS HOST OF NEW QUESTIONS; Whether It Will Result in Weakening or Strengthening of Soviet Power Is the Problem Before Diplomats | True | By C. L. Sulzberger | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/mrs-morrion.html | MRS. MORRION, | True | WIPE | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/u-s-to-increase-aid-to-libya.html | U. S. to Increase Aid to Libya | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/and-now-there-are-nine-thumbnail-sketches-of-key-men-in-kremlin-and.html | AND NOW THERE ARE NINE; Thumbnail Sketches of Key Men in Kremlin and How They Figure in Power Struggle | True | H. S. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/northern-festivals-nationalism-is-influence-in-scandinavian-work.html | NORTHERN FESTIVALS; Nationalism Is Influence In Scandinavian Work | True | By Olin Downes | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/murphy-hails-agreement-in-honolulu-he-views-accord-with-rhee-as.html | MURPHY HAILS AGREEMENT; In Honolulu, He Views Accord With Rhee as 'Satisfactory' | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/-j-irites-held-for-frankie-bailey-i.html | { J IRites Held for Frankie Bailey I | True | SpeA1 to Tm k[w NOP. TZMr. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/monopoly-reform-pushed-in-mexico-ruiz-cortines-extends-ouster-of.html | MONOPOLY REFORM PUSHED IN MEXICO; Ruiz Cortines Extends Ouster of Aleman's Close Friends -- Refises to Prosecute | True | By Sydney Gruson | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/mark-citys-300th-year-three-faiths-form-committee-on-religious.html | MARK CITY'S 300TH YEAR; Three Faiths Form Committee on Religious Freedom Here | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/steeler-eleven-signs-pair.html | Steeler Eleven Signs Pair | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/aviation-group-changes-name.html | Aviation Group Changes Name | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/new-senator-revises-go-p-margin-to-one.html | NEW SENATOR REVISES G. O. P. MARGIN TO ONE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/katherine-colean-engagd-to-marry-srriith-alumna-to-be-bride-of.html | KATHERINE COLEAN ENGAGED TO MARRY; Srriith Alumna' to 'Be Bride :of Edwin D. 'F, theringtori, .La Clerk of U. S. Judge | True | Sleclal to THE NSW YogK Tlt4rs. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/beria-ouster-aids-foes-of-adenauer-conservative-german-journals.html | BERIA OUSTER AIDS FOES OF ADENAUER; Conservative German Journals Shift to Support Socialists on Call for Big 4 Talk | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/jersey-church-fires-stir-arson-suspicion.html | JERSEY CHURCH FIRES STIR ARSON SUSPICION | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/bail-refused-in-robbery-2-brooklyn-youths-held-in-theft-of-355-and.html | BAIL REFUSED IN ROBBERY; 2 Brooklyn Youths Held in Theft of $355 and Ring Last Month | True | | 1981-06-19 | RE0000094539 | B00000424854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/ruth-henrich-of-mineola-gains-u-s-skating-title.html | Ruth Henrich of Mineola Gains U. S. Skating Title | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/plan-to-tighten-curb-on-state-dams-urged.html | PLAN TO TIGHTEN CURB ON STATE DAMS URGED | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/few-in-state-jobs-held-subversive-hearings-this-week-at-albany-by.html | FEW IN STATE JOBS HELD 'SUBVERSIVE'; Hearings This Week at Albany by House Group Are Expected to Reveal 'House Cleaning' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/homer-by-martin-downs-senators-yankee-players-blow-in-10th-wins.html | HOMER BY MARTIN DOWNS SENATORS; Yankee Player's Blow in 10th Wins First Saturday Night Game Staged at Stadium YANKS WIN IN 10TH FROM SENATORS, 3-2 | True | By Louis Effrat | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/peiping-bares-beria-case-distributes-tass-version-but-makes-no.html | PEIPING BARES BERIA CASE; Distributes Tass Version but Makes No Comment | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/tom-waters.html | TOM WATERS | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/drive-to-halt-polio-is-started-upstate-mass-drive-begins-on-polio.html | Drive to Halt Polio Is Started Upstate; MASS DRIVE BEGINS ON POLIO UPSTATE | True | By Warren Weaver Jr. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/leave-them-lie.html | LEAVE THEM LIE | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/conerly-signs-contract-star-passer-agrees-to-football-giants-terms.html | CONERLY SIGNS CONTRACT; Star Passer Agrees to Football Giants' Terms for 6th Year | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/new-citys-library-open-materials-and-labor-donated-for-its.html | NEW CITY'S LIBRARY OPEN; Materials and Labor Donated for Its Construction | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/resident-offices-report-on-trade-readytowear-at-wholesale-quiet.html | RESIDENT OFFICES REPORT ON TRADE; Ready-to-Wear at Wholesale Quiet --Reorders Placed for Coats and Suits | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/hydrant-openers-foiled-device-protects-fire-plugs-on-hot-days-in.html | HYDRANT OPENERS FOILED; Device Protects Fire Plugs on Hot Days in Elizabeth | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/bowie-robertson-married-in-baltimore-to-chapin-carpenter-jr.html | Bowie Robertson Married in Baltimore ] To Chapin Carpenter Jr., Princeton '49 | True | Specis. l t N Nosr | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/how-tito-proposes-to-reform-courts-leading-jurist-gives-details-of.html | HOW TITO PROPOSES TO REFORM COURTS; Leading Jurist Gives Details of Draft Bill to Liberalize Yugoslav Judicial System | True | By Jack Raymond | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/family-and-community-institute.html | Family and Community Institute | True | B. F. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/lions-session-hears-anderson.html | Lions' Session Hears Anderson | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/iran-seems-stunned-by-eisenhower-note.html | IRAN SEEMS STUNNED BY EISENHOWER NOTE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/kleinnadel.html | Klein--Nadel | True | Special to THIn NEW YOK TnES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/hilton-in-madrid-movie-starlets-will-give-castellana-hotel-a-real.html | HILTON IN MADRID; Movie Starlets Will Give Castellana Hotel A Real Hollywood-Style Opening | True | By Jane Cianfarra | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/good-investment-next-years-perennials-and-biennials-are-product-of.html | GOOD INVESTMENT; Next Year's Perennials and Biennials Are Product of Seed Sown This Summer | True | By Martha Pratt Haislip | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/imogene-bragg-wed-in-greenwich-church-to-navy-ensign-joseph-henry.html | Imogene Bragg Wed in Greenwich Church To Navy Ensign Joseph Henry Geoghegan | True | Special to TH N'W YOXK TrJ. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/son-to-the-benjamin-rea.html | Son to the Benjamin Rea | True | Special to Tm Nw Yo: Tns. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/europeans-are-not-unprepared-for-it-but-they-foresee-trouble-if.html | Europeans Are Not Unprepared for It but They Foresee Trouble if Trade Barriers Here Are Not Lowered | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/airmens-bodies-on-way-to-us.html | Airmen's Bodies on Way to U.S. | True | | 1981-06-19 | RE0000094539 | B00000424854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/once-he-had-been-part-of-those-jets-the-bridges-at-tokori-by-james.html | 'Once He Had Been Part of Those Jets'; THE BRIDGES AT TOKO-RI. By James A. Michener. 147 pp. New York: Random House. $2.50. | True | By Robert Payne | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/laski-and-communism.html | Laski and Communism | True | STANLEY PLASTRIK | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/a-reply.html | A Reply | True | SIDNEY HOOK | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/adventures-down-below-manta-under-the-red-sea-with-spear-and-camera.html | Adventures Down Below; MANTA: Under the Red Sea With Spear and Camera. By Hans Hass. Translated from the German by James Cleugh. Illustrated with photographs by the author. 278 pp. Chicago: Rand McNally & Co. $4.50. | True | By Gilbert Klingel | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/concerto.html | 'CONCERTO' | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/temperance-discussed-brewers-aide-asks-tolerance-ini-talk-to.html | TEMPERANCE DISCUSSED; Brewers Aide Asks Tolerance inI Talk to Methodists | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/selma-mae-schmuger-betrothed.html | Selma Mae Schmuger Betrothed | True | Spedt to N Nou . | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/idrldgashoop.html | Idrldge-----Shoop | True | Special Io IV,EW No:a | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/perez-boxes-marizio-tuesday.html | Perez Boxes Marizio Tuesday | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/judge-hincks-endorsed-connecticut-bar-unit-backs-him-for-court-of.html | JUDGE HINCKS ENDORSED; Connecticut Bar Unit Backs Him for Court of Appeals | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/foreign-aid-passes-a-test.html | FOREIGN AID PASSES A TEST | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/buck-victor-in-boys-tennis.html | Buck Victor in Boys' Tennis | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/dock-rackets-jury-nearing-pay-dirt-panel-headed-by-rockefeller.html | DOCK RACKETS JURY NEARING 'PAY DIRT'; Panel Headed by Rockefeller Hears Many Witnesses -- Applicable Laws Listed | True | By George Horne | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/output-is-started-of-fall-fashions-race-against-time-under-way-to.html | OUTPUT IS STARTED OF FALL FASHIONS; Race Against Time Under Way to Permit Showing Lines for Consumer Reaction FABRICS SUPPLY PROBLEM Vacation Shutdowns by Dyers Create Lag -- Labor Prices Are Set by Agreement | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/persley-on-unavailable-list.html | Persley on Unavailable List | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/a-better-world-the-animals-conference-by-erich-kastner-illustrated.html | A Better World; THE ANIMALS CONFERENCE. By Erich Kastner. Illustrated by Walter Trier. Unpagad. New York: David McKay Company. $2.75. For Ages 7 and Up. | True | MARJORIE FISCHER. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/soviet-rebuffs-u-s-on-germans-food-molotov-calls-bid-propaganda-and.html | SOVIET REBUFFS U. S. ON GERMANS' FOOD; Molotov Calls Bid Propaganda and an Insult -- Offer Still Stands, White House Says | True | By Harrison E. Salisbury | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/137100-gold-cup-to-royal-serenade-irishbred-racer-wins-under.html | $137,100 GOLD CUP TO ROYAL SERENADE; Irish-Bred Racer Wins Under Longden at Hollywood Park -- Royal Vale Far Back ROYAL SERENADE SCORES ON COAST | True | By the United Press. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/french-have-doubts.html | FRENCH HAVE DOUBTS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/convict-rebellion-still-on-in-oregon-800-prisoners-forced-behind.html | CONVICT REBELLION STILL ON IN OREGON; 800 Prisoners Forced Behind Fences After Fires Are Set -Gas Clears Commissary | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/mceaehermmaurer.html | McEachern--Maurer | True | Slcial to T Nzw YoP. x TrMxs. | 1981-06-19 | RE0000094539 | B00000424854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/roseiedeluca-father-escorts-bride-at-her-wedding-in-stamford-church.html | ROSE.IEDELUCA,; Father Escorts Bride at Her Wedding in Stamford Church to-: Ya! Medical' Student | True | gpecial to TS N'W Yo. , | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/wedding-at-shore-for-jekical-vin-bride-s-escorted-by-a-cousin-at.html | "WEDDING AT SHORE ! FOR JEKI-CAIVIN; Bride 's Escorted by a Cousin at Marriage to Arnold G. Dana in Southampton | True | Special to T IqL'W NOX Tratzs. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/to-direct-engineering-course.html | To Direct Engineering Course | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/soldiers-speeded-to-dying-relatives.html | SOLDIERS SPEEDED TO DYING RELATIVES | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/ann-wasserman-is-engaged.html | Ann Wasserman Is Engaged | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/ways-of-life-the-story-of-people-anthropology-for-young-people-by.html | Ways of Life; THE STORY OF PEOPLE. Anthropology for Young People. By May Edel. Illustrated by Herbert Danska. 197 pp. Boston: Little, Brown & Co. $3. For Ages 12 to 16. | True | MARGARET C. SCOGGIN. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/dram-bookshelf.html | Dram Bookshelf | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/drunken-driving-arrests-up.html | Drunken Driving Arrests Up | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/body-and-soul-a-portrait-of-marilyn-monroe-showing-why-gentlemen.html | BODY AND SOUL; A Portrait of Marilyn Monroe Showing Why Gentlemen Prefer That Blonde | True | By Barbara Berch Jamison | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/women-seek-police-jobs-21-in-elizabeth-apply-for-10-school-crossing.html | WOMEN SEEK POLICE JOBS; 21 in Elizabeth Apply for 10 School Crossing Posts | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/first-human-found-with-2-blood-types-englishwoman-with-o-and-a-is.html | FIRST HUMAN FOUND WITH 2 BLOOD TYPES; Englishwoman, With O and A, Is Believed to Have Got One From Her Prenatal Twin | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/aviation-new-terminal-east-side-building-opening-in-september-has.html | AVIATION: NEW TERMINAL; East Side Building, Opening in September, Has Many Conveniences for Passengers | True | By Bliss K. Thorne | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/profit-rise-shown-by-big-banks-here-higher-rates-on-greater-loan.html | PROFIT RISE SHOWN BY BIG BANKS HERE; Higher Rates on Greater Loan Volume, Better Securities Yields Aid Results | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/gardeners-clamor-for-easier-way-to-kill-more-plant-insects.html | Gardeners Clamor For Easier Way To Kill More Plant Insects | True | By Stanley S. Spitzer | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/senate-votes-bill-easing-wheat-curb-sets-planting-at-61-million.html | SENATE VOTES BILL EASING WHEAT CURB; Sets Planting at 61 Million Acres Despite Big Carryover -- Measure Goes to House | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/florida-expects-150-motor-boats-in-134mile-gold-coast-marathon.html | Florida Expects 150 Motor Boats In 134-Mile Gold Coast Marathon; Two-Day Novelty Event, Starting July 25, Calls for 67-Mile Grind From Miami to West Palm Beach and Return | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/with-an-eye-for-people-high-jungles-and-low-by-archie-carr.html | With an Eye For People; HIGH JUNGLES AND LOW. By Archie Carr. Illustrated with drawings by Lee Adams and photographs. 226 pp. Gainesville: University of Florida Press. $4.50. With an Eye For People | True | By Marston Bates | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/chilly-and-tasty-cheese-desserts.html | Chilly and Tasty Cheese Desserts | True | By Ruth Casa-Emellos | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/child-to-mrs-hamilton-fish-jrl.html | Child to Mrs. Hamilton Fish Jr.l | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/mrs-ida-cohen.html | MRS. IDA COHEN | True | special to NL'W YO 3[. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/chosen-to-direct-women-in-hospital-fund-appeal.html | Chosen to Direct Women In Hospital Fund Appeal | True | | 1981-06-19 | RE0000094539 | B00000424854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/browns-with-cain-defeat-tigers-72-kokos-belts-2-homers-young-and.html | BROWNS, WITH CAIN, DEFEAT TIGERS, 7-2; Kokos Belts 2 Homers, Young and Kryhoski One Each -Victor Hurls 5-Hitter | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/son-to-the-arthur-h-maier.html | Son to the Arthur h Maier$ | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/1953-cotton-yield-to-show-sharp-dip-13000000bale-crop-seen-compared.html | 1953 COTTON YIELD TO SHOW SHARP DIP; 13,000,000-Bale Crop Seen, Compared with 15,136,000 Outturn Last Year | True | By J. H. Carmical | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/shag-tails-9-triumphs-beats-little-donor-in-detroit-test-amabala.html | SHAG TAILS, $9, TRIUMPHS; Beats Little Donor in Detroit Test -- Amabala Also Wins | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/36-yachts-set-sail-in-riverside-race-sachem-heads-contenders-for.html | 36 YACHTS SET SAIL IN RIVERSIDE RACE; Sachem Heads Contenders for Sprague Test -- Pecusa III Also Put at Scratch | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/police-exhead-suspended-as-tied-to-aga-khan-theft.html | Police Ex-Head Suspended As Tied to Aga Khan Theft | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/approach-job-set-for-thruway-span-intricate-road-system-will-be.html | APPROACH JOB SET FOR THRUWAY SPAN; Intricate Road System Will Be Started at Tarrytown in Month, Authority Says | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/10000-bail-is-fixed-in-big-whisky-theft.html | $10,000 BAIL IS FIXED IN BIG WHISKY THEFT | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/schupler-for-council-assemblyman-will-seek-seat-now-held-by-sussman.html | SCHUPLER FOR COUNCIL; Assemblyman Will Seek Seat Now Held by Sussman | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/the-modern-role-of-the-stepmother.html | The Modern Role of the Stepmother | True | By Dorothy Barclay | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/salazar-again-spurns-cession-to-new-delhi.html | SALAZAR AGAIN SPURNS CESSION TO NEW DELHI | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/ijat-buss-to_wed-aug-i-smith-college-alumna-engaged.html | IJA,T BUSS TO_WED AUG. i; Smith College Alumna Engaged | True | Vi | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/tolerance-urged-by-head-of-shrine-at-preconvention-ceremony-here.html | TOLERANCE URGED BY HEAD OF SHRINE; At Pre-Convention Ceremony Here, Beffa Assails Attacks on Principles of U. S. | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/camera-crew-in-the-congo-white-hunter-black-heart-by-peter-viertel.html | Camera Crew in the Congo; WHITE HUNTER, BLACK HEART. By Peter Viertel. 344 pp. New York: Doubleday & Co. $3.95. | True | A. H. WEILER. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/an-expert-discusses-video-drama-william-dozier-comments-on-the.html | AN EXPERT DISCUSSES VIDEO DRAMA; William Dozier Comments On the Various Aspects Of TV Production | True | By William M. Farrell | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/party-dishes-food-to-make-you-famous-a-book-of-elegant-cookery-by.html | Party Dishes; FOOD TO MAKE YOU FAMOUS: A Book of Elegant Cookery. By Mary Hill and Irene Radcliffe. Edited by Charlotte Turgeon. 310 pp. New York: Farrar, Straus & Young. $3.75. | True | JANE NICKERSON. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/bulgaria-ready-to-meet-accepts-yugoslav-suggestion-on-frontier.html | BULGARIA READY TO MEET; Accepts Yugoslav Suggestion on Frontier Incidents | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/hotel-walkout-spreads.html | Hotel Walkout Spreads | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/art-depicts-perrys-trip-lithograph-and-other-items-to-go-on-display.html | ART DEPICTS PERRY'S TRIP; Lithograph and Other Items to Go on Display Here Today | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/nuptials-in-jerseyt-for-janet-ieekin1-she-has-three-attendants-at.html | NUPTIALS IN JERSEYt FOR JANET IEEKIN$1; She Has Three Attendants at Her /larriage in Morristown to Robert Jones Butler | True | Special to T-w Yo | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/workstudy-scholarships-for-pittsburgh-students.html | Work-Study Scholarships For Pittsburgh Students | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/air-training-arm-10-years-old.html | Air Training Arm 10 Years Old | True | | 1981-06-19 | RE0000094539 | B00000424854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/dorotliy-anne-baird-south-orange.html | DOROTIIY ANNE BAIRD SOUTH ORANGE | True | , iXL J., | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/solti-visa-held-up-by-u-s-consulate-conductors-name-found-on.html | SOLTI VISA HELD UP BY U. S. CONSULATE; Conductor's Name Found on Red-Inspired Group's Rolls by Frankfurt Officials | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/red-sox-beat-athletics-second-time-in-row-on-unearned-run-in-ninth.html | Red Sox Beat Athletics Second Time in Row on Unearned Run in Ninth Inning BOSTON VICTOR, 4-3, ON DISPUTED PLAY Umpfhiltt Scores Deciding Run for Red Son on Poor Throw by Athletics' Pitcher | True |  | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/the-dance-on-tv-a-fiveminute-number-is-a-race-with-time.html | THE DANCE: ON TV; A Five-Minute Number Is a Race With Time | True | By Rod Alexander | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/rector-heads-berry-schools.html | Rector Heads Berry Schools | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/benenatiseileppl.html | Benenati--Seileppl | True | Special to Trot N Yo Trz9. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/new-york-album.html | New York Album | True |  | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/jewish-fete-unit-named-36-are-appointed-as-members-of-tercentenary.html | JEWISH FETE UNIT NAMED; 36 Are Appointed as Members of Tercentenary Committee | True |  | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/talk-with-mr-michener.html | Talk With Mr. Michener | True | By Lewis Nichols | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/soviet-note-on-german-food.html | Soviet Note on German Food | True |  | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/west-germanys-needs.html | WEST GERMANY'S NEEDS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/manila-honoring-ridgway.html | Manila Honoring Ridgway | True |  | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/gray-war-that-worries-moscow-it-is-the-smoldering-resistance-of.html | Gray War That Worries Moscow; It is the smoldering resistance of workers in the Soviet satellites. Its key weapons include sabotage and absenteeism 'Gray War' That Worries Moscow | True | By George May | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/automobiles-glass-tint-research-board-says-benefits-of-green.html | AUTOMOBILES: GLASS TINT; Research Board Says Benefits of Green Windshields Outweigh Visibility Loss | True | By Bert Pierce | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/byrd-criticizes-bill.html | Byrd Criticizes Bill | True |  | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/elected-to-the-presidency-of-family-service-group.html | Elected to the Presidency Of Family Service Group | True |  | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/woman-held-in-swindle-victim-put-up-3000-security-in-3way-split-of.html | WOMAN HELD IN SWINDLE; Victim Put Up $3,000 Security in 3-way Split of Thousands | True |  | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/hoelscher-wins-on-links-gets-7underpar-135-in-coast-tourney-oliver.html | HOELSCHER WINS ON LINKS; Gets 7-Under-Par 135 in Coast Tourney -- Oliver Ties for 3d | True |  | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/treaty-is-pressed-u-s-plans-defense-aid-to-seoul-robertson.html | TREATY IS PRESSED; U. S. Plans Defense Aid to Seoul -- Robertson Returning Home | True | By Walter H. Waggoner | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/son-to-the-frederick-walkers.html | Son to the Frederick Walkers | True | special to NEw YOK Tligs. | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-12 | 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/milkweed.html | MILKWEED | True |  | 1981-06-19 | RE0000094539 | B00000424854 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/eisenhowers-hear-visiting-minister.html | EISENHOWERS HEAR VISITING MINISTER | True |  | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/article-5-no-title.html | Article 5 -- No Title | True |  | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/fund-session-to-hear-dr-rusk.html | Fund Session to Hear Dr. Rusk | True |  | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/three-to-try-andean-peak.html | Three to Try Andean Peak | True |  | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/russia-withdraws-from-chess-match-formally-declines-to-send-its.html | RUSSIA WITHDRAWS FROM CHESS MATCH; Formally Declines to Send Its Team Here in Controversy Over Glen Cove Visits | True |  | 1981-06-19 | RE0000094540 | B00000424855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/yanks-triumph-over-senators-in-ninth-for-sweep-of-threegame-series.html | Yanks Triumph Over Senators in Ninth for Sweep of Three-Game Series; WOODLING'S SINGLE GAINS 6-5 VICTORY Yankee Pinch Hitter's Blow With Mantle on Second Tops Senators -- Reynolds Wins | True | By Louis Effrat | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/food-quota-arrears-canceled-by-hungary.html | FOOD QUOTA ARREARS CANCELED BY HUNGARY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/held-for-arson-in-trash-fire.html | Held for Arson in Trash Fire | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/private-eye-seizes-fugitive.html | Private Eye' Seizes Fugitive | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/korn-conducts-n-b-c-concert.html | Korn Conducts N. B. C. Concert | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/luders-international-surf-takes-honors-in-manhasset-bay-regatta.html | Luders' International Surf Takes Honors in Manhasset Bay Regatta; Beats Mosbacher's Susan by 3 Minutes 22 Seconds -- Koehler Craft Victor Among 110's -- Armade Leads Star Class | True | By Michael Straussspecial To the New York Times. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/a-j-farber-served-bergdorf-goodman.html | A. J. FARBER, SERVED BERGDORF GOODMAN | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/mrs-landau-brown-win-take-gross-laurels-with-a-75-on-the-metropolis.html | MRS. LANDAU, BROWN WIN; Take Gross Laurels With a 75 on the Metropolis Links | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/royal-knight-gains-jumper-title-in-horse-show-at-new-brunswick.html | Royal Knight Gains Jumper Title In Horse Show at New Brunswick; Tanahmerah Wins Working Hunter Tri-Color as Two-Day Competition Ends -- Margie Shannon, Barbara Olive Triumph | True | By John Rendelspecial To the New York Times. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/signal-heard-14-minutes.html | Signal Heard 14 Minutes | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/soviet-helps-china-fight-locusts.html | Soviet Helps China Fight Locusts | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/germans-in-far-east-service.html | Germans in Far East Service | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/ballet-theatre-to-open-in-london.html | Ballet Theatre to Open in London | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/sydney-trip-is-scheduled-orion-will-sail-oct-12-1954-from-san.html | SYDNEY TRIP IS SCHEDULED; Orion Will Sail Oct. 12, 1954, From San Francisco | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/lard-prices-irregular-but-small-gains-are-chalked-up-by-quotations.html | LARD PRICES IRREGULAR; But Small Gains Are Chalked Up by Quotations During Week | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/jebarbe-ii-home-first-ross-boat-wins-quincy-adams-race-in-riverside.html | JEBARBE II HOME FIRST; Ross' Boat Wins Quincy Adams Race in Riverside Regatta | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/larchmont-homes-sold-two-houses-in-rouken-glen-section-in-new-hands.html | LARCHMONT HOMES SOLD; Two Houses in Rouken Glen Section in New Hands | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/australian-carrier-at-canal.html | Australian Carrier at Canal | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/architect-study-revised-harvard-lists-major-changes-for-graduate.html | ARCHITECT STUDY REVISED; Harvard Lists Major Changes for Graduate Degree in Fall | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/mundy-stock-car-victor.html | Mundy Stock Car Victor | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/plea-for-city-pension-efficiency.html | Plea for City Pension Efficiency | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/texas-drought-lingers-heavy-rains-aid-oklahoma-ranchers-await.html | TEXAS DROUGHT LINGERS; Heavy Rains Aid Oklahoma -- Ranchers Await Federal Help | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/the-moscow-touch.html | THE MOSCOW TOUCH | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/miss-anna-c-hawley.html | MISS ANNA C. HAWLEY | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/reuther-accuses-a-f-l-of-raiding-says-switch-of-brewery-locals-of-c.html | REUTHER ACCUSES A. F. L. OF 'RAIDING'; Says Switch of Brewery Locals of C. I. O. to Beck's Teamsters Threatens Labor Accord | True | | 1981-06-19 | RE0000094540 | B00000424855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/red-china-peasants-restive.html | Red China Peasants Restive | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/world-output-of-tin-shows-drop-in-april.html | WORLD OUTPUT OF TIN SHOWS DROP IN APRIL | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/swiss-motorcyclist-killed.html | Swiss Motorcyclist Killed | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/unity-group-picks-african-capital-capricorn-society-chooses-mbeya.html | UNITY GROUP PICKS AFRICAN 'CAPITAL'; Capricorn Society Chooses Mbeya, Tanganyika, for Site of Cornerstone Next Year | True | By Albion Rossspecial To the New York Times. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/press-and-council-to-play-ball.html | Press and Council to Play Ball | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/guerrilla-leaders-still-adamant.html | Guerrilla Leaders Still Adamant | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/passenger-en-route-to-funeral.html | Passenger En Route to Funeral | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/foreign-office-has-no-data.html | Foreign Office Has No Data | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/tet-to-drive-at-dexter-park.html | Tet to Drive at Dexter Park | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/8-bodies-sought-in-andes-snow.html | 8 Bodies Sought in Andes Snow | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/beria-seen-victim-of-great-russians-dominant-group-in-soviet-said.html | BERIA SEEN VICTIM OF GREAT RUSSIANS; Dominant Group in Soviet Said to Fear Efforts to Increase Power of Minority Peoples | True | By Harry Schwartz | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/nixon-far-busier-as-vice-president.html | NIXON 'FAR BUSIER' AS VICE PRESIDENT | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/tomsen-gains-rifle-honors.html | Tomsen Gains Rifle Honors | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/for-safetys-sake.html | FOR SAFETY'S SAKE | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/miss-barbara-locke-is-married-on-coast.html | MISS BARBARA LOCKE IS MARRIED ON COAST | True | Spec.ra/ Lo TafE N.g YOaK TZM*gS. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/11000-arrive-at-camp-drum.html | 11,000 Arrive at Camp Drum | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/pollitt-hails-beria-news-british-red-says-the-dismissal-shows.html | POLLITT HAILS BERIA NEWS; British Red Says the Dismissal Shows Soviet Strength | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/carroll-f-grylls-engaged-to-marry-vassar-alumna-will-become-bride.html | CARROLL F. GRYLLS ENGAGED TO MARRY; Vassar Alumna Will Become Bride of Edward Reid 3d, Prospective Law Student | True | Special to T] Lv Yo.K TIMrS. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/builders-buy-corner-homes-are-planned-on-plots-in-jackson-heights.html | BUILDERS BUY CORNER; Homes Are Planned on Plots in Jackson Heights | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/royal-vale-hurt-shins-mrs-weirs-racer-beaten-in-the-gold-cup-to-be.html | ROYAL VALE HURT SHINS; Mrs. Weir's Racer, Beaten in the Gold Cup, to Be Rested | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/argentine-driver-wins-fangio-captures-mountain-auto-race-in-a.html | ARGENTINE DRIVER WINS; Fangio Captures Mountain Auto Race in a Maserati | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/housing-in-bronx-attracts-buyers-apartments-on-wales-ave-are-sold.html | HOUSING IN BRONX ATTRACTS BUYERS; Apartments on Wales Ave. Are Sold by Tannenbaum -- Other Trading in Borough | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/henry-george-fiedler.html | HENRY GEORGE FIEDLER | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/2-aviation-awards-made-bridgeman-speed-record-flier-electronics.html | 2 AVIATION AWARDS MADE; Bridgeman, Speed Record Flier, Electronics Expert Honored | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/escapade-saber-lead-yacht-race-class-a-yawls-hold-an-18mile.html | ESCAPADE, SABER LEAD YACHT RACE; Class A Yawls Hold an 18-Mile Advantage Nearing End of Mackinac Island Run | True | | 1981-06-19 | RE0000094540 | B00000424855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/victory-in-christ-urged-kalas-calls-for-envelopment-by-jesus-to.html | VICTORY IN CHRIST URGED; Kalas Calls for Envelopment by Jesus to Conquer Sins | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/75-homes-planned-at-plainedge-l-i.html | 75 HOMES PLANNED AT PLAINEDGE, L. I. | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/double-standard-scored-interfaith-aide-asks-harmony-between-belief.html | DOUBLE STANDARD SCORED; Interfaith Aide Asks Harmony Between Belief and Conduct | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/man-dies-fighting-brush-fire.html | Man Dies Fighting Brush Fire | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/american-league-puts-off-action-on-possible-shift-of-browns.html | American League Puts Off Action on Possible Shift of Browns' Franchise; GIANTS' FALL TOUR OF JAPAN APPROVED Both Leagues Consent to Trip by Entire Team -- Cleveland Gets '54, All-Star Game | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/colgate-alumni-trustee-named.html | Colgate Alumni Trustee Named | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/soviet-loss-in-far-east-seen.html | Soviet Loss in Far East Seen | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/miraculous-runaway-marks-capetown-race.html | Miraculous Runaway Marks Capetown Race | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/north-korean.html | North Korean | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/business-leases.html | BUSINESS LEASES | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/15c-transit-fare-expected-authority-to-set-rate-today-laws-mandate.html | 15c Transit Fare Expected; Authority to Set Rate Today; Law's Mandate to Run City System Without a Deficit Must Be Met and Improvements Paid For -- Wage Demands Loom TRANSIT AUTHORITY TO SET FARE TODAY | True | By Leonard Ingalls | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/steel-ingot-pace-is-seen-slipping-tendency-to-stabilize-at-lower.html | STEEL INGOT PACE IS SEEN SLIPPING; Tendency to Stabilize at Lower Level Due to Heat, Vacations and Other Factors NEW ORDERS TAPERING OFF Dip in Bookings Taken to Mean Some Plants Are Operating Below National Rate | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/dodgers-get-school-star.html | Dodgers Get School Star | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/bullish-sentiment-in-wheat-vanishes-prices-off-1-14-2-12c-on-week.html | BULLISH SENTIMENT IN WHEAT VANISHES; Prices Off 1 1/4 - 2 1/2c on Week -- Big Factor Now Not Size of Crop but Storage Room | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/dutch-stocks-dip-on-profit-taking-decline-in-foreign-purchases-also.html | DUTCH STOCKS DIP ON PROFIT TAKING; Decline in Foreign Purchases Also Is Factor in Easing of Prices at Week-End | True | By Paul Catzspecial To the New York Times. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/guest-minister-for-34th-year.html | Guest Minister for 34th Year | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/groza-signs-1953-contract.html | Groza Signs 1953 Contract | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/special-blood-needs-for-type-o-met-here.html | SPECIAL BLOOD NEEDS FOR TYPE 'O' MET HERE | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/refugee-problems-dim-kashmir-issue-nehruali-parley-may-take-up.html | REFUGEE PROBLEMS DIM KASHMIR ISSUE; Nehru-Ali Parley May Take Up Property Settlement Before Question of State's Future | True | By Robert Trumbullspecial To the New York Times. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/many-christians-called-nominal-and-apathetic.html | Many Christians Called 'Nominal' and Apathetic | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/vii5-lqe-rice-i-plahb-to-be-wedi-editor-on-west-virginia-paper-and-p.html | VII5 lqE ?RICE I PLAHB TO BE WEDI; *ditor on West Virginia Paper and Philip Mangelsdorf of The A. P. Are Engaged | True | $DeCXB. I tO THE XEsN - 'OuK T1,IE5. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/open-expression-of-communism.html | Open Expression of Communism | True | SIMON W. GERSON | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/alfred-g-vanwart.html | ALFRED G. VANWART | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/moses-plans-doom-of-brooklyn-slum-us-aid-sought-for-18564288.html | MOSES PLANS DOOM OF BROOKLYN SLUM; U.S. Aid Sought for $18,564,288 Housing-Educational Center Bordering Pratt Institute Proposed Major Redevelopment in Fort Greene Section of Brooklyn MOSES PLANS DOOM OF BROOKLYN SLUM | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/goodwin-rallies-to-turn-back-shields-and-capture-fourth-state-golf.html | Goodwin Rallies to Turn Back Shields and Capture Fourth State Golf Title; RYE PLAYER VICTOR ON UTICA LINKS, 2 UP Goodwin Vanquishes Shields in State Tournament Final After Trailing at 27th | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/money-woes-beset-new-cabinet-unit-welfare-agency-3-months-old-lacks.html | MONEY WOES BESET NEW CABINET UNIT; Welfare Agency, 3 Months Old, Lacks Funds for Secretary's Office and for Key Aides | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/making-provision-for-pets.html | Making Provision for Pets | True | WARREN W. MCSPADDEN | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/sightseeing-vessel-runs-aground-in-spuyten-duyvil-with-191-aboard.html | Sightseeing Vessel Runs Aground In Spuyten Duyvil With 191 Aboard; VESSEL GROUNDED ON EXCURSION RUN | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/thrill-in-religion-stressed.html | Thrill in Religion Stressed | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/airliner-with-58-missing-in-pacific-wide-search-is-on-transocean.html | AIRLINER WITH 58 MISSING IN PACIFIC; WIDE SEARCH IS ON; Transocean DC-6 Disappears Between Wake and Honolulu on Flight to California DISTRESS SIGNALS TRACED 19 Planes and 9 Ships in Hunt -- Most of Those Aboard Are U. S. Employes on Vacation IRLINER WITH 58 MISSING IN PACIFIC | True | By the United Press. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/branca-loses-32-in-1st-tiger-start-2-brown-home-runs-greet-exdodger.html | BRANCA LOSES, 3-2, IN 1ST TIGER START; 2 Brown Home Runs Greet Ex-Dodger -- Detroit Nips Paige in Opening Test, 8-7 | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/75000-arrive-here-for-shrines-rally-convention-opening-today-is.html | 75,000 ARRIVE HERE FOR SHRINE'S RALLY; Convention Opening Today Is Expected to Attract 100,000 -- 2 Fifth Ave. Parades Set | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/pigeons-flee-a-hot-foot.html | Pigeons Flee a 'Hot Foot' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/newsprint-supply-balances-demand-canadian-mills-rely-on-their.html | NEWSPRINT SUPPLY BALANCES DEMAND; Canadian Mills Rely on Their By-products to Take Up Any Slack in U. S. Buying TRUCE ALLAYS PRICE WAR Europe and Latin America Use More Paper for Press as the Orders From Here Level Off | True | By Herbert L. Matthewsspecial To the New York Times. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/dream-comes-true-in-garbage-truck-brooklyn-man-seizes-chance-drives.html | DREAM COMES TRUE IN GARBAGE TRUCK; Brooklyn Man Seizes Chance, Drives One 9 Blocks Before Capture -- Winds Up in Jail | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/guatemala-jolts-u-s-films.html | Guatemala Jolts U. S. Films | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/rev-clement-berberich.html | REV. CLEMENT BERBERICH | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/baker-co-building-new-newark-plant.html | BAKER & CO. BUILDING NEW NEWARK PLANT | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/daughter-to-mrs-d-d-deane.html | Daughter to Mrs. D. D. Deane | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/family-refuses-to-comment.html | Family Refuses to Comment | True | | 1981-06-19 | RE0000094540 | B00000424855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/foe-says-un-fliers-raided-pow-camp-killing-5-captives-fifteen.html | FOE SAYS U.N. FLIERS RAIDED P.O.W. CAMP, KILLING 5 CAPTIVES; Fifteen Wounded in Bombing and Strafing of Siam, Reds Charge in a Protest NEW TRUCE SESSION HELD Communists May Have Replied to Rhee's Agreement to Go Along With Armistice FOE ASSERTS ALLIES BOMBED P.O.W. CAMP | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/loss-of-resources-termed-suicidal-report-bids-science-find-new.html | LOSS OF RESOURCES TERMED 'SUICIDAL'; Report Bids Science Find New Power Assets as U. S. Gains by 300 Persons an Hour DILEMMA SEEN FOR WORLD 5 Billion Population Expected -- Research Urged to Tap the Sun for Vast Energy | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/princess-margaret-much-better.html | Princess Margaret Much Better | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/patterns-of-the-times-addenda-for-midsummer-accordion-skirt-box.html | Patterns of The Times: Addenda for Midsummer; Accordion Skirt, Box Jacket and Cardigan Are Versatile Items | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/berias-dismissal-hailed-by-peiping-official-paper-terms-action.html | BERIA'S DISMISSAL HAILED BY PEIPING; Official Paper Terms Action 'Tremendous Success' for the Soviet Union | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/5000-bail-on-swindle-charge.html | $5,000 Bail on Swindle Charge | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/2-die-as-jets-crash-in-defense-exercise.html | 2 DIE AS JETS CRASH IN DEFENSE EXERCISE | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/states-role-urged-in-u-s-labor-cases-incoming-n-l-r-b-chairman-asks.html | STATES' ROLE URGED IN U. S. LABOR CASES; Incoming N. L. R. B. Chairman Asks Board Be Empowered to Cede Its Jurisdiction | True | By Joseph A. Loftusspecial To the New York Times. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/ford-sales-in-six-months-up-33-from-year-ago.html | Ford Sales in Six Months Up 33% From Year Ago | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/phils-turn-back-pirates-by-64-65-roberts-gains-14th-victory-in.html | PHILS TURN BACK PIRATES BY 6-4, 6-5; Roberts Gains 14th Victory in Opener as Ennis Gets 2 Homers -- Ridzik Stars | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/hairabedian-gains-title.html | Hairabedian Gains Title | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/tanglewood-fete-opens-with-bach-two-leadoff-concerts-attract-7200.html | TANGLEWOOD FETE OPENS WITH BACH; Two Lead-Off Concerts Attract 7,200 to Berkshire Center -- Student Activity High | True | By Ross Parmenterspecial To the New York Times. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/jerome-beats-noyes-by-6-and-4-in-final.html | JEROME BEATS NOYES BY 6 AND 4 IN FINAL | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/mrs-g-h-alexanderson.html | MRS. G. H. ALEXANDERSON | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/swedish-net-final-to-miss-connolly-she-turns-back-julia-sampson-by.html | SWEDISH NET FINAL TO MISS CONNOLLY; She Turns Back Julia Sampson by 6-1, 6-3 -- Patty 4-Set Victor Over Davidson | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/perry-ceremony-tomorrow.html | Perry Ceremony Tomorrow | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/mrs-w-scott-nevin.html | MRS. W. SCOTT NEVIN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/striking-navigators-discharged-by-twa.html | STRIKING NAVIGATORS DISCHARGED BY T.W.A. | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/muzz-patrick-to-pilot-seattle-six.html | Muzz Patrick to Pilot Seattle Six | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-06-19 | RE0000094540 | B00000424855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/drive-to-ban-party-resisted-in-turkey-nation-group-group-target-of-ankara.html | DRIVE TO BAN PARTY RESISTED IN TURKEY; Nation Group, Target of Ankara Government, Is Supported by Main Opposition Unit | True | By Welles Hangenspecial To the New York Times. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/held-in-theft-of-ambulance.html | Held in Theft of Ambulance | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/health-insurance-study-made.html | Health Insurance Study Made | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/upstate-area-sets-antipolio-record-almost-35000-in-chemung.html | UPSTATE AREA SETS ANTI-POLIO RECORD; Almost 35,000 in Chemung and Steuben Get Shots in 2 Days, Half the Time Originally Set | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/waiter-strike-looms-walkout-of-800-today-hinges-on-pension.html | WAITER STRIKE LOOMS; Walkout of 800 Today Hinges on Pension Contributions | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/mossadegh-may-ask-an-iranian-referendum-on-his-policies-in-dispute.html | Mossadegh May Ask an Iranian Referendum On His Policies in Dispute With the Majlis | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/beatty-mann.html | Beatty -- Mann | True | Spedz.l to Tr Nw NoP. { Tnr.S. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/fatima-army-opens-conclave-in-jersey.html | FATIMA ARMY OPENS CONCLAVE IN JERSEY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/paramount-buys-micheners-novel-the-bridges-at-tokori-story-of-jet.html | PARAMOUNT BUYS MICHENER'S NOVEL; ' The Bridges at Toko-ri,' Story of Jet Pilots in Korea, to Be Made by Perlberg, Seaton | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/douglas-urges-food-for-poles.html | Douglas Urges Food for Poles | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/atom-program-study-approved.html | Atom Program Study Approved | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/news-of-food-hominy-and-rice-are-savannah-staples-shrimp-dishes-are.html | News of Food; Hominy and Rice Are Savannah Staples -- Shrimp Dishes Are Among Favorites | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/31-hurt-in-german-bus-crash.html | 31 Hurt in German Bus Crash | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/winstonjosephson.html | Winston-.-Josephson | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/new-weaves-shown-in-silk-draperies.html | NEW WEAVES SHOWN IN SILK DRAPERIES | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/gymnast-killed-in-england.html | Gymnast Killed in England | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/customs-receipts-rose-30-in-june-gain-over-year-ago-shown-in.html | CUSTOMS RECEIPTS ROSE 30% IN JUNE; Gain Over Year Ago Shown in $25,806,448 Port Total -- Air Traffic Yield Also Higher | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/flying-farmers-elect.html | Flying Farmers Elect | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/sarah-lawrence-group-picks-greenwich-woman.html | Sarah Lawrence Group Picks Greenwich Woman | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/oneyear-maturities-of-u-s-79012017160.html | ONE-YEAR MATURITIES OF U. S. $79,012,017,160 | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/list-of-those-aboard.html | List of Those Aboard | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/henry-b-martin-79-j-p-morgan-exaide.html | HENRY B. MARTIN, 79, J. P. MORGAN EX-AIDE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/tafts-progress-satisfactory.html | Taft's Progress Satisfactory | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/handleman-yawl-scores-in-sailing-beats-winddall-in-new-york-a-c.html | HANDLEMAN YAWL SCORES IN SAILING; Beats Windsall in New York A. C. Block Island Race on Basis of Corrected Time | True | By Clarence E. Lovejoyspecial To the New York Times. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/miss-callery-is-wed-in-home-of-parents.html | MISS CALLERY IS WED IN HOME OF PARENTS | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/arbitration-association-elects.html | Arbitration Association Elects | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/miss-widmann-sailing-winner.html | Miss Widmann Sailing Winner | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/old-westbury-four-tops-hurricanes-118.html | OLD WESTBURY FOUR TOPS HURRICANES, 11-8 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/responsibility-for-books-publishers-and-librarians-it-is-felt.html | Responsibility for Books; Publishers and Librarians, It Is Felt, Should Label Them Correctly | True | MURRAY T. QUIGG | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/mertens-seubert-in-tie-share-lead-in-new-york-state-cycling-races.html | MERTENS, SEUBERT IN TIE; Share Lead in New York State Cycling Races at Flushing | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/rhees-secret-concessions-to-u-s-called-sweeping-rhee-concessions.html | Rhee's Secret Concessions To U. S. Called Sweeping; RHEE CONCESSIONS TERMED SWEEPING | True | By Robert Aldenspecial To the New York Times. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/city-pension-costs.html | CITY PENSION COSTS | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/nehru-again-asks-session-pearson-gets-new-appeals-but-bars-u-n-call.html | NEHRU AGAIN ASKS SESSION; Pearson Gets New Appeals, but Bars U. N. Call Until a Truce | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/shorter-first-in-quebec-golf.html | Shorter First in Quebec Golf | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/briton-is-slain-in-suez-egyptians-reject-ultimatum-on-return-of.html | BRITON IS SLAIN IN SUEZ; Egyptians Reject Ultimatum on Return of Airman | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/roy-b-la-rue.html | ROY B. LA RUE | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/new-home-shown-in-queens.html | New Home Shown in Queens | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/washington-speeding-shipment.html | Washington Speeding Shipment | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/fall-coats-stress-smoother-fabrics-zibelines-and-fleeces-edging.html | FALL COATS STRESS SMOOTHER FABRICS; Zibelines and Fleeces Edging Into Spotlight -- Polished Look Is Predominant | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/about-new-york-green-ghost-goes-with-fifth-ave-studio-sublet-many.html | About New York; Green Ghost Goes With Fifth Ave. Studio Sublet -- Many Streets Here Are Not Owned by City | True | By Meyer Berger | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/interest-on-loans-to-business-rises-bank-charges-on-shortterm-aid.html | INTEREST ON LOANS TO BUSINESS RISES; Bank Charges on Short-Term Aid in the First Half of June Averaged 3.45 Per Cent | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/club-in-glen-head-burns-100000-blaze-fought-by-men-of-4-north-shore.html | CLUB IN GLEN HEAD BURNS; $100,000 Blaze Fought by Men of 4 North Shore Towns | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/whitfield-is-1000-victor-in-best-time-by-american.html | Whitfield Is 1,000 Victor In Best Time by American | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/store-space-leased-active-renting-reported-in-west-hartford-project.html | STORE SPACE LEASED; Active Renting Reported in West Hartford Project | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/australia-fencing-in-bulletproof-emu-poison-and-traps-fail-to-rid.html | Australia Fencing In Bulletproof Emu; Poison and Traps Fail to Rid Wheat Fields of Six-Foot Pest | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/chavez-aide-asks-ending-of-recount-cites-cost-and-inconclusive.html | CHAVEZ AIDE ASKS ENDING OF RECOUNT; Cites Cost and Inconclusive Result--Paper Backs Him--Hurley Forces Are Opposed | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/goodwills-edge-in-race-increased-leading-yacht-reported-752-miles.html | GOODWILL'S EDGE IN RACE INCREASED; Leading Yacht Reported 752 Miles From Diamond Head in Trans-Pacific Test | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/relir-118th-st-mainbreak.html | Relir 118th' St.. Main:Break | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/daily-worker-assays-effect-of-beria-fall.html | DAILY WORKER ASSAYS EFFECT OF BERIA FALL | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/white-sox-top-indians-142-31-before-43419-fans-at-chicago-fornieles.html | White Sox Top Indians, 14-2, 3-1, Before 43,419 Fans at Chicago; Fornieles and Trucks Score on Mound as Team Gains Half-Game on Yanks | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/frank-fahy-dead-irish-exspeaker-headed-dail-1932-to-1961-jailed-for.html | FRANK FAHY DEAD; IRISH EX-SPEAKER; Headed Dail 1932 to 1961 -- Jailed for Role in '16 Sinn Fein Uprising in Dublin | True | | 1981-06-19 | RE0000094540 | B00000424855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/cambodia-answers-paris-french-bid-on-independence-elicits-a.html | CAMBODIA ANSWERS PARIS; French Bid on Independence Elicits a Counter-Proposal | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/mrs-knode-takes-final.html | Mrs. Knode Takes Final | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/another-record-held-unlikely.html | Another 'Record' Held Unlikely | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/economics-and-finance-equality-for-agriculture.html | ECONOMICS AND FINANCE; Equality for Agriculture' | True | By Edward H. Collins | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/pakistan-rivers-at-flood-level.html | Pakistan Rivers at Flood Level | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/new-financing-this-week.html | New Financing This Week | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/oldaks-craft-triumphs-windbourne-handicap-winner-in-miramar-y-c.html | OLDAK'S CRAFT TRIUMPHS; Windbourne Handicap Winner in Miramar Y. C. Regatta | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/ohio-mayor-on-list.html | Ohio Mayor on List | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/bias-law-breach-laid-to-medical-schools.html | BIAS LAW BREACH LAID TO MEDICAL SCHOOLS | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/coolidge-quintet-played-at-concert-88yearold-composer-hears-her-son.html | COOLIDGE QUINTET PLAYED AT CONCERT; 88-Year-Old Composer Hears Her Son as Oboe Soloist at Music Mountain Fete | True | By Harold C. Schonbergspecial To the New York Times. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/swiss-push-talks-on-german-debts-make-plans-now-to-carry-out.html | SWISS PUSH TALKS ON GERMAN DEBTS; Make Plans Now to Carry Out Bargain Once London Pact Is Adopted by U. S. Senate SWISS PUSH TALKS ON GERMAN DEBTS | True | By George H. Morisonspecial To the New York Times. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/christian-accord-held-paramount-general-agreement-of-sects-more.html | CHRISTIAN ACCORD HELD PARAMOUNT; ' General Agreement' of Sects More Significant Than Their Differences, Krumm Says | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/senate-study-asserts-france-is-substituting-aid-for-taxes-france.html | Senate Study Asserts France Is Substituting Aid for Taxes; FRANCE CRITICIZED IN U. S. AID REPORT | True | By the United Press. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/rockefeller-plaza-barricaded.html | Rockefeller Plaza Barricaded | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/vitamin-research-grants-made.html | Vitamin Research Grants Made | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/gruenther-en-route-to-u-s.html | Gruenther En Route to U. S. | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/magni-captures-bike-lap.html | Magni Captures Bike Lap | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/race-oarsmen-sought-annual-lifeboat-contest-will-be-held-on-sept-12.html | RACE OARSMEN SOUGHT; Annual Lifeboat Contest Will Be Held on Sept. 12 | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/joan-lavine-is-bride-of-ensign-l-l-keats.html | JOAN LAVINE IS BRIDE OF ENSIGN L L. KEATS] | True | Special to TI {z NEmV YoPd TI.ZS. { | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/rent-rise-held-service-aid.html | Rent Rise Held Service Aid | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/france-mints-100franc-coins.html | France Mints 100-Franc Coins | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/son-to-mrs-stuart-bartle.html | Son to Mrs. Stuart Bartle | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/william-bader.html | WILLIAM BADER | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/western-title-to-brown-he-beats-worthington-in-net-final-mrs-long.html | WESTERN TITLE TO BROWN; He Beats Worthington in Net Final -- Mrs. Long Victor | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/dodgers-halt-giants-on-walk-with-bases-filled-in-tenth-inning.html | Dodgers Halt Giants on Walk With Bases Filled in Tenth Inning. WILHELM IS LOSER IN BROOKLYN, 4-3 Dodgers End Giant Streak at 8 Games After Cox' Homer Ties Score in Ninth | True | By Roscoe McGowen | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/focus-on-strength-in-children-urged-development-center-head-asks.html | FOCUS ON STRENGTH IN CHILDREN URGED; Development Center Head Asks for Relaxed Attitude as to Behavior Problems | True | | 1981-06-19 | RE0000094540 | B00000424855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/alfred-e-hamill-a-chicago-banker-retired-partner-in-goldman-sachs.html | ALFRED E. HAMILL, A CHICAGO BANKER; Retired Partner in Goldman, Sachs & Co. Is Dead at 69 -- Art Institute Official | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/milton-d-brown.html | MILTON D. BROWN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/oxnam-lays-attack-on-clergy-to-fear.html | OXNAM LAYS ATTACK ON CLERGY TO FEAR | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/glickman-resells-remsen-st-realty.html | GLICKMAN RESELLS REMSEN ST. REALTY | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/good-example-put-above-dogmatism-priest-at-st-patricks-tells.html | GOOD EXAMPLE PUT ABOVE DOGMATISM; Priest at St. Patrick's Tells Catholics So to Live as to Draw Others to Church | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/barbara-mccutcheon-victor.html | Barbara McCutcheon Victor | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/gain-in-buying-of-new-fibers-for-spring-indicated-in-survey-of-mens.html | Gain in Buying of New Fibers for Spring Indicated in Survey of Men's Wear Field | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/brennan-anthony.html | Brennan -- Anthony | True | Special to Tz NEW YO. TIMr. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/los-angeles-throngs-big-marine-terminal.html | LOS ANGELES THRONGS BIG MARINE TERMINAL | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/tax-repeal-bill-overlooks-stage-theatre-circles-note-anxiously-that.html | TAX REPEAL BILL OVERLOOKS STAGE; Theatre Circles Note Anxiously That Mason Measure Refers Only to Movie Admissions | True | By Sam Zolotow | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/jaie-e-weenen-prospectiye-bride-her-betrothal-to-john-francis.html | JAIE E. 'WEENEN PROSPECTIYE BRIDE; Her Betrothal to John Francis McGinty, Army Ex-Major, Is Announced by Parents | True | Special to THS NzW YORK 'rls. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/bryan-takes-big-car-race.html | Bryan Takes Big Car Race | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/reduced-subway-fares-at-times.html | Reduced Subway Fares at Times | True | MAX M. TAMIR | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/officials-honored-by-yankee-town-gov-herter-will-accept-role-as.html | OFFICIALS HONORED BY 'YANKEE TOWN'; Gov. Herter Will Accept Role as Museum Overseer Today at Sturbridge, Mass. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/to-head-signal-corps-unit.html | To Head Signal Corps Unit | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/one-billion-slash-in-aid-funds-seen-mansfield-of-montana-bases.html | ONE BILLION SLASH IN AID FUNDS SEEN; Mansfield of Montana Bases Figure on Mood of Senate and Its Appropriations Group | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/a-new-ambassador.html | A NEW AMBASSADOR | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/groups-that-play-on-fears-decried-dr-sockman-criticizes-spate-of.html | GROUPS THAT PLAY ON FEARS DECRIED; Dr. Sockman Criticizes 'Spate of Suspicions' as Hampering Government and Churches | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/mrs-m-s-levin-has-child.html | Mrs. M. S. Levin Has Child | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/east-side-stores-in-new-ownership-investor-gets-properties-on.html | EAST SIDE STORES IN NEW OWNERSHIP; Investor Gets Properties on Norfolk and Delancey Sts. -- Sale Near Hospital | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/elected-vice-president-of-bankers-trust-co.html | Elected Vice President Of Bankers Trust Co. | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/remlin-yacht-triumphs-f-b-i-annexes-snipe-class-honors-off-sea.html | REMLIN YACHT TRIUMPHS; F. B. I. Annexes Snipe Class Honors Off Sea Cliff | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/television-in-review-france-and-germany-are-vying-to-capture.html | TELEVISION IN REVIEW; France and Germany Are Vying to Capture Viewing Audience in Alsace and the Saar | True | By Jack Gouldspecial To the New York Times. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/draft-revision-praised-manpower-council-lauds-end-of-delays-for-new.html | DRAFT REVISION PRAISED; Manpower Council Lauds End of Delays for New Fathers | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/noted-romans-spa-may-rival-pompeii-archaeologists-find-theatre-and.html | NOTED ROMANS' SPA MAY RIVAL POMPEII; Archaeologists Find Theatre and Baths at Baiae, Where the Ancients Disported | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/private-niagara-power-opposed.html | Private Niagara Power Opposed | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/opera-season-begins-at-randalls-island.html | OPERA SEASON BEGINS AT RANDALLS ISLAND | True | J. B. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/events-of-interest-in-shipping-world-israeli-judges-line-planning-a.html | EVENTS OF INTEREST IN SHIPPING WORLD; Israeli Judges Line Planning a Gulf of Mexico Service -- Charter Trading Listed | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/limiting-korea-pact-to-fighters-is-urged.html | LIMITING KOREA PACT TO FIGHTERS IS URGED | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/sales-tax-incites-killing-hotel-guest-shoots-police-chief-in-north.html | SALES TAX INCITES KILLING; Hotel Guest Shoots Police Chief in North Dakota, Flees in Car | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/books-authors.html | Books -- Authors | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/rev-guillame-j-morin.html | REV. GUILLAME J. MORIN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/move-on-genocide-opposed-desire-for-u-n-action-by-chinese.html | Move on Genocide Opposed; Desire for U. N. Action by Chinese Nationalist Government Queried | True | HERBERT V. EVATT | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/crowdhating-lion-star-of-new-opera-franchettis-work-for-children.html | CROWD-HATING LION STAR OF NEW OPERA; Franchetti's Work for Children, 'Satire of a Public Figure,' Has Westport Premiere | True | Special to THE NEW YORK TIMES.H. C. S. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/gets-mens-wear-trade-award.html | Gets Men's Wear Trade Award | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/the-rheerobertson-accord.html | THE RHEE-ROBERTSON ACCORD | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/t-v-a-program-approved-socialism-charge-believed-refuted-by.html | T. V. A. Program Approved; Socialism Charge Believed Refuted by Stimulation of Private Business | True | EDWARD C. SOLOMON | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/experts-ask-drive-to-lift-manpower-plan-association-sees-urgent.html | EXPERTS ASK DRIVE TO LIFT MANPOWER; Plan Association Sees 'Urgent' Need to Offset Reds as They Close Gap in Training | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/italy-takes-edge-in-davis-cup-play-team-leads-belgium-by-21-as-del.html | ITALY TAKES EDGE IN DAVIS CUP PLAY; Team Leads Belgium by 2-1 as Del Bello-Cucelli Register Upset in Doubles Test | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/studied-at-yale.html | Studied at Yale | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/1000-convicts-yield-in-oregon-uprising.html | 1,000 CONVICTS YIELD IN OREGON UPRISING | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/postal-aides-will-train-supervisors-here-will-receive-courses-in.html | POSTAL AIDES WILL TRAIN; Supervisors Here Will Receive Courses in Management | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/bastille-day-service-hails-gods-gift-of-reason.html | Bastille Day Service Hails 'God's Gift of Reason' | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/foreign-exchange-rates-week-ended-july-10-1953.html | FOREIGN EXCHANGE RATES, Week Ended July 10, 1953 | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/united-nations.html | United Nations | True | | 1981-06-19 | RE0000094540 | B00000424855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/dulles-supports-paris-plan-to-spur-war-in-indochina-bidault.html | DULLES SUPPORTS PARIS PLAN TO SPUR WAR IN INDO-CHINA; Bidault Outlines Moves to Take Offensive -- Says Red China Is Stepping Up Supplies DULLES HAILS PLAN ON INDO-CHINA WAR | True | By W. H. Lawrencespecial To the New York Times. | 1981-06-19 | RE0000094540 | B00000424854 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/record-peacetime-deficit.html | RECORD PEACETIME DEFICIT | True | | 1981-06-19 | RE0000094540 | B00000424854 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/chinese-communist-unit-reported-in-isolated-region-in-north-burma.html | Chinese Communist Unit Reported In Isolated Region in North Burma | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424854 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/holy-places-issue-in-jerusalem-shift-foreign-missions-at-tel-aviv.html | HOLY PLACES' ISSUE IN JERUSALEM SHIFT; Foreign Missions at Tel Aviv Wary of Move -- Israelis Call Factor Irrelevant | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424854 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/3-burned-in-boat-blast-25foot-cabin-cruiser-wrecked-in-explosion.html | 3 BURNED IN BOAT BLAST; 25-Foot Cabin Cruiser Wrecked in Explosion Off New Jersey | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424854 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/redleg-southpaws-down-cubs-74-73-perkowski-and-baczewski-win-as.html | REDLEG SOUTHPAWS DOWN CUBS, 7-4, 7-3; Perkowski and Baczewski Win as Cincinnati Sweeps 6th Twin Bill in 17 Tries | True | | 1981-06-19 | RE0000094540 | B00000424854 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/miss-larney-wins-twice-takes-javelin-and-discus-in-eastern-seaboard.html | MISS LARNEY WINS TWICE; Takes Javelin and Discus in Eastern Seaboard Track | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424854 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/prices-of-cotton-advance-in-week-drought-in-southwest-and-boll.html | PRICES OF COTTON ADVANCE IN WEEK; Drought in Southwest and Boll Weevil in East Get Credit for Market's Showing | True | | 1981-06-19 | RE0000094540 | B00000424854 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/latin-americans-to-fight-plan-to-ban-winter-ball.html | Latin Americans to Fight Plan to Ban Winter Ball | True | | 1981-06-19 | RE0000094540 | B00000424854 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/deficit-of-france-record-with-epu-56800000-due-wednesday-to-cover.html | DEFICIT OF FRANCE RECORD WITH E.P.U.; $56,800,000 Due Wednesday to Cover June Reaches New High for Year | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424854 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/news-of-advertising-marketing-fields-over-the-nation.html | News of Advertising & Marketing Fields Over the Nation | True | | 1981-06-19 | RE0000094540 | B00000424854 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/the-station.html | THE STATION | True | | 1981-06-19 | RE0000094540 | B00000424854 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/seoul-talks-test-of-robertson-tact-success-of-dulles-envoy-who.html | SEOUL TALKS TEST OF ROBERTSON TACT; Success of Dulles Envoy Who Yearns to Return to Banking No Surprise to Colleagues | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424854 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/exile-says-soviet-can-live-in-peace-nagy-expremier-of-hungary-holds.html | EXILE SAYS SOVIET CAN LIVE IN PEACE; Nagy, Ex-Premier of Hungary, Holds It Must Better Living Standard or Go to War | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424854 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-06-19 | RE0000094540 | B00000424854 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/soviet-tells-people-beria-plotted-to-sow-hate-among-nationalities.html | Soviet Tells People Beria Plotted To Sow Hate Among Nationalities; SOVIET SAYS BERIA AIMED TO SOW HATE | True | By Harrison E. Salisburyspecial To the New York Times. | 1981-06-19 | RE0000094540 | B00000424854 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/blaikie-will-run-for-mayor-in-primary-as-tammany-foe-blaikie-to-run.html | Blaikie Will Run for Mayor In Primary as Tammany Foe; Blaikie to Run for Mayor in Primary To End Tammany Democratic Rule | True | By James A. Hagerty | 1981-06-19 | RE0000094540 | B00000424854 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/loading-defended-as-essential-task-union-officials-say-reform-laws.html | LOADING DEFENDED AS ESSENTIAL TASK; Union Officials Say Reform Laws Would End the Jobs of 2,000 Pier Workers | True | | 1981-06-19 | RE0000094540 | B00000424854 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/charles-john-yorkey.html | CHARLES JOHN YORKEY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424854 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/templeton-at-stadium-he-plays-rachmaninoffs-piano-concerto-no-2-in.html | TEMPLETON AT STADIUM; He Plays Rachmaninoff's Piano Concerto No. 2 in C Minor | True | | 1981-06-19 | RE0000094540 | B00000424854 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/sports-of-the-times-whistling-into-the-wind.html | Sports of The Times; Whistling Into the Wind | True | By Arthur Daley | 1981-06-19 | RE0000094540 | B00000424854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/sherwin-qualifies-for-chess-finals-new-york-player-draws-two.html | SHERWIN QUALIFIES FOR CHESS FINALS; New York Player Draws Two Matches in Preliminaries in Play at Copenhagen | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/shortage-of-whales-teeth-inconveniences-the-fijis.html | Shortage of Whales' Teeth Inconveniences the Fijis | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/u-s-will-ship-food-for-east-germany-despite-red-stand-washington.html | U. S. WILL SHIP FOOD FOR EAST GERMANY DESPITE RED STAND; Washington Acts to Speed Aid to Borders of Soviet Area -- Mode of Entry Is Sought U. S. WILL SHIP FOOD DESPITE RED STAND | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/londons-markets-take-on-new-life-strength-of-giltedged-values-spurs.html | LONDON'S MARKETS TAKE ON NEW LIFE; Strength of Gilt-Edged Values Spurs Activity in Other Stocks on the Board | True | By Lewis L. Nettletonspecial To the New York Times. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/anniversary-marked-george-junior-republic-ends-its-58th-observance.html | ANNIVERSARY MARKED; George 'Junior Republic' Ends Its 58th Observance | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/gillbramley.html | GillBramley | True | Special to THE NEW YOV. K TIMZS. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/queens-woman-dies-in-crash.html | Queens Woman Dies in Crash | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/stevenson-put-in-focus-policeman-in-east-berlin-told-him-u-s-bars.html | STEVENSON PUT IN FOCUS; Policeman in East Berlin Told Him U. S. Bars Cameras, Too | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/navigators-wife-hopeful.html | Navigator's Wife Hopeful | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/sagola-chanteyman-gain-yacht-trophies.html | SAGOLA, CHANTEYMAN GAIN YACHT TROPHIES | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/878-return-from-korea.html | 878 Return From Korea | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/-get-out-and-push-r-e-a-coops-told-administration-sees-need-to-step.html | ' GET OUT AND PUSH,' R. E. A. CO-OPS TOLD; Administration Sees Need to Step Up Sales to Stay Out of Red in Next 3 Years | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/52-was-busy-year-for-fire-marshals-24545-blazes-2952-more-than-in.html | 52 WAS BUSY YEAR FOR FIRE MARSHALS; 24,545 Blazes, 2,952 More Than in '51, Investigated -- 203 Were Incendiary FATALITIES AND LOSSES UP Report to Mayor Shows 160 Deaths, Increase of 35 -- Damage Was $26,948,062 | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/mrs-julia-t-ronan.html | MRS. JULIA T. RONAN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/schwartz-wins-net-tourney.html | Schwartz Wins Net Tourney | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/402-mile-erased-by-british-board-amateur-athletic-body-claims.html | 4:02 MILE ERASED BY BRITISH BOARD; Amateur Athletic Body Claims Bannister Performance 'Not Bona Fide Competition' | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/braves-win-two-from-cardinals-triumph-by-101-as-mathews-gets.html | BRAVES WIN TWO FROM CARDINALS; Triumph by 10-1 as Mathews Gets Jackpot Homer, Then Rally to Score by 4-3 | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/corporate-report.html | CORPORATE REPORT | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/coffee-crop-shows-drop-salvador-reports-30-decline-in-yield-from.html | COFFEE CROP SHOWS DROP; Salvador Reports 30% Decline in Yield From Last Year's | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/bethpage-quartet-wins-hulbert-with-5-goals-paces-86-victory-over.html | BETHPAGE QUARTET WINS; Hulbert, With 5 Goals, Paces 8-6 Victory Over Ramblers | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/h-zirn-practiced-law-for-52-years-member-of-group-that-founded.html | H. ZIRN, PRACTICED LAW FOR 52 YEARS; Member of Group That Founded Brooklyn Jewish Center Dies -- Won Chess-Ranking | True | | 1981-06-19 | RE0000094540 | B00000424855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/scarsdale-to-sift-building-collapse-mayor-and-trustees-vote-to-hire.html | SCARSDALE TO SIFT BUILDING COLLAPSE; Mayor and Trustees Vote to Hire Experts for a Survey -- Wreckage Draws Motorists | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/plunge-kills-boy-patient-leukemia-victim-was-to-leave-hospital-on.html | PLUNGE KILLS BOY PATIENT; Leukemia Victim Was to Leave Hospital on Wednesday | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/promoted-at-princeton-maurice-e-coindreau-gets-rank-of-full.html | PROMOTED AT PRINCETON; Maurice E. Coindreau Gets Rank of Full Professor | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/u-s-soccer-team-defeated.html | U. S. Soccer Team Defeated | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/janet-frankel-married-bride-of-herbert-l-goldberg-a-student-at.html | JANET FRANKEL MARRIED; Bride of Herbert L. Goldberg, a Student at McGill Dental | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/music-events-tonight.html | Music Events Tonight | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/miss-sch_warz-affianced-to-be-bride-of-charles-w-loeb-i-charleston.html | MISS SCH_WARZ AFFIANCED; To Be Bride of Charles W. Loeb, I Charleston (W. Va.) Lawyer | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/financial-times-index-rises.html | Financial Times Index Rises | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/defends-czech-baptists-mission-executive-denounces-imprisoning-of-4.html | DEFENDS CZECH BAPTISTS; Mission Executive Denounces Imprisoning of 4 by Reds | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/u-s-tuna-team-named-for-international-match.html | U. S. Tuna Team Named For International Match | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/man-26-says-he-set-fatal-forest-fire-jobless-he-tells-sheriff-he.html | MAN, 26, SAYS HE SET FATAL FOREST FIRE; Jobless, He Tells Sheriff He Wanted to Help Fight Blaze in the West That Killed 15 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | (Completed by Congressional Quarterly). | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/jet-pilots-battle-simulated-perils-hazards-of-military-flights.html | JET PILOTS BATTLE SIMULATED PERILS; Hazards of Military 'Flights' Reproduced in Upstate Plant -- Fliers' Mettle Tested | True | By B. K. Thornespecial To the New York Times. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/mrs-george-strang.html | MRS. GEORGE STRANG | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/mccarthy-defended.html | McCarthy Defended | True | ALBERT HIRST | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/20-hot-rodders-roar-down-road-and-glen-cove-police-are-all-for-it.html | 20 'Hot Rodders' Roar Down Road And Glen Cove Police Are All for It | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/hearing-on-city-changes-27-leaders-listed-to-testify-on.html | HEARING ON CITY CHANGES; 27 Leaders Listed to Testify on Governmental Proposals | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/miss-phyllis-pierces-nuptials.html | Miss Phyllis Pierce's Nuptials | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/19273929-of-utility-ordered-to-surplus.html | $19,273,929 OF UTILITY ORDERED TO SURPLUS | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/moscow-gives-clothing-pledge.html | Moscow Gives Clothing Pledge | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/two-new-military-chiefs-arrive-from-europe-and-pacific-as-outgoing.html | Two New Military Chiefs Arrive From Europe and Pacific as Outgoing Chief Gets 'Briefing' | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/lebanese-reelect-14-prowest-party-leads-balloting-two-persons.html | LEBANESE RE-ELECT 14; Pro-West Party Leads Balloting -- Two Persons Killed | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/keiserveeks.html | KeiserVeeks | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/red-sox-score-95-before-41-setback-byrd-pitches-sixhitter-for.html | RED SOX SCORE, 9-5, BEFORE 4-1 SETBACK; Byrd Pitches Six-Hitter for Athletics in Second Game -- Wilber Stars in Opener | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/osteopathic-group-elects.html | Osteopathic Group Elects | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/300-at-mrs-rosensteins-rites.html | 300 at Mrs. Rosenstein's Rites | True | | 1981-06-19 | RE0000094540 | B00000424855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/the-screen-in-review-stars-of-ukraine-russianmade-musical-feature.html | THE SCREEN IN REVIEW; ' Stars of Ukraine,' Russian-Made Musical Feature in Two Parts, Makes Its Local Bow at the Stanley | True | H. H. T. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/benedictine-abbey-is-damaged-by-fire.html | BENEDICTINE ABBEY IS DAMAGED BY FIRE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/senior-vice-president-appointed-by-biow-co.html | Senior Vice President Appointed by Biow Co. | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/msgr-john-f-rowan.html | MSGR. JOHN F. ROWAN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/shriners-fezzes-traced-to-moroccan-city-of-fez.html | Shriners' Fezzes Traced To Moroccan City of Fez | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/snead-bolt-beaten-4-and-3.html | Snead, Bolt Beaten, 4 and 3 | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/seixas-halts-mulloy-for-third-spring-lake-tennis-victory-in-row.html | Seixas Halts Mulloy for Third Spring Lake Tennis Victory in Row; WIMBLEDON RULER WINS BY 6-3, 6-2, 6-3 Seixas Gains Hemphill Bowl by Beating Mulloy -- They Team to Take Doubles Final | True | By Allison Danzigspecial to The New York Times. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-13 | 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/african-nut-fiasco-scene-of-a-success-tanganyika-natives-get-help.html | AFRICAN NUT FIASCO SCENE OF A SUCCESS; Tanganyika Natives Get Help in Cultivating Land Where $110,000,000 Was Lost | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094540 | B00000424855 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/miss-mary-f-mnaly.html | MISS MARY F. M'NA'LY | True | .pectal to 1,1'N YOP. I-: . | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/carroll-awaiting-his-ouster-order-u-s-marshal-here-puts-in-day-at.html | CARROLL AWAITING HIS OUSTER ORDER; U. S. Marshal Here Puts In Day at Office as His Official Discharge Is in the Mails | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/miss-forrest-fiancee-artist-to-be-married-to-lawrence-bernstein-on.html | MISS FORREST FIANCEE; Artist to Be Married to Lawrence Bernstein on July 26 | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/nassau-allots-job-over-rca-protest-county-to-lease-2way-radios-from.html | NASSAU ALLOTS JOB OVER R.C.A. PROTEST; County to Lease 2-Way Radios From Phone Company Instead of Buying at Lower Cost | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/charles-h-apthorp.html | CHARLES H. APTHORP | True | Special to THs NsW YORK TES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/dr-perley-e-downing.html | DR. PERLEY E. DOWNING | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/briton-says-west-scans-big-4-talk-implies-fall-parley-is-studied.html | BRITON SAYS WEST SCANS BIG 4 TALK; Implies Fall Parley Is Studied After Three Ministers Draft Record on Talks in U. S. BRITON SAYS WEST SCANS BIG 4 TALK | True | By W. H. Lawrencespecial To the New York Times. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/summer-headgear-found-on-increase-j-b-lee-sees-1954-sales-of-straws.html | SUMMER HEADGEAR FOUND ON INCREASE; J. B. Lee Sees 1954 Sales of Straws and Other Hats at Highest Level in Years | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/aid-bill-is-passed-one-billion-hinged-on-european-army-congress.html | AID BILL IS PASSED; ONE BILLION HINGED ON EUROPEAN ARMY; Congress Withholds Half of Arms Fund Until Defense Community Is Established TOTAL HELP IS 5.1 BILLION Democrats in House Assure Passage There by 221 to 109 -- No Opposition in Senate FOREIGN AID BILL WITH CURBS VOTED | True | By Felix Belair Jr.special To the New York Times. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/t-r-a-hits-senate-bill-drayton-brands-prerace-news-ban-as.html | T. R. A. HITS SENATE BILL; Drayton Brands Pre-Race News Ban as Discriminatory | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/at-the-theatre-a-festive-stratford-ont-awaits-its-big-chance-to.html | AT THE THEATRE; A Festive Stratford (Ont.) Awaits Its Big Chance to Ride the Shakespearean Band Wagon | True | By Brooks Atkinsonspecial To the New York Times. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/emergency-feed-on-way.html | Emergency Feed on Way | True | | 1981-06-19 | RE0000094541 | B00000424856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/1933-derby-winner-dead-brokers-tip-23-put-to-sleep-at-u-of.html | 1933 DERBY WINNER DEAD; Brokers Tip, 23, 'Put to Sleep' at U. of California Campus | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/burma-to-investigate-border.html | Burma to Investigate Border | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/john-w-lynch.html | JOHN W. LYNCH | True | Special to NEw Yo | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/census-action-eases-burden-on-exporters.html | CENSUS ACTION EASES BURDEN ON EXPORTERS | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/leaders-of-bahai-stop-here-on-trip-believers-in-centuryold-faith.html | LEADERS OF BAHA'I STOP HERE ON TRIP; Believers in Century-Old Faith Hold All Religions Alike and Having Same Source | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/commodities-ease-on-higher-volume-soybean-oil-rubber-potatoes.html | COMMODITIES EASE ON HIGHER VOLUME; Soybean Oil, Rubber, Potatoes Active -- Coffee Up on New Brazil Frost Reports | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/kashmir-merger-fought-prime-minister-against-imposed-solution-of.html | KASHMIR MERGER FOUGHT; Prime Minister Against 'Imposed Solution' of India Tie | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/spain-to-reduce-officer-total.html | Spain to Reduce Officer Total | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/bonn-socialists-rebuff-reds.html | Bonn Socialists Rebuff Reds | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/william-kennedy-mgrawrill-aidb-assistant-publisher-of-product.html | WILLIAm; K:ENNEDY, MGRAW-RILL AIDB; Assistant Publisher of Product Engineeringfand American Machinist Is Dead at 65. | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/mail-rate-hearing-survives-by-1-vote-g-o-p-effort-to-bar-action-on.html | MAIL RATE HEARING SURVIVES BY 1 VOTE; G. O. P. Effort to Bar Action on Eisenhower Bill for Rise Loses in House Committee | True | By Clayton Knowlesspecial To the New York Times. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/film-stage-aitori-character-1player-scored-in-movies-after-having.html | FILM, STAGE A(ITORI; Character 1Player Scored in Movies After Having Lead I Roles in Broadway-Plays . | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/mcarthy-accuses-aides-of-acheson-says-state-department-men-shook.html | MCARTHY ACCUSES AIDES OF ACHESON; Says State Department Men 'Shook Down' Friendly Power for Payment of $150,000 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/little-hats-shown-in-various-shapes.html | LITTLE HATS SHOWN IN VARIOUS SHAPES | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/scarsdale-inquiry-is-on-5-witness-are-questioned-on-fatal-building.html | SCARSDALE INQUIRY IS ON; 5 Witness Are Questioned on Fatal Building Collapse | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/atomic-aid-for-australia-development-of-uranium-field-financed-by.html | ATOMIC AID FOR AUSTRALIA; Development of Uranium Field Financed by Britain and U. S. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/small-jute-crop-seen.html | Small Jute Crop Seen | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/korean-opposition-to-truce-national-assembly-and-people-as-a-whole.html | Korean Opposition to Truce; National Assembly and People as a Whole Said to Back Rhee | True | BEN C. LIMB | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/starting-batting-order-for-cincinnati-contest.html | Starting Batting Order For Cincinnati Contest | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/dr-margaet-lewis.html | DR. MARGA!ET ( LEWIS | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/naval-stores.html | NAVAL STORES | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/house-rollcall-vote-on-aid-bill.html | House Roll-Call Vote on Aid Bill | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/arsonist-faces-murder-charge.html | Arsonist Faces Murder Charge | True | | 1981-06-19 | RE0000094541 | B00000424856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/shoe-makers-meeting-here.html | Shoe Makers Meeting Here | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/estate-of-mrs-rachmaninoff.html | Estate of Mrs. Rachmaninoff | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/vermont-rail-strike-settled.html | Vermont Rail Strike Settled | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/15-bills-revoted-in-hudson-county-freeholders-board-overrides.html | 15 BILLS REVOTED IN HUDSON COUNTY; Freeholder's Board Overrides Supervisor on pay Rises and Hospital Appointment | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/sinkiang-opens-auto-plant.html | Sinkiang Opens Auto Plant | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/malan-to-ask-vote-today-on-colored.html | MALAN TO ASK VOTE TODAY ON COLORED | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/benedikt-will-gives-72000-to-charities.html | BENEDIKT WILL GIVES $72,000 TO CHARITIES | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/industrial-rayon-reports-on-profit-net-for-first-half-4303574-or.html | INDUSTRIAL RAYON REPORTS ON PROFIT; Net for First Half $4,303,574 or $2.33 a Share, Against $4,350,600 a Year Ago EARNING REPORTS OF CORPORATIONS | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/pacific-tour-approved-lopat-allstars-to-leave-shortly-after-the.html | PACIFIC TOUR APPROVED; Lopat All-Stars to Leave Shortly After the World Series | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/exiles-ask-west-to-push-vote.html | Exiles Ask West to Push Vote | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/reds-mount-biggest-attack-in-two-years-hurling-south-korean-forces.html | Reds Mount Biggest Attack in Two Years, Hurling South Korean Forces Back 2 Miles; Assault Buckles Defenses at Both Flanks of U. N.'s Central Front Line REDS GAIN 2 MILES AS KOREANS WAVER | True | By the United Press. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/senators-approval-of-8-treaties-urged.html | SENATORS APPROVAL OF 8 TREATIES URGED | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/edward-i-meehan.html | EDWARD I. MEEHAN | True | Special to Ts lsw 'o TXME. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/3-indicted-in-sewer-scandal.html | 3 Indicted in Sewer Scandal | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/giafira-vizcarra-affianced.html | Giafira Vizcarra Affianced | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/french-to-exhibit-whistler-mother-portrait-in-louvres-collection.html | FRENCH TO EXHIBIT WHISTLER 'MOTHER'; Portrait in Louvre's Collection Lent to Franco-American Museum for Summer | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/newark-gets-federal-aid-60000-for-fire-engines-given-under-civil.html | NEWARK GETS FEDERAL AID; $60,000 for Fire Engines Given Under Civil Defense Program | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/3-park-concerts-scheduled.html | 3 Park Concerts Scheduled | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/stock-rise-proposed-hammond-instrument-holders-to-vote-july-23-on.html | STOCK RISE PROPOSED; Hammond Instrument Holders to Vote July 23 on Changes | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/two-troopships-due-on-coast.html | Two Troopships Due on Coast | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/argentina-hails-mission-decrees-dr-eisenhower-and-aides-official.html | ARGENTINA HAILS MISSION; Decrees Dr. Eisenhower and Aides Official Guests of Honor | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/guy-farmer-takes-oath-as-n-l-r-b-head-says-he-brings-no-axe-to.html | Guy Farmer Takes Oath as N. L. R. B. Head; Says He Brings No Axe to Wield or to Grind | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/joseph-w-lewis.html | JOSEPH W. LEWIS | True | Specll to Nv No TDar. s. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/first-big-us-producer-of-versatile-chemical.html | First Big U. S. Producer of Versatile Chemical | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/calcutta-street-cars-bombed.html | Calcutta Street Cars Bombed | True | | 1981-06-19 | RE0000094541 | B00000424856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/larsen-advances-at-clay-court-net-defender-defeats-hoehne-and.html | LARSEN ADVANCES AT CLAY COURT NET; Defender Defeats Hoehne and Fontana in U. S. Tournament -- Richardson Triumphs | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/north-ireland-vote-indicated.html | North Ireland Vote Indicated | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/soviet-aide-trips-on-u-s-food-offer-russian-at-u-n-group-session-in.html | SOVIET AIDE TRIPS ON U. S. FOOD OFFER; Russian at U. N. Group Session in Geneva Makes Amusing Error in His Criticism | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/bank-statements.html | BANK STATEMENTS | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/edens-recovery-reported-rapid.html | Eden's Recovery Reported Rapid | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/moscow-recalls-rokossovsky.html | Moscow Recalls Rokossovsky | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/defends-gasoline-rises-esso-official-says-prices-are-more.html | DEFENDS GASOLINE RISES; Esso Official Says Prices Are More Reasonable Than Most | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/rail-mail-rate-rise-hit-post-office-urges-i-c-c-deny-45-increase-to.html | RAIL MAIL RATE RISE HIT; Post Office Urges I. C. C. Deny 45% Increase to Roads | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/polio-strikes-westfield-boy-11.html | Polio Strikes Westfield Boy, 11 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/belgium-denmark-in-zone-net-final-beat-italian-and-french-davis-cup.html | BELGIUM, DENMARK IN ZONE NET FINAL; Beat Italian and French Davis Cup Squads -- Three-Man American Team Named | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/britain-to-import-coal-this-winter-large-sizes-from-west-europe.html | BRITAIN TO IMPORT COAL THIS WINTER; Large Sizes From West Europe Will Enable Her to Maintain Commitments for Exports | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/settlement-reached-on-gas-rate-increase.html | SETTLEMENT REACHED ON GAS RATE INCREASE | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/f-harris-nichols-81-chemical-executive.html | F. HARRIS NICHOLS, 81, CHEMICAL EXECUTIVE | True | [ Special to THE NW YORK TIMES. I | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/bowler-takes-house-oath-of-office.html | Bowler Takes House Oath of Office | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/world-baptists-gather-in-rio.html | World Baptists Gather in Rio | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/mrs-william-swift.html | .MRS. WILLIAM SWIFT | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/soviet-guerrilla-100-honored.html | Soviet Guerrilla, 100, Honored | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/troth-houhced-off-joah-ladriere-dauhter-of-st-louisjudge-is-engaged.html | TROTH HOUHCED .. OFf JOAH LADRIERE; -Dau[!]hter of St. Louis-Judge iS Engaged to W. W. Schwed, Graduate of Columbia | True | Spe to N Yo LMS. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/4050000-for-disaster-aid.html | $4,050,000 for Disaster Aid | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/curb-on-speculation-opposed.html | Curb on Speculation Opposed | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/new-england-woods-reopened-after-rain.html | NEW ENGLAND WOODS REOPENED AFTER RAIN | True | Special to The New York Times | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/chase-on-way-from-formosa.html | Chase on Way From Formosa | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/grotewohl-urges-harvest-aid.html | Grotewohl Urges Harvest Aid | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/sports-of-the-times-just-stargazing.html | Sports of The Times; Just Star-Gazing | True | By Arthur Daley | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/peak-climber-explains-feat.html | Peak Climber Explains Feat | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/committee-on-migrant-labor.html | Committee on Migrant Labor | True | HARRY N. HAIGHT | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/saudi-arabian-oil-output-off.html | Saudi Arabian Oil Output Off | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/utility-merger-effected.html | Utility Merger Effected | True | | 1981-06-19 | RE0000094541 | B00000424856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/rental-space-in-demand-record-number-of-commercial-leases-is.html | RENTAL SPACE IN DEMAND; Record Number of Commercial Leases Is Reported Here | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/stanolind-declares-extra.html | Stanolind Declares Extra | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/alvin-r-strittmatter.html | ALVIN R. STRITTMATTER | True | Special to THE Nw Yo | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/gruenther-warns-nations-on-soviet-in-u-s-for-nato-aid-he-sees-beria.html | GRUENTHER WARNS NATIONS ON SOVIET; In U. S. for NATO Aid, He Sees Beria Dismissal 'Gallstone in the Soviet Bladde' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/trade-is-watching-wash-dress-show-results-may-bring-change-in.html | TRADE IS WATCHING WASH DRESS SHOW; Results May Bring Change in Spring Exhibit Pattern -- Over 1,000 Buyers Seen TRADE IS WATCHING WASH DRESS SHOW | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/greenwich-lifts-beach-cards.html | Greenwich Lifts Beach Cards | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/exemption-of-100000-in-profits-tax-urged.html | EXEMPTION OF $100,000 IN PROFITS TAX URGED | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/carbide-stock-offered.html | Carbide Stock Offered | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/1000-city-waiters-may-be-idle-today-restaurant-league-members-plan.html | 1,000 CITY WAITERS MAY BE IDLE TODAY; Restaurant League Members Plan Lay-Offs as a Result of Scattered Stoppages | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/named-gimbels-manager-of-womans-apparel-unit.html | Named Gimbels Manager Of Women's Apparel Unit | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/north-africa-bid-pushed-15-u-n-members-ask-fall-hearing-of-case.html | NORTH AFRICA BID PUSHED; 15 U. N. Members Ask Fall Hearing of Case Against French | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/farmers-pitchforks-rout-hungarian-reds.html | FARMERS PITCHFORKS ROUT HUNGARIAN REDS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/alcoholism-study-set-new-wilmington-group-to-enlist-community.html | ALCOHOLISM STUDY SET; New Wilmington Group to Enlist Community Support | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/commons-applauds-action.html | Commons Applauds Action | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/hialeah-stakes-listed-rich-widener-and-flamingo-top-schedule-for.html | HIALEAH STAKES LISTED; Rich Widener and Flamingo Top Schedule for Next Winter | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/russians-continue-attack.html | Russians Continue Attack | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/july-crop-report-depresses-grains-soybean-futures-also-slump.html | JULY CROP REPORT DEPRESSES GRAINS; Soybean Futures Also Slump Following Bearish Figures, Big Receipts and Rain | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/bastille-day.html | BASTILLE DAY | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/city-wins-13619-claim-federal-court-upholds-new-york-in-suit-over.html | CITY WINS $13,619 CLAIM; Federal Court Upholds New York in Suit Over Space Rent | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/1954-color-cards-issued.html | 1954 Color Cards Issued | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/miss-audrey-mtigue-will-be-wed-on-aug-8.html | MISS AUDREY M'TIGUE WILL BE WED ON AUG. 8 | True | Spee/.al to THE I YOL. .r. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/shifts-to-coast-urged-webb-suggests-two-cities-for-major-league.html | SHIFTS TO COAST URGED; Webb Suggests Two Cities for Major League Franchises | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/adjoining-owner-buys-on-10th-ave-plans-expansion-of-garage-he-is.html | ADJOINING OWNER BUYS ON 10TH AVE.; Plans Expansion of Garage He Is Building at 38th Street -Other Manhattan Deals | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/emily-ow___-aacedi-will-be-married-in-autumn-toi.html | EMILY ..ow___. A?A.cEDi; Will Be Married in Autumn tol | True | special to the new york tomes | 1981-06-19 | RE0000094541 | B00000424856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/scouts-gather-on-coast-first-of-thousands-pitch-tents-at-national.html | SCOUTS GATHER ON COAST; First of Thousands Pitch Tents at National Jamboree Site | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/joins-the-old-town-corp-as-sales-vice-president.html | Joins the Old Town Corp. As Sales Vice President | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/reporter-tells-information.html | Reporter Tells Information | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/treasury-accepts-orders-for-59-billion-of-8month-tax-anticipation.html | Treasury Accepts Orders for $5.9 Billion Of 8-Month Tax Anticipation Certificates | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/mrs-frank-k-pidgeon.html | MRS. FRANK K. PIDGEON | True | Special to THu Nw YOR TXtES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/newtype-expert-on-traffic-sought-practitioners-will-be-aim-of.html | NEW-TYPE EXPERT ON TRAFFIC SOUGHT; ' Practitioners' Will Be Aim of Proposed N. Y. U. Course Weighed by Safety Men | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/casualties-in-the-korean-fighting.html | Casualties in the Korean Fighting | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/vietnam-ready-for-talks.html | Vietnam Ready for Talks | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/players-seek-higher-minimum-in-majors-curbs-on-twilight-games.html | Players Seek Higher Minimum in Majors, Curbs on Twilight Games; EXECUTIVE COUNCIL TO WEIGH REQUESTS Players' Complaints Include Plea for Standardizing of Winter Ball Restrictions | True | By Louis Effratspecial to The New York Times. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/chess-parleying-goes-on-efforts-continue-to-get-russian-and-u-s.html | CHESS PARLEYING GOES ON; Efforts Continue to Get Russian and U. S. Teams to Meet | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/becomes-third-president-of-piel-bros-in-70-years.html | Becomes Third President Of Piel Bros. in 70 Years | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/dealer-names-vice-presidents.html | Dealer Names Vice Presidents | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/new-n-l-r-b-chairman.html | NEW N. L. R. B. CHAIRMAN | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/safe-robbed-of-4000-burglars-leave-tools-behind-in-boxers-bar-in.html | SAFE ROBBED OF $4,000; Burglars Leave Tools Behind in Boxer's Bar in Newark | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/ruling-on-pittston-stock.html | Ruling on Pittston Stock | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/policeman-admits-theft-implicates-2d-cleveland-officer-in-hijacking.html | POLICEMAN ADMITS THEFT; Implicates 2d Cleveland Officer in Hijacking of Whisky | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/us-shares-rail-damages-court-rules-on-jersey-crossing-erected-for.html | U.S. SHARES RAIL DAMAGES; Court Rules on Jersey Crossing Erected for Air Force | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/dulles-hailed-on-books-freedom-house-sees-new-policy-restoring-u-s.html | DULLES HAILED ON BOOKS; Freedom House Sees New Policy Restoring U. S. Prestige | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/dorothy-hilton-engaged-she-sets-aug-15-for-wedding-to-lieut-ronald.html | DOROTHY HILTON ENGAGED; She Sets Aug. 15 for Wedding to! Lieut. Ronald W. Bisset I | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/jersey-overpass-opens-north-bergen-span-eliminates-tunnel-traffic.html | JERSEY OVERPASS OPENS; North Bergen Span Eliminates Tunnel Traffic Bottleneck | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/france-reassures-indochina-states-bidault-says-his-government-will.html | FRANCE REASSURES INDO-CHINA STATES; Bidault Says His Government Will Speed the Transfer of Political Powers | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/warren-says-president-rates-high-on-the-coast.html | Warren Says President Rates High on the Coast | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/new-change-in-soviet-nosenko-heads-transport-and-heavy-construction.html | NEW CHANGE IN SOVIET; Nosenko Heads Transport and Heavy Construction | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/thomas-e-brennan.html | THOMAS E. BRENNAN | True | Special to 'w Yogi | 1981-06-19 | RE0000094541 | B00000424856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/former-diplomat-slated-as-ambassador-to-danes.html | Former Diplomat Slated As Ambassador to Danes | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/fare-goes-to-15c-on-july-25-tokens-for-subway-and-el-9000000.html | FARE GOES TO 15C ON JULY 25; TOKENS FOR SUBWAY AND 'EL'; $9,000,000 SURPLUS FORESEEN; BIG OUTLAY MAPPED City Officials Assail Step as 'Hasty'-Private Bus Rates Are Unchanged FARE 15C JULY 25 ON ALL CITY LINES | True | By Leonard Ingalls | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/u-s-to-shut-consulate-closing-of-canary-islands-office-laid-to.html | U. S. TO SHUT CONSULATE; Closing of Canary Islands Office Laid to Economy Drive | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/autocar-meeting-called-3-propositions-to-come-before-stockholders.html | AUTOCAR MEETING CALLED; 3 Propositions to Come Before Stockholders on Aug 24 | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/quick-lunch-defeats-permian-to-take-wakefield-stakes-peter-lane-is.html | Quick Lunch Defeats Permian to Take Wakefield Stakes; PETER LANE IS 4TH IN JAMAICA SPRINT Choice Fails as Quick Lunch Triumphs in 1:11 2/5 -- Two in a Row for Atkinson | True | By Joseph C. Nichols | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/cuba-honors-hemingway-for-prizewinning-novel.html | Cuba Honors Hemingway For Prize-Winning Novel | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/airmail-pay-claim-denied-capitals-suit-for-184701-is-dismissed-by.html | AIRMAIL PAY CLAIM DENIED; Capital's Suit for $184,701 Is Dismissed by Court | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/kenya-units-move-on-mau-mau.html | Kenya Units Move on Mau Mau | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/miss-gahagan-named-director.html | Miss Gahagan Named Director | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/republic-steel-sets-new-records-in-firsthalf-production-and-sales.html | Republic Steel Sets New Records In First-Half Production and Sales; Net Six-Month Income Is $4.72 on Common, Against $2.61 Year Ago -- Output Up 12% Over Previous High, Set in 1951 | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/skilo-appeal-lost-by-newark-church.html | SKILO APPEAL LOST BY NEWARK CHURCH | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/louis-d-posner.html | LOUIS D. POSNER | True | Special to Ta N' Yo ss. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/books-authors.html | Books -- Authors | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/testifying-before-congress-scope-of-some-committees-believed-to-be.html | Testifying Before Congress; Scope of Some Committees Believed to Be Too Broad | True | A. J. MUSTE | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/plane-interchanges-set-cab-backs-plan-for-through-seattlesouthwest.html | PLANE INTERCHANGES SET; C.A.B. Backs Plan for Through Seattle-Southwest Runs | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/universal-atlas-promotes-baker.html | Universal Atlas Promotes Baker | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/many-housewares-get-new-features-exhibition-at-atlantic-city-shows.html | MANY HOUSEWARES GET NEW FEATURES; Exhibition at Atlantic City Shows Improvements in Wide Variety of Items | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/top-us-honor-for-dead-marine.html | Top U.S. Honor for Dead Marine | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/monteux-directs-suite-by-strauss-rosenkavalier-excerpt-high-point.html | MONTEUX DIRECTS SUITE BY STRAUSS; ' Rosenkavalier' Excerpt High Point of Stadium Concert -Stell Andersen at Piano | True | R. P. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/wrong-name-costs-job-after-45-years-city-worker-76-recalls-how-al.html | WRONG NAME COSTS JOB AFTER 45 YEARS; City Worker, 76, Recalls How Al Smith Helped Put Him on the Payroll in 1908 | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/police-give-frolic-for-8500-children-impellitteri-and-wife-share.html | POLICE GIVE FROLIC FOR 8,500 CHILDREN; Impellitteri and Wife Share Fun With Orphans and Cripples at Palisades Amusement Park ONE BOY ASKS MAYOR'S AID Seeks Housing Help So He and Sister Can Rejoin Parents in Home Big Enough for Four | True | | 1981-06-19 | RE0000094541 | B00000424856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/price-off-25-points-in-old-july-cotton-other-months-are-down-1-to-3.html | PRICE OFF 25 POINTS IN OLD JULY COTTON; Other Months Are Down 1 to 3 in Quiet Dealings Here -- June Volume Lower | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/cutter-gypsy-triumphs-schoendorf-craft-wins-mackinac-race-on.html | CUTTER GYPSY TRIUMPHS; Schoendorf Craft wins Mackinac Race on Corrected Time | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/denies-u-s-plans-expansions.html | Denies U. S. Plans Expansions | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/monroney-berates-mcarthy-in-senate-challenges-chamber-to-take.html | MONRONEY BERATES M'CARTHY IN SENATE; Challenges Chamber to Take Responsibility for Inquiries -- Fears Loss of Secrets MONRONEY BERATES M'CARTHY IN FLOOR | True | By C. P. Trussellspecial To the New York Times. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/senator-rookie-to-chattanooga.html | Senator Rookie to Chattanooga | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/east-german-radio-line-shifts-to-win-confidence.html | East German Radio 'Line' Shifts to Win 'Confidence' | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/marydifiore-to-be-wed.html | Mary'DiFiore to Be Wed | True | Special to Tr NEw YoRx TrMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/wood-field-and-stream-sticking-to-riggedeel-lure-block-islander.html | Wood, Field and Stream; Sticking to Rigged-Eel Lure, Block Islander Coaxes Striped Bass From the Surf | True | By Raymond R. Camp | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/javanese-demand-end-of-terrorism-thousands-call-on-government-for.html | JAVANESE DEMAND END OF TERRORISM; Thousands Call on Government for Protection Against Marauding Guerrillas | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/roosevelt-off-to-europe-representatives-2week-trip-is-at-his-own.html | ROOSEVELT OFF TO EUROPE; Representative's 2-Week Trip Is at His Own Expense | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/claude-o-robertson.html | CLAUDE O. ROBERTSON | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/2106-rate-for-bills-discount-is-average-for-the-1500280000-of-bids.html | 2.106% RATE FOR BILLS; Discount Is Average for the $1,500,280,000 of Bids Taken | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/redskins-sign-taylor-end.html | Redskins Sign Taylor, End | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/drought-loan-bill-voted-by-congress-measure-to-aid-southwest-is.html | DROUGHT LOAN BILL VOTED BY CONGRESS; Measure to Aid Southwest Is Sent to President -- Feed at Reduced Prices Is on Way | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/new-top-officers-named-by-sherman-marquette.html | New Top Officers Named By Sherman & Marquette | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/munden-gets-hat-trick-helps-leicestershire-dismiss-8-derbyshire.html | MUNDEN GETS HAT TRICK; Helps Leicestershire Dismiss 8 Derbyshire Batsman for 76 | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/tokyo-protests-to-seoul-says-korean-policemen-fired-on-japanese.html | TOKYO PROTESTS TO SEOUL; Says Korean Policemen Fired on Japanese Patrol Boat | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/red-suicide-squads-caught.html | Red 'Suicide' Squads Caught | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/bonds-and-shares-on-london-market-egyptian-situation-and-end-of.html | BONDS AND SHARES ON LONDON MARKET; Egyptian Situation and End of Account Bring Mixed Movements in Prices | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/musician-is-cleared-west-german-official-says-solti-never-joined.html | MUSICIAN IS CLEARED; West German Official Says Solti Never Joined Red Group | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/small-business-agency-asked-by-administration.html | Small Business Agency Asked by Administration | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/hotel-gets-financing-first-mortgage-on-delmonico-increased-to.html | HOTEL GETS FINANCING; First Mortgage on Delmonico Increased to $2,300,000 | True | | 1981-06-19 | RE0000094541 | B00000424856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/pravda-on-oneman-rule-discussing-beria-it-cites-need-for-collective.html | PRAVDA ON ONE-MAN RULE; Discussing Beria, It Cites Need for Collective Leadership | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/lahey-clinic-to-treat-ailing-jordan-soldier.html | LAHEY CLINIC TO TREAT AILING JORDAN SOLDIER | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/child-to-mrs-i-h-blumenfeld.html | Child to Mrs. I. H, Blumenfeld' | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/brooklyn-student-pilot-fined.html | Brooklyn Student Pilot Fined | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/commendation-for-news-reports.html | Commendation for News Reports | True | MAUDE BEAMISH | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/rockland-light-power-elects-a-new-president.html | Rockland Light & Power Elects a New President | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/david-r-mneill.html | DAVID R. M'NEILL | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/british-pilot-survives-air-and-ground-mishaps.html | British Pilot Survives Air and Ground Mishaps | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/green-advances-in-junior-tennis-pagel-moore-and-leith-also-move-up.html | GREEN ADVANCES IN JUNIOR TENNIS; Pagel, Moore and Leith Also Move up to Third Round in Forest Hills Play | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/pacific-rate-war-due-to-end-soon-41-lines-will-meet-on.html | Pacific Rate War Due to End Soon; 41 Lines Will Meet on Stabilization; Tariffs on Cargoes From Japan Cut as Much as 70% Since March -- Tokyo Discussions This Week Have Government's Blessing | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/kohler-leases-new-showroom.html | Kohler Leases New Showroom | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/34suite-housing-in-brooklyn-deal-sale-involves-two-buildings-on.html | 34-SUITE HOUSING IN BROOKLYN DEAL; Sale Involves Two Buildings on Eastern Parkway -- Other Trading in Borough | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/rehabilitation-head-named.html | Rehabilitation Head Named | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/oren-w-rowell-.html | OREN W. ROWELL ' | True | SpeciaJt to Nv Yoll TIMZS. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/further-talks-to-be-weighed.html | Further Talks To Be Weighed | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/richardsonfy.html | Richardson--Fy | True | Sal toTg Hw Yo 'rr | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/sydney-grant-80-is-dead-musical-comedy-and-character-actor-made.html | SYDNEY GRANT, 80, IS DEAD; Muscal Comedy' and Character ,!. Actor Made Debut in 1890 | True | Special to S NEW YORK T'IMr. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/auto-race-to-de-angelo.html | Auto Race to De Angelo | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/miss-smith-wins-qualifying-medal-with-a-77-in-state-golf-binghamton.html | Miss Smith Wins Qualifying Medal With a 77 in State Golf; BINGHAMTON STAR FIRST BY 2 STROKES Miss Smith's 77 Is Best at Hempstead -- Mrs. Freeman, Mrs. Torgerson Next | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/japanese-prison-riot-quelled.html | Japanese Prison Riot Quelled | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/house-sold-on-staten-island.html | House Sold on Staten Island | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/ferrer-marries-singer-actor-weds-rosemary-clooney-at-oklahoma-civil.html | FERRER MARRIES SINGER; Actor Weds Rosemary Clooney at Oklahoma Civil Ceremony | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/jersey-jobless-advised-to-avoid-dazzling-garb.html | Jersey Jobless Advised To Avoid Dazzling Garb | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |