Exhibit C123

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/7-rooms-in-green-designed-by-store-bloomingdales-display-shows-how.html | 7 ROOMS IN GREEN DESIGNED BY STORE; Bloomingdale's Display Shows How Color, Furniture, Fabric Can Appear Refreshing | True | By Cynthia Kellogg | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/anzianomunson-victors-card-64-for-group-i-prize-in-wheatley-hills.html | ANZIANO-MUNSON VICTORS; Card 64 for Group 1 Prize in Wheatley Hills Pro-Amateur | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/dr-lemuel-a-pittenger.html | DR. LEMUEL A. PITTENGER | True | Special to T-,.i, NR',V 'o '2'[..s. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/exgerman-general-freed-form-war-comes-prison.html | Ex-German General Freed Form War Comes Prison | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/giovanelli-beats-klein-by-decision-brooklynite-wins-unanimous.html | GIOVANELLI BEATS KLEIN BY DECISION; Brooklynite Wins Unanimous Verdict in Ten-Rounder at Eastern Parkway | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/runways-built-near-north-pole.html | Runways Built Near North Pole | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/the-15cent-fare.html | THE 15-CENT FARE | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/east-german-ridicules-offer.html | East German Ridicules Offer | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/musician-cleared-in-thefts.html | Musician Cleared in Thefts | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/music-notes.html | MUSIC NOTES | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/p-a-meyer-noted-in-world-of-stage-i-publisher-of-the-old-theatrei.html | P. A. MEYER, NOTED ] IN WORLD OF STAGE; I Publisher of the Old Theatrel Magazine, One-Time Head I I of Green Room Club Dies I | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/gagliardi-67-tops-field-at-wykagyl-fiveunderpar-score-leads.html | GAGLIARDI 67 TOPS FIELD AT WYKAGYL; Five-Under-Par Score Leads Westchester's Qualifiers in Metropolitan Golf | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/t-a-edison-inc-expands-buys-all-outstanding-stock-of-measurements.html | T. A. EDISON, INC., EXPANDS; Buys All Outstanding Stock of Measurements Corporation | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/japanese-gains-reported-official-of-dow-chemical-cites-strides-to.html | JAPANESE GAINS REPORTED; Official of Dow Chemical Cites Strides to Orient Leadership | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/latins-agree-on-policy-central-american-organization-issues-4point.html | LATINS AGREE ON POLICY; Central American Organization Issues 4-Point Program | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/railroads-criticized.html | Railroads Criticized | True | ARMAND MAY | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/stalemate.html | STALEMATE | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/television-notes.html | Television Notes | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/korea-pact-delay-is-seen-in-senate-knowland-says-ratification-may.html | KOREA PACT DELAY IS SEEN IN SENATE; Knowland Says Ratification May Wait Till January -July Closing Still Likely KOREA PACT DELAY IS SEEN IN SENATE | True | By William S. Whitespecial To the New York Times. | 1981-06-19 | RE0000094541 | B00000424856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/london-sees-u-s-troupe-ballet-theatre-gets-friendly-welcome-on.html | LONDON SEES U. S. TROUPE; Ballet Theatre Gets Friendly Welcome on Opening Night | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/stevenson-arrives-in-bonn.html | Stevenson Arrives in Bonn | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/authority-statement-on-fare-rise.html | Authority Statement on Fare Rise | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/dr-muriel-p-munro.html | DR. MURIEL P. MUNRO | True | Special to TIE NEW YOK T]ss. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/the-screen-mystery-on-the-riviera.html | THE SCREEN; Mystery on the Riviera | True | By Bosley Crowther | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/facts-on-allstar-game.html | Facts on All-Star Game | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/house-of-1772-dedicated-prerevolutionary-site-restored-at-fort.html | HOUSE OF 1772 DEDICATED; Pre-Revolutionary Site Restored at Fort Edward by Gifts | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/frank-h-lanahan-3d.html | FRANK H. LANAHAN 3D | True | Special to TI Nzw YOP. K 'IMr. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/salerno-links-duo-first-hampshire-pro-and-nisselson-post-bestball.html | SALERNO LINKS DUO FIRST; Hampshire Pro and Nisselson Post Best-Ball Card of 63 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/casanova-is-first-in-westbury-pace-triumphs-over-taylor-direct-by.html | CASANOVA IS FIRST IN WESTBURY PACE; Triumphs Over Taylor Direct by Length and Returns $8 -- Nat Hanover Is Third | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/rev-vaughn-bauguess.html | REV. VAUGHN BAUGUESS | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/cotton-league-sued-hurler-tugerson-says-color-line-was-drawn-in.html | COTTON LEAGUE SUED; Hurler Tugerson Says Color Line Was Drawn in Barring Him | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/kansas-soil-yields-fossils-studied-as-first-reptiles.html | Kansas Soil Yields Fossils Studied as First Reptiles | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/insurgents-pick-slate-woman-choice-staten-island-republicans-for.html | INSURGENTS PICK SLATE; Woman Choice Staten Island Republicans for Borough Head | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/t-r-son-hits-president-col-archibald-roosevelt-urges-matthews.html | T. R.' SON HITS PRESIDENT; Col. Archibald Roosevelt Urges Matthews Testify on Charges | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/u-s-neglect-seen-on-maritime-fleet-failure-to-build-up-merchant.html | U. S. NEGLECT SEEN ON MARITIME FLEET; Failure to Build Up Merchant Marine Imperils Nation, C.I.O. Official Tells Senators | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/n-y-u-to-graduate-engineers.html | N. Y. U. to Graduate Engineers | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/54-wheat-crop-set-at-62000000-acres-conferees-accept-quota-level.html | 54 WHEAT CROP SET AT 62,000,000 ACRES; Conferees Accept Quota Level Close to Senate's Figure -- Exemptions Unchanged 54 WHEAT CROP SET AT 62,000,000 ACRES | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/librarian-of-congress-quits.html | Librarian of Congress Quits | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/hospital-clinic-backed-association-pledges-aid-in-face-of-doctors.html | HOSPITAL CLINIC BACKED; Association Pledges Aid in Face of Doctors Attacks | True | | 1981-06-19 | RE0000094541 | B00000424856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/army-views-cuts-stevens-reports-secretary-says-readjustments-are.html | ARMY VIEWS CUTS, STEVENS REPORTS; Secretary Says Readjustments Are Considered in Light of Tank, Truck Reduction | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/liberals-complete-ticket-for-halley-marchisio-named-for-council.html | LIBERALS COMPLETE TICKET FOR HALLEY; Marchisio Named for Council Head, Mellen for Controller -- Other Parties Hold Off LIBERALS COMPLETE TICKET FOR HALLEY To Run on the Same Ticket With Halley | True | By Douglas Dales | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/elmira-flier-dead-in-norway.html | Elmira Flier Dead in Norway | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/i-b-m-has-new-calculator.html | I. B. M. Has New Calculator | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/wiissdelangl-fy-aoedto-w-britishceducate-faoe-i-of-richa-rd.html | WIISSDE.LANGL. F,Y . A-OEDTO W; BritishcEduCate F!a"oe] I of Richa. rd Lieweilyn Baird, ' | True | SPECIAL TO THE NEW YORK TIMES | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/ship-at-sea-aids-bird-but-crews-efforts-to-save-an-exhausted-hawk.html | SHIP AT SEA AIDS BIRD; But Crew's Efforts to Save an Exhausted Hawk Fails | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/u-s-trackmen-capture-11-events-at-duesseldorf.html | U. S. Trackmen Capture 11 Events at Duesseldorf | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/fidelity-trust-rights-offered.html | Fidelity Trust Rights Offered | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/strike-halts-29-flights-trans-world-cancellations-rise-in-navigator.html | STRIKE HALTS 29 FLIGHTS; Trans World Cancellations Rise in Navigator Walkout | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/shainmarkgelb.html | ShainmarkGelb | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/miss-elsie-g-stryker.html | ;MISS ELSIE G. STRYKER | True | Special to Tits Naw YORK TiMrs. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/locke-in-chicago-golf-field.html | Locke in Chicago Golf Field | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/david-f-hiscox.html | DAVID F. HISCOX | True | Special to 'llu NEW YOl:K ME.. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/german-debt-pact-voted-senate-ratifies-4-agreements-despite.html | GERMAN DEBT PACT VOTED; Senate Ratifies 4 Agreements Despite Democratic Criticism | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/12family-building-bought-in-arverne.html | 12-FAMILY BUILDING BOUGHT IN ARVERNE | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/nixon-dedicates-ocean-terminal-he-hails-los-angeles-harbor-on.html | NIXON DEDICATES OCEAN TERMINAL; He Hails Los Angeles Harbor on Paying for Structure Out of Earnings, Not Taxes | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/women-plan-aid-for-scholarship-fund-world-affairs-institute-to.html | Women Plan Aid for Scholarship Fund; World Affairs Institute to Benefit by Ballet Show Sept. 22 | True | | 1981-06-19 | RE0000094541 | B00000424856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/wheat-agreement-extended-3-years-senate-after-limited-debate.html | WHEAT AGREEMENT EXTENDED 3 YEARS; Senate, After Limited Debate, Approves Renewal of 1949 Pact by a Voice Vote BRITAIN HASN'T YET SIGNED Carlson, Criticizing Hold-Out, Notes 5c Price Difference Is 'a Very Small Amount' | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/miss-bicknel-bride-i-of-a-coast-teacher.html | !MISS BICKNEL BRIDE i OF A COAST TEACHER | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/perez-boxes-morizio-tonight.html | Perez Boxes Morizio Tonight | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/coloradan-named-reclamation-chief-w-a-dexheimer-sworn-after-nichols.html | COLORADAN NAMED RECLAMATION CHIEF; W. A. Desheimer Sworn After Nichols Withdraws Over Service Under Truman | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/chance-of-injuries-managers-worry-mishaps-to-all-star-players-have.html | CHANCE OF INJURIES MANAGERS' WORRY; Mishaps to All - Star Players Have Marred Competition Between Major Leagues | True | By Roscoe McGowenspecial To the New York Times. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/c-c-c-advisers-named-president-picks-3-republicans-2-democrats-for.html | C. C. C. ADVISERS NAMED; President Picks 3 Republicans, 2 Democrats for New Board | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/roberts-and-pierce-will-start-allstar-game-at-cincinnati-today.html | Roberts and Pierce Will Start All-Star Game at Cincinnati Today; NATIONAL LEAGUERS RATE 7-TO-5 CHOICE Power Hitters and Pitching Balance Seen Turning Back American Circuit Team | True | By John Drebingerspecial To the New York Times. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/business-notes.html | BUSINESS NOTES | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/report-to-senate-on-aid-to-france-is-termed-onesided-and-unfair.html | Report to Senate on Aid to France Is Termed One-Sided and Unfair; Change of Budget Balancing With Dollars Is Said to Overlook U. S. Urging of Paris to Step Up Effort for NATO Security | True | By Haroldcallenderspecial To the New York Times. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/miss-janet-hooper-married-in-london.html | MISS JANET HOOPER MARRIED IN LONDON | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/factors-in-harlem.html | Factors in Harlem | True | LESTER A. WALTON | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/dr-erwinbrand-a-biochemist-62-associate-professor-at-college-of.html | DR. ERWIN'BRAND,. A BIOCHEMIST, 62; Associate Professor at College of Physicians and-Surgeons DiesJoined Staff in 1931 | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/singer-plant-starts-vacations.html | Singer Plant Starts Vacations | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/columnist-beaten-in-venezuela.html | Columnist Beaten in Venezuela | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/henry-litt.html | HENRY LITT | True | Special to "'aE IVSW YORK T[MSS. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/red-blackmail-bid-in-turkey-recalled.html | RED BLACKMAIL BID IN TURKEY RECALLED | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/megan-taylor-ice-star-divorced.html | Megan Taylor, Ice Star, Divorced | True | | 1981-06-19 | RE0000094541 | B00000424856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/u-s-asked-to-lift-curbs-on-imports-british-and-dutch-officials-say.html | U. S. ASKED TO LIFT CURBS ON IMPORTS; British and Dutch Officials Say Freer Trade Is Only Way of Closing Dollar Gap | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/3-iraqi-reds-jailed-for-life.html | 3 Iraqi Reds Jailed for Life | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/union-affidavits-held-inadequate-red-officials-evade-intent-of-the.html | UNION AFFIDAVITS HELD INADEQUATE; Red Officials Evade Intent of the Taft-Hartley Law, Bar Group Declares | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/train-union-chief-to-quit-robertson-31-years-in-top-post-surprises.html | TRAIN UNION CHIEF TO QUIT; Robertson, 31 Years in Top Post, Surprises Enginemen | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/germany-and-e-d-c.html | GERMANY AND E. D. C. | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/news-of-food-celery-is-used-in-many-tasty-dishes-and-this-is-season.html | News of Food; Celery Is Used in Many Tasty Dishes, And This Is Season It Is at Its Best | True | By June Owen | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/mens-wear-business-up-clothiers-group-finds-54-of-86-stores-had.html | MEN'S WEAR BUSINESS UP; Clothiers Group Finds 54 of 86 Stores Had Gains in June | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/next-2-weeks-weather-will-settle-fate-of-canadas-vital-wheat-crop.html | Next 2 Weeks' Weather Will Settle Fate of Canada's Vital Wheat Crop; CANADA WATCHES WHEAT WEATHER | True | By Herbert L. Matthewsspecial To the New York Times. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/college-dates-set-for-garden-court-17-programs-carded-for-next.html | COLLEGE DATES SET FOR GARDEN COURT; 17 Programs Carded for Next Campaign -- Notre Dame and N.Y.U. Game Dropped | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/cuba-cuts-government-pay.html | Cuba Cuts Government Pay | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/beach-bus-route-sought-p-s-c-hears-application-for-bronxjones-beach.html | BEACH BUS ROUTE SOUGHT; P. S. C. Hears Application for Bronx-Jones Beach Line | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/world-trade-high-but-trails-output-volume-as-great-as-in-29-off-4.html | WORLD TRADE HIGH, BUT TRAILS OUTPUT; Volume, as Great as in '29, Off 4% in Staples and 10% in Manufactured Goods | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/in-the-nation-one-advantage-of-a-real-over-a-titular-office.html | In the Nation; One Advantage of a Real Over a Titular Office | True | By Arthur Krock | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/new-red-protest-says-a-shell-landed-in-truce-parley-zone-foe-says.html | New Red Protest Says a Shell Landed in Truce Parley Zone; FOE SAYS U.N. SHELL HIT ARMISTICE ZONE | True | By Lindesay Parrottspecial To the New York Times. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/sales-in-westchester-houses-in-pleasantville-and-mount-kisco-among.html | SALES IN WESTCHESTER; Houses in Pleasantville and Mount Kisco Among Deals | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/hartwigrosewall-triumph.html | Hartwig-Rosewall Triumph | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/princeton-gifts-listed-four-new-scholarships-set-up-by-alumni-and.html | PRINCETON GIFTS LISTED; Four New Scholarships Set Up by Alumni and Friends | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/2-others-nominated.html | 2 Others Nominated | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/excourier-lays-sea-tieup-to-reds-canadian-tells-house-inquiry-unit.html | EX-COURIER LAYS SEA TIE-UP TO REDS; Canadian Tells House Inquiry Unit Soviet Agents Planned Marshall Plan Sabotage | True | By Warren Weaver Jr.special To The New York Times. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/vietminh-captu-es-outposts.html | Vietminh Captu es Outposts | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/shares-are-offered-of-conveyors-maker.html | SHARES ARE OFFERED OF CONVEYORS MAKER | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/plaque-honors-president-taft.html | Plaque Honors President Taft | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/bogan-triumphs-1-up-in-public-links-play.html | BOGAN TRIUMPHS, 1 UP, IN PUBLIC LINKS PLAY | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/huge-bass-caught-by-nassau-angler-48inch-striper-is-the-biggest.html | HUGE BASS CAUGHT BY NASSAU ANGLER; 48-Inch Striper Is the Biggest Recorded in Glen Cove -- Fish Weighs 43 1/2 Pounds | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/lead-in-new-film-to-rita-hayworth-star-cast-as-an-adventuress-in.html | LEAD IN NEW FILM TO RITA HAYWORTH; Star Cast as an Adventuress in 'Valentina,' to Be Produced in Fall by Her Company | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/3-killed-in-navy-plane-crash.html | 3 Killed in Navy Plane Crash | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/christies-appeal-rejected.html | Christie's Appeal Rejected | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/tired-man-dies-in-hotel-retired-new-yorker-54-leaves-a-note-for.html | TIRED MAN DIES IN HOTEL; Retired New Yorker, 54, Leaves a Note for Brother | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/flood-of-grain.html | FLOOD OF GRAIN | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/shrine-convention-off-to-noisy-start-bands-calliopes-and-bagpipes.html | SHRINE CONVENTION OFF TO NOISY START; Bands, Calliopes and Bagpipes Serenade City -- Parade Today to Draw 25,000 Marchers | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/new-fabrics-give-handwoven-look.html | NEW FABRICS GIVE HANDWOVEN LOOK | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/newlrhbalaban.html | NewlrhBalaban | True | Special to Tltg Ngw Yol.. TtS. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/william-housley.html | WILLIAM HOUSLEY | True | Special to Tas Nw Yomc T[iSS. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/isaac-a-powell.html | ISAAC A. POWELL | True | Special to THe NV YOP. TnS. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/perry-ceremony-today-japanese-and-u-s-officials-to-mark-100th.html | PERRY CEREMONY TODAY; Japanese and U. S. Officials to Mark 100th Anniversary | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/arraigned-on-larceny-charge.html | Arraigned on Larceny Charge | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/button-polishers-weekend-dim-40-hours-in-shaft-under-elevator.html | Button Polisher's Week-End Dim: 40 Hours in Shaft Under Elevator; Should Have Minded Own Business Instead of Hunting Source of Noises, Worker Says -- Hands Burned in Slide Down Cable | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/antitruce-drive-of-seoul-is-fading-press-and-slogan-attack-eased.html | ANTI-TRUCE DRIVE OF SEOUL IS FADING; Press and Slogan Attack Eased -- Rhee Insists His Stand on Unification Is Unchanged | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/doctors-see-abuses-by-ailing-veterans.html | DOCTORS SEE ABUSES BY AILING VETERANS | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/nationalized-steel-sale-britain-starts-return-of-industry-to.html | NATIONALIZED STEEL SALE; Britain Starts Return of Industry to Private Buyers | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/mutinous-convicts-return-to-cells.html | Mutinous Convicts Return to Cells | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/commons-discusses-margarets-friend.html | COMMONS DISCUSSES MARGARET'S FRIEND | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/yugoslavs-expect-bumper-corn-corp-europes-leading-producers-may.html | YUGOSLAVS EXPECT BUMPER CORN CORP; Europe's Leading Producers May Approach 1951 Record After Year of Drought | True | By Jack Raymondspecial To The New York Times. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/jersey-golf-club-is-looted.html | Jersey Golf Club Is Looted | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/building-workers-win-pay-increase-3000-hoisting-engineers-and-5000.html | BUILDING WORKERS WIN PAY INCREASE; 3,000 Hoisting Engineers and 5,000 Cement and Concrete Laborers Get 25c Rise | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/denies-patent-violation-armstrong-strongly-rejects-charge-of-u-s.html | DENIES PATENT VIOLATION; Armstrong Strongly Rejects Charge of U. S. Rubber Co. | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/man-dies-under-tractor-exnew-yorker-pinned-under-machine-overturned.html | MAN DIES UNDER TRACTOR; Ex-New Yorker Pinned Under Machine Overturned in Gully | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/two-pipelines-get-private-financing-6935000-of-bonds-is-placed-for.html | TWO PIPELINES GET PRIVATE FINANCING; $6,935,000 of Bonds Is Placed for Kaneb and Augusta Systems in Midwest | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/commodity-index-dips-fridays-figure-of-872-compares-with-875-on.html | COMMODITY INDEX DIPS; Friday's Figure of 87.2 Compares With 87.5 on Thursday | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/course-for-tv-charted-educators-warned-to-avoid-any-showmanship.html | COURSE FOR TV CHARTED; Educators Warned to Avoid Any Showmanship Influence | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/de-gasperi-offers-8th-cabinet-today-only-his-party-is-represented.html | DE GASPERI OFFERS 8TH CABINET TODAY; Only His Party Is Represented in Regime -- Parliament to Act on Program Next Week | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/baby-to-get-heros-medal-21yearold-medical-corpsman-killed-on-5th.html | BABY TO GET HERO'S MEDAL; 21-Year-Old Medical Corpsman Killed on 5th Day in Korea | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/porgy-and-bess-may-visit-japan-sponsors-are-also-weighing.html | PORGY AND BESS MAY VISIT JAPAN; Sponsors Are Also Weighing Australian Tour Next Year and Return to Continent | True | By J. P. Shanley | 1981-06-19 | RE0000094541 | B00000424856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/less-enmity-seen-as-u-s-aids-needy-expert-declares-rehabilitation.html | LESS ENMITY SEEN AS U. S. AIDS NEEDY; Expert Declares Rehabilitation Lowers Anti-Americanism in Countries Overseas NEW STUDIES ON BLIND DUE U. S. Clinical Center Planning Wide Research at Bethesda, Scheele Tells Convention | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/mrs-edgar-crouthamel.html | MRS. EDGAR CROUTHAMEL | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/5-priests-freed-in-finaly-case.html | 5 Priests Freed in Finaly Case | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/fire-delays-l-i-trains-warehouse-near-the-flushing-tracks-is.html | FIRE DELAYS L. I. TRAINS; Warehouse Near the Flushing Tracks Is Destroyed | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/reports-on-supply-role-western-electric-in-52-made-600000000-of.html | REPORTS ON SUPPLY ROLE; Western Electric, in '52, Made $600,000,000 of Purchases | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/furniture-exhibit-features-utility-southern-california-industry.html | FURNITURE EXHIBIT FEATURES UTILITY; Southern California Industry Attracts Thousands With 350 Displays at Mart Special to THE NEW YORK TIMES. | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/john-j-grant.html | JOHN J. GRANT | True | leCt to TH Nl' YOI TIMES.S. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/united-nations.html | United Nations | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/high-on-construction.html | High on Construction | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/us-collects-foods-to-send-germany-first-shipment-is-expected-to.html | U.S. COLLECTS FOODS TO SEND GERMANY; First Shipment Is Expected to Leave This Week Despite Soviet Rejection of Bid | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/gifford-in-football-giants-fold.html | Gifford in Football Giants' Fold | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/frederick-w-vees.html | FREDERICK W. VEES | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/new-stock-issue-approved.html | New Stock Issue Approved | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/the-special-quota.html | THE "SPECIAL QUOTA" | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/f-jtrumpbour-ri-anuactuerbbi-president-sifice-1918-of-c-ri-daniels.html | F. J,'TRUMPBOUR SR.i] ANUACTUER,-bbl; President Sifice 1918 of C. R.I Daniels, Cotton Duck, Canvas [ Products Concern, Dies 'l | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/antipolio-drive-goes-on-2-upstate-counties-get-extra-day-for-tots.html | ANTI-POLIO DRIVE GOES ON; 2 Upstate Counties Get Extra Day for Tots Who Missed | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/parley-on-standards-set.html | Parley on Standards Set | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/blood-needed-fast-for-korea-troops-new-defense-department-plea.html | BLOOD NEEDED FAST FOR KOREA TROOPS; New Defense Department Plea Calls for Whole Fluid to Ship Within Two Days | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/bank-moves-office.html | Bank Moves Office | True | | 1981-06-19 | RE0000094541 | B00000424856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/los-angeles-rejects-ford-teacher-fund.html | LOS ANGELES REJECTS FORD TEACHER FUND | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/house-votes-customs-reforms.html | House Votes Customs Reforms | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/ceylon-pushes-tobacco-asks-india-not-to-enforce-curb-on-import-of.html | CEYLON PUSHES TOBACCO; Asks India Not to Enforce Curb on Import of Product | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/house-unit-approves-247000-aliens-entry-house-unit-votes-alien.html | House Unit Approves 247,000 Aliens' Entry; HOUSE UNIT VOTES ALIEN ENTRY BILL | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/alcoa-officials-in-new-posts.html | Alcoa Officials in New Posts | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/new-fabric-blend-ready.html | New Fabric Blend Ready | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/taft-better-hospital-says.html | Taft 'Better,' Hospital Says | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/rock-island-raises-dividend.html | Rock Island Raises Dividend | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/longshoremen-air-pact-union-meets-again-today-to-talk-over-contract.html | LONGSHOREMEN AIR PACT; Union Meets Again Today to Talk Over Contract Proposals | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/electricity-fails-along-jersey-coast-break-of-2-12-hours-affects.html | ELECTRICITY FAILS ALONG JERSEY COAST; Break of 2 1/2 Hours Affects 40-Mile Stretch -- Girl's 'Iron Lung' Pumped by Hand | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/100-on-liner-queen-mary-iii.html | 100 on Liner Queen Mary III | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/italy-launches-new-tanker.html | Italy Launches New Tanker | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/early-c-eastman.html | EARLY C. EASTMAN | True | Sl3ecial to THE NEW YORK Ti4ZS. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/mrs-raymond-g-frick.html | MRS. RAYMOND G. FRICK | True | Special to E NsW YOP. K T--.zs.. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/carusi-in-refugee-post-exu-s-commissioner-named-deputy-to-mrs.html | CARUSI IN REFUGEE POST; Ex-U. S. Commissioner Named Deputy to Mrs. Houghton | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/new-soviet-envoy-in-paris.html | New Soviet Envoy in Paris | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/traffic-accidents-rise-weekly-city-report-by-the-police-shows.html | TRAFFIC ACCIDENTS RISE; Weekly City Report by the Police Shows Increase Over 1952 | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/soviet-palace-revolt-purge-of-beria-attributed-to-struggle-among.html | Soviet 'Palace' Revolt; Purge of Beria Attributed to Struggle Among Rulers of Army, Party and MVD | True | By Hanson W. Baldwin | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/mrs-n-14-louis-has-oaughter.html | Mrs. N. 14. Louis Has Oaughter | True | special t, T'RE :-v 'YOK TrM | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/lebanon-moderates-win-observers-say-results-of-vote-shows-western.html | LEBANON MODERATES WIN; Observers Say Results of Vote Shows Western Ties Stand | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/leonard-t-bush-62-advertising-official.html | LEONARD T. BUSH, 62, ADVERTISING OFFICIAL | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/james-f-ryan-sr.html | JAMES F. RYAN SR. | True | Spee. ia! to 'i''sm Nsw YORK T[MuS. | 1981-06-19 | RE0000094541 | B00000424856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/vote-on-stock-shift-set-gould-national-batteries-inc-proposes.html | VOTE ON STOCK SHIFT SET; Gould National Batteries Inc. Proposes Doubling Common | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/sugar-glut-seen-unless-use-rises-supplies-markets-and-buying-power.html | SUGAR GLUT SEEN UNLESS USE RISES; Supplies, Markets and Buying Power to Be Discussed at Conference in London | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/north-korean.html | North Korean | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/investments-leaflet-issued.html | Investments Leaflet Issued | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/twa-traffic-up-327-continuing-rise-credited-to-tourist-flights-is.html | T.W.A. TRAFFIC UP 32.7%; Continuing Rise, Credited to Tourist Flights, Is Forecast | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/israeli-envoy-to-burma-rangoon-first-in-asianafrican-bloc-to.html | ISRAELI ENVOY TO BURMA; Rangoon First in Asian-African Bloc to Receive Mission | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/doctor-costs-criticized-socialized-medicine-is-brought-nearer.html | DOCTOR COSTS CRITICIZED; Socialized Medicine Is Brought Nearer, Osteopaths Hear | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/police-seize-gangs-arms-attempt-to-thwart-queens-war-nets-4.html | POLICE SEIZE GANGS' ARMS; Attempt to Thwart Queens War Nets 4 Automatics, 8 Rifles | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/prices-of-stocks-set-back-sharply-widest-1day-loss-since-may-9.html | PRICES OF STOCKS SET BACK SHARPLY; Widest 1-Day Loss Since May 9 Carries List Down to the Lowest Level in 21 Days KOREAN PICTURE BLAMED Truce Prospects Hit Motors, Aircrafts, Steels, Other 'War Babies' -- Index Off 2.12 | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/two-forest-fliers-enter-guilty-plea-admit-14-charges-of-contempt-in.html | TWO FOREST FLIERS ENTER GUILTY PLEA; Admit 14 Charges of Contempt in Going to Wilderness but Deny Defying Court July 2 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/camp-made-at-18200-feet.html | Camp Made at 18,200 Feet | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/mossadegh-defers-poll-decides-against-referendum-on-rift-with.html | MOSSADEGH DEFERS POLL; Decides Against Referendum on Rift With Majlis Now | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/yugoslav-sees-soviet-defeat.html | Yugoslav Sees Soviet Defeat | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/mrs-edward-s-hill.html | MRS. EDWARD S. HILL | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/woman-70-killed-by-car-struck-by-a-hitandrun-autoist-at-third-ave-a.html | WOMAN, 70, KILLED BY CAR; Struck by a Hit-and-Run Autoist at Third Ave. and 44th St. | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/financing-planned-by-north-carolina-bids-for-14250000-issue-of.html | FINANCING PLANNED BY NORTH CAROLINA; Bids for $14,250,000 Issue of Improvement Bonds to Be Received Aug. 19 | True | | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/dulles-clarifies-remark-on-japan-declares-tentative-thinking-in-u-s.html | DULLES CLARIFIES REMARK ON JAPAN; Declares 'Tentative Thinking' in U. S. Puts Tokyo Defense Needs at Ten Divisions | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/97421-tax-refund-won-new-york-investment-banker-sued-on-carry-back.html | $97,421 TAX REFUND WON; New York Investment Banker Sued on 'Carry Back' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-14 | 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/-mcarthyism-scored-by-denver-publisher.html | ' M'CARTHYISM' SCORED BY DENVER PUBLISHER | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094541 | B00000424856 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/dutch-official-in-india-foreign-chief-rules-out-talk-on-west-new.html | DUTCH OFFICIAL IN INDIA; Foreign Chief Rules Out Talk on West New Guinea Now | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/class-in-engineering-is-honored-at-n-y-u.html | CLASS IN ENGINEERING IS HONORED AT N. Y. U. | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/us-issues-special-stamp.html | U.S. Issues Special Stamp | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/atlas-buys-stock-of-webb-knapp-500000-shares-are-sold-by-zeckendorf.html | ATLAS BUYS STOCK OF WEBB & KNAPP; 500,000 Shares Are Sold by Zeckendorf, Option Given on a Similar Block | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/bell-rate-rise-upheld-court-3-to-2-validates-increase-of-21000000.html | BELL RATE RISE UPHELD; Court 3 to 2 Validates Increase of $21,000,000 in Pennsylvania | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/2state-w-c-t-u-meets.html | 2-State W. C. T. U. Meets | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/football-giants-sign-long.html | Football Giants Sign Long | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/pushing-aluminized-tubes.html | Pushing Aluminized Tubes | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/television-in-review-the-netherlands-offers-3-hours-of-video-weekly.html | TELEVISION IN REVIEW; The Netherlands Offers 3 Hours of Video Weekly -- TV Image Equal to U. S., Show Standards Vary | True | By Jack Gould | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/japan-sees-economy-heading-to-disaster.html | JAPAN SEES ECONOMY HEADING TO DISASTER | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/he-aims-to-teach-em-absentee-plainfield-councilmen-face-special.html | HE AIMS TO TEACH 'EM; Absentee Plainfield Councilmen Face Special Sessions | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/new-trial-ordered-on-russian-church.html | NEW TRIAL ORDERED ON RUSSIAN CHURCH | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/i-l-a-contract-up-today-longshoremen-to-offer-hiring-plan-as-talks.html | I. L. A. CONTRACT UP TODAY; Longshoremen to Offer Hiring Plan as Talks Begin | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/molotov-at-french-fete-seems-in-good-spirit-at-bastille-day-party.html | MOLOTOV AT FRENCH FETE; Seems in Good Spirit at Bastille Day Party at Embassy | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/183-major-cities-get-improved-mail-service.html | 183 Major Cities Get Improved Mail Service | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/books-authors.html | Books -- Authors | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/decoratorartist-dies-gustav-ketterer-did-interiors-of-i-homes-and.html | DEcORATOR-ARTIST DIES; Gustav Ketterer Did Interiors of { I Homes and Public Buildings l | True | Special to Tu NEW Yolk: 'Z''l,flcs. . / | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/infant-blindness-reported-growing-workers-for-sightless-told-defect.html | INFANT BLINDNESS REPORTED GROWING; Workers for Sightless Told Defect of Premature Babies Presents National Problem | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/bonds-and-shares-on-london-market-late-recovery-helps-wipe-out-most.html | BONDS AND SHARES ON LONDON MARKET; Late Recovery Helps Wipe Out Most Early Losses -- Some Minor Advances Made | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/sells-brownhoist-stock-alleghany-disposes-of-control-to.html | SELLS BROWNHOIST STOCK; Alleghany Disposes of Control to Pennsylvania Coal & Coke | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/the-tardy-transit-experts.html | THE TARDY TRANSIT EXPERTS | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/promoted-to-president-of-schenley-distillers.html | Promoted to President Of Schenley Distillers | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/visitors-to-new-york.html | VISITORS TO NEW YORK | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/board-of-trade-aide-elevated.html | Board of Trade Aide Elevated | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/bronx-zoo-receives-gift-of-18-birds-of-paradise.html | Bronx Zoo Receives Gift Of 18 Birds of Paradise | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/red-advantage-in-korea-communist-advance-against-south-koreans-said.html | Red Advantage in Korea; Communist Advance Against South Koreans Said to Bring Psychological Gains to Them | True | By Hanson W. Baldwin | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/rutland-r-r-grants-pay-rise.html | Rutland R. R. Grants Pay Rise | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/lehman-questions-mayors-strength-is-said-to-favor-nomination-of.html | LEHMAN QUESTIONS MAYOR'S STRENGTH; Is Said to Favor Nomination of Harriman or Wagner -- County Chiefs Meet Today | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/womans-art-work-on-presidents-desk.html | WOMAN'S ART WORK ON PRESIDENT'S DESK | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/many-reported-slain-in-china-may-1-riot.html | MANY REPORTED SLAIN IN CHINA MAY 1 RIOT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/greece-plans-shift-in-press-libel-law.html | GREECE PLANS SHIFT IN PRESS LIBEL LAW | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/erika-krauss-is-betrothed.html | Erika Krauss Is Betrothed | True | Special to THg NgW YORK Ts. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/condon-in-house-assails-atom-ban-californian-defends-his-record.html | CONDON, IN HOUSE, ASSAILS ATOM BAN; Californian Defends His Record, Charges Commission Did Not Fairly Evaluate F.B.I. Data | True | By Clayton Knowles | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/eggie-jo-gate_____ss-fiancee-will-be-married-aug-22-to-ro-i-rouse.html | 'EGGIE JO GATE_____SS FIANCEE; [Will Be Married Aug. 22 to R.O. I Rouse Jr. of Williams Faculty | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/daughter-to-m-rsqa-mckean-jr.html | Daughter to M rs.Q.A. McKean Jr. | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/son-to-mrs-walter-e-taylor.html | Son to 'Mrs. Walter E. Taylor" | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/davis-cup-squad-named-british-west-indies-lists-four-who-will-face.html | DAVIS CUP SQUAD NAMED; British West Indies Lists Four Who Will Face U. S. at Net | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/dell-turns-back-detwiler-60-60-topseeded-star-advances-to-third.html | DELL TURNS BACK DETWILER, 6-0, 6-0; Top-Seeded Star Advances to Third Round of Eastern Boys' Tennis Tourney | True | | 1981-06-19 | RE0000094542 | B00000424857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/49-saved-on-coast-as-2-ships-collide-the-jacob-luckenbach-sinks-in.html | 49 SAVED ON COAST AS 2 SHIPS COLLIDE; The Jacob Luckenbach Sinks in San Francisco Bay Fog -- Other Freighter Damaged | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/2-exnazis-get-10-years-convicted-of-causing-jewish-death-tailors.html | 2 EX-NAZIS GET 10 YEARS; Convicted of Causing Jewish Death Tailor's Death 9 Years Ago | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/mau-mau-bands-kill-14-loyalist-guard-unit-wiped-out-after-twohour.html | MAU MAU BANDS KILL 14; Loyalist Guard Unit Wiped Out After Two-Hour Battle | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/for-teenagers.html | For Teen-Agers | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/huge-mexican-dam-soon-to-bar-flood-first-phase-of-3state-project.html | HUGE MEXICAN DAM SOON TO BAR FLOOD; First Phase of 3-State Project Will Open Rich Farm Sector as Nation's Breadbasket | True | By Sydney Gruson | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/news-of-food-jelly-shop-here-is-offering-with-pride-a-mans.html | News of Food; Jelly Shop Here Is Offering With Pride a 'Man's Marmalade' Made With Lemon | True | By June Owen | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/savings-deposits-gain-6month-rise-for-states-thrift-institutions.html | SAVINGS DEPOSITS GAIN; 6-Month Rise for State's Thrift Institutions $583,913,000 | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/yacht-goodwill-leads-morning-star-122-miles-back-432-miles-from.html | YACHT GOODWILL LEADS; Morning Star 122 Miles Back, 432 Miles From Honolulu | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/alice-abrams-betrothed-goucher-alumna-will-become-bride-of-eugene.html | ALICE ABRAMS BETROTHED; ;Goucher Alumna Will Become ! Bride of Eugene Schreiber | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/alexander-crane.html | ALEXANDER CRANE. | True | SpecJ8.1 to NL"W YORK TIMT..S. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/rain-falls-on-new-england.html | Rain Falls on New England | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/salami-is-baloney-sausageeating-theft-suspect-caught-by-shirt-not.html | SALAMI IS BALONEY; Sausage-Eating Theft Suspect Caught by Shirt, Not Breath | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/eisenhower-signs-wheat-quota-bill-measure-allows-farmers-to-plant.html | EISENHOWER SIGNS WHEAT QUOTA BILL; Measure Allows Farmers to Plant 62,000,000 Acres and Still Get High Supports | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/national-biscuit-increases-sales-but-earnings-for-3-6-and-12-months.html | NATIONAL BISCUIT INCREASES SALES; But Earnings for 3, 6 and 12 Months to June 30 Are Little Changed From Year Ago | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/defense-post-delays-de-gasperi-cabinet.html | DEFENSE POST DELAYS DE GASPERI CABINET | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/talks-with-soviet-on-straits-barred-turkey-tells-moscow-accord-on.html | TALKS WITH SOVIET ON STRAITS BARRED; Turkey Tells Moscow Accord on Dardanelles Requires Role for All Signers | True | By Welles Hangen | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/sightseeing-boat-hits-harlem-span-faulty-rudder-causes-mishap-the.html | SIGHTSEEING BOAT HITS HARLEM SPAN; Faulty Rudder Causes Mishap, the Second to Such a Craft in 3 Days -- Few Are Hurt | True | | 1981-06-19 | RE0000094542 | B00000424857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/house-freshmen-hear-president.html | House Freshmen Hear President | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/heavier-penalties-in-car-cases-sought-by-agents-of-10-states-at.html | Heavier Penalties in Car Cases Sought By Agents of 10 States at Meeting Here | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/mrs-harold-w-west.html | MRS. HAROLD W.. WEST | True | SPecial to TH NV YORK Tm. | | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/66family-housing-in-brooklyn-deals-fourth-avenue-property-has.html | 66-FAMILY HOUSING IN BROOKLYN DEALS; Fourth Avenue Property Has Assessed Value of $217,000 -- Other Borough Trading | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/william-h-bowles.html | WILLIAM H. BOWLES | True | Special to T Nsw Yo Tnss. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/south-african-126-is-dead.html | South African, 126, Is Dead | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/colombia-closes-paper-el-siglo-forced-to-suspend-for-critical.html | COLOMBIA CLOSES PAPER; El Siglo Forced to Suspend for Critical Editorial | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/u-s-marshal-here-is-ousted-officially-at-a-cost-to-the-government.html | U. S. Marshal Here Is Ousted Officially At a Cost to the Government of 75 Cents | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/british-plaint-decried-cairo-envoys-wife-says-its-aim-is-to-dispute.html | BRITISH PLAINT DECRIED; Cairo Envoy's Wife Says Its Aim Is to Dispute Washington Talk | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/sparkman-for-aid-to-small-business-supports-independent-agency-and.html | SPARKMAN FOR AID TO SMALL BUSINESS; Supports Independent Agency and Suggests That It Report Directly to the President | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/rail-pay-rises-pushed-brotherhood-leaders-to-meet-soon-to-formulate.html | RAIL PAY RISES PUSHED; Brotherhood Leaders to Meet Soon to Formulate Demands | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/miss-lewis-bride-of-allan-warshow-married-at-the-mbassaco-to.html | MISS LEWIS BRIDE OF ALLAN WARSHOW; Married at' the mbassac)O?! to Veteran Who Studied.t'-: .North Carolina State :,... | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/miss-emily-g-cheney.html | MISS EMILY G. CHENEY | True | SPecial to THE NzW No Tlzs. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/lois-blumfields-troth-syracuse-alumna-to-be-wed-te-allan-sidney.html | LOIS BLUMFIELD'S TROTH; Syracuse Alumna to Be Wed te Allan Sidney Berger | True | Special 0 Tm NL-W 'EOaK Txr.s. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/driscoll-returns-cruise-uneventful.html | DRISCOLL RETURNS; CRUISE UNEVENTFUL | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/hearing-on-l-i-r-r-bill-move-to-give-p-s-c-authority-is-up-for.html | HEARING ON L. I. R. R. BILL; Move to Give P. S. C. Authority Is Up for Discussion Today | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/our-position-in-korea-original-objective-of-freeing-south-korea.html | Our Position in Korea; Original Objective, of Freeing South Korea, Considered Accomplished | True | J. HENDERSON POWELL | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/navy-gives-up-hunt-for-58-in-air-crash-violent-blast-shattered.html | NAVY GIVES UP HUNT FOR 58 IN AIR CRASH; Violent Blast Shattered Plane and Carried All to Death, Search Ship Reports | True | | 1981-06-19 | RE0000094542 | B00000424857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/costa-rican-reds-balked-congress-bars-fronts-nominees-from-election.html | COSTA RICAN REDS BALKED; Congress Bars Front's Nominees From Election July 26 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/utility-to-get-emergency-service.html | Utility to Get Emergency Service | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/mideast-oil-prices-up-angloiranian-advancing-crude-25c-a-bbl-in.html | MID-EAST OIL PRICES UP; Anglo-Iranian Advancing Crude 25c a Bbl. in Kuwait and Iraq | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/rich-loses-song-plagiarism-suit.html | Rich Loses Song Plagiarism Suit | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/queen-approves-rhodesian-plan.html | Queen Approves Rhodesian Plan | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/to-direct-jersey-rents-william-c-cope-is-said-to-be-slated-for-new.html | TO DIRECT JERSEY RENTS; William C. Cope Is Said to Be Slated for New Post | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/world-socialists-reelect-briton.html | World Socialists Re-Elect Briton | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/jobs-in-jersey-rose-in-june.html | Jobs in Jersey Rose in June | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/more-beef-cattle-reported-on-feed-increase-put-at-190000-or-8-total.html | MORE BEEF CATTLE REPORTED ON FEED; Increase Put at 190,000, or 8% -- Total Largest for This Time of Year Since World War | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/steiner-to-leave-post-at-warners-threetime-academy-award-winner-for.html | STEINER TO LEAVE POST AT WARNERS; Three-Time Academy Award Winner for Musical Scores Plans Publishing Business | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/wise-margin-home-first-son-of-market-wise-victor-by-12-lengths-at.html | WISE MARGIN HOME FIRST; Son of Market Wise Victor by 12 Lengths at Narragansett | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/soviet-churchman-to-visit-finns.html | Soviet Churchman to Visit Finns | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/bad-day-for-boggs.html | Bad Day for Boggs | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/about-new-york-subway-teams-mobilized-for-token-day-july-25-lures.html | About New York; Subway Teams Mobilized for Token Day July 25 -- Lures for Shriners Include a Fez Fizz | True | By Meyer Berger | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/david-j-ashen.html | DAVID J. ASHEN | True | SPecial to THZ Nw YORK TXMZS. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/two-join-bank-directorate.html | Two Join Bank Directorate | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/jersey-city-auto-racing-tonight.html | Jersey City Auto Racing Tonight | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/bishop-bids-church-oust-its-subversives.html | BISHOP BIDS CHURCH OUST ITS SUBVERSIVES | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/flanagan-defeats-pastrano.html | Flanagan Defeats Pastrano | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/mcarthy-group-assailed-editor-calls-it-more-open-to-criticism-than.html | M'CARTHY GROUP ASSAILED; Editor Calls It 'More Open to Criticism' Than Others | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/giles-registers-71-to-pace-qualifiers-leads-by-shot-in-long-island.html | GILES REGISTERS 71 TO PACE QUALIFIERS; Leads by Shot in Long Island Trials for Metropolitan Amateur Golf Tourney | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/miss-blair-tennis-victor-beats-miss-peterson-in-opening-round-of.html | MISS BLAIR TENNIS VICTOR; Beats Miss Peterson in Opening Round of Junior Girls' Play | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/queen-decorates-300-britons.html | Queen Decorates 300 Britons | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/lutheran-pastor-named-ambassador-to-ethiopia.html | Lutheran Pastor Named Ambassador to Ethiopia | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/running-an-elevator-called-vanishing-job.html | RUNNING AN ELEVATOR CALLED VANISHING JOB | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/hibberds-triumph-in-junior-regatta-rye-youngsters-finish-first-in.html | HIBBERDS TRIUMPH IN JUNIOR REGATTA; Rye Youngsters Finish First in Lightning and Bulldog Classes at Larchmont | | By John Rendel | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/-tougher-policy-on-u-s-loans-seen-exportimport-bank-to-reduce.html | 'TOUGHER' POLICY ON U. S. LOANS SEEN; Export-Import Bank to Reduce Grants for Developments Abroad, Club Hears | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/marshal-gets-badge.html | Marshal Gets Badge | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/costly-rates-held-to-balk-news-flow.html | COSTLY RATES HELD TO BALK NEWS FLOW | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/onson-saw-jr-7-1-a-uquor-importer.html | ,ONSON S,AW JR., 7, 1 A UQUOR IMPORTER | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/west-to-ask-talk-of-4-foreign-chiefs-on-germany-fall-bid-will-be.html | WEST TO ASK TALK OF 4 FOREIGN CHIEFS ON GERMANY FALL; Bid Will Be Sent to Moscow -- Austria Will Be Discussed -- Europe's Unity Stressed | True | By W. H. Lawrence | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/hungary-to-cooperate-ready-to-join-yugoslavia-in-move-to-end-border.html | HUNGARY TO COOPERATE; Ready to Join Yugoslavia in Move to End Border Strife | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/elevated-to-presidency-of-j-j-newberry-chain.html | Elevated to Presidency Of J. J. Newberry Chain | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/cairo-fears-rising-over-british-acts-minister-says-provocations-may.html | CAIRO FEARS RISING OVER BRITISH ACTS; Minister Says 'Provocations' May Spur Feeling Beyond Regime Power to Check | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/futures-in-cotton-up-3-to-10-points-34-july-notices-issued-are.html | FUTURES IN COTTON UP 3 TO 10 POINTS; 34 July Notices Issued Are Stopped by Memphis Firms -- Drought Eased in Texas | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/hong-kong-foreign-trade-up.html | Hong Kong Foreign Trade Up | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/hogan-to-give-exhibition-today.html | Hogan to Give Exhibition Today | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/new-problems-put-to-home-economist-expert-tells-mississippi-state.html | NEW PROBLEMS PUT TO HOME ECONOMIST; Expert Tells Mississippi State College Group Many Roles Also Fall on Housekeeper | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/princeton-weekly-wins-alumni-publication-is-selected-as-magazine-of.html | PRINCETON WEEKLY WINS; Alumni Publication Is Selected as Magazine of the Year | True | | 1981-06-19 | RE0000094542 | B00000424857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/naval-stores.html | NAVAL STORES | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/frumerdoret.html | Frumer--Doret | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/locust-control-unit-meeting.html | Locust Control Unit Meeting | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/will-aid-sclerosis-fight-state-federation-of-womens-clubs-adopts.html | WILL AID SCLEROSIS FIGHT; State Federation of Women's Clubs Adopts Project | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/100-stock-dividend-set-skelly-oil-holders-of-record-of-aug-12-to.html | 100% STOCK DIVIDEND SET; Skelly Oil Holders of Record of Aug. 12 to Get Extra Shares | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/i-mrs-frederick-m-cook-i-i.html | I MRS. FREDERICK M. COOK I I | True | Speetat to TI NV NOxx. T[MF.S. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/charles-e-pressley.html | CHARLES E. PRESSLEY | True | ' | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/korea-honors-reporter-independence-medal-presented-to-johnston-of.html | KOREA HONORS REPORTER; Independence Medal Presented to Johnston of The Times | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/dispute-on-rio-grande-mexicans-accuse-texas-farmers-of-taking-too.html | DISPUTE ON RIO GRANDE; Mexicans Accuse Texas Farmers of Taking Too Much Water | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/malyshev-a-top-engineer.html | Malyshev a Top Engineer | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/-copter-salvager-to-sue-marines-seize-parts-after-he-takes-wreckage.html | ' COPTER SALVAGER TO SUE; Marines Seize Parts After He Takes Wreckage From Peak | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/eisenhower-signs-drought-loan-bill-measure-offers-liberal-credit-to.html | EISENHOWER SIGNS DROUGHT LOAN BILL; Measure Offers Liberal Credit to Stricken Cattle Men and Emergency Disaster Aid | True | By William M. Blair | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/educator-assails-peril-of-inquiries-unrestrained-investigations-in.html | EDUCATOR ASSAILS PERIL OF INQUIRIES; Unrestrained Investigations in Congress as Dangerous as Red Plots, Butt Says | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/net-higgins-estate-valued-at-40111999.html | NET HIGGINS ESTATE VALUED AT $40,111,999 | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/shirley-ann-smith-and-former-champions-advance-in-state-tourney.html | Shirley Ann Smith and Former Champions Advance in State Tourney; MIDALIST PUTS OUT MRS. LEVINE, 5 AND 4 | True | By Maureen Orcutt | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/emerson-hill-site-enlarged.html | Emerson Hill Site Enlarged | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/eisenhower-wins-senate-pact-test-bricker-move-to-negate-plan-for-g.html | EISENHOWER WINS SENATE PACT TEST; Bricker Move to Negate Plan for G. I. Trials in Foreign Courts Loses by 53 to 27 | True | By William S. White | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/0il-inquiry-challenged-a-p-i-head-hits-house-hearings-claim-stocks.html | 0IL INQUIRY CHALLENGED; A. P. I. Head Hits House Hearings' Claim Stocks Are Excessive | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/1-killed-14-hurt-in-bus-crash.html | 1 Killed, 14 Hurt in Bus Crash | True | | 1981-06-19 | RE0000094542 | B00000424857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/perez-outpoints-morizio-triumphs-on-split-decision-in-ridgewood.html | PEREZ OUTPOINTS MORIZIO; Triumphs on Split Decision in Ridgewood Grove 10-Rounder | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/forms-of-taxation.html | Forms of Taxation | True | HERBERT L. NEITLICH | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/bowery-group-elects-v-g-hart-becomes-president-of-incorporated.html | BOWERY GROUP ELECTS; V. G. Hart Becomes President of Incorporated Clean-Up Unit | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/more-whole-blood-needed-for-korea-donor-centers-are-open-today-and.html | MORE WHOLE BLOOD NEEDED FOR KOREA; Donor Centers Are Open Today and Mobile Units Will Visit Upstate and Jersey Points | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/brosa-on-brodwan-tn-performer-in-remains-to-be-seen-dieson-capt.html | BROS,A ON BRO/DWAN, 'TN; Performer in 'Remains to Be Seen' Dies--On 'Capt. Video,' 'Martin Kane,' Catholic Hour | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/commodity-index-up-wholesale-figure-rises-to-874-monday-from-872.html | COMMODITY INDEX UP; Wholesale Figure Rises to 87.4 Monday From 87.2 Friday | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/ways-of-children-at-camp.html | Ways of Children at Camp | True | ISABEL L. FANTEL | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/7-die-130-hurt-as-red-riot-mars-paris-bastille-day-reds-riot-in.html | 7 Die, 130 Hurt as Red Riot Mars Paris' Bastille Day; REDS RIOT IN PARIS ON BASTILLE DAY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/hilaire-belloc-burned-in-fall.html | Hilaire Belloc Burned in Fall | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/floating-veterans-home-burns.html | Floating Veterans' Home Burns | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/bank-insurance-gains.html | Bank Insurance Gains | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/unterloerg-berman.html | Unterloerg--Berman | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/mccarthys-efforts-approved.html | McCarthy's Efforts Approved | True | LAWRENCE NULL | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/pressmen-name-official.html | Pressmen Name Official | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/u-sbritain-talks-end.html | U. S.-Britain Talks End | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/malans-court-curb-passes-first-test.html | MALAN'S COURT CURB PASSES FIRST TEST | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/czechs-urged-to-resist-u-s-balloonborne-messages-bid-them-oppose.html | CZECHS URGED TO RESIST; U. S. Balloon-Borne Messages Bid Them Oppose Red Overlords | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/-mr-byculla-is-set-for-broadway-run-thriller-adapted-by-eisinger.html | ' MR. BYCULLA' IS SET FOR BROADWAY RUN; Thriller Adapted by Eisinger From Linklater Novel to Be Put On by Wolfe Kaufman | True | By Sam Zolotow | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/sale-jams-highway.html | Sale Jams Highway | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/27-resignations-end-iranian-parliament-resignations-end-irans.html | 27 Resignations End Iranian Parliament; RESIGNATIONS END IRAN'S PARLIAMENT | True | By Kennett Love | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/sports-of-the-times-star-among-stars.html | Sports of The Times; Star Among Stars | True | By Arthur Daley | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/niagara-power.html | NIAGARA POWER | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/complaints-rare-l-i-road-reports-officials-also-tell-p-s-c-of.html | COMPLAINTS RARE, L. I. ROAD REPORTS; Officials Also Tell P. S. C. of Signal System, Warning Lights and Inspection | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/i-rev-francis-e-lavelle.html | i REV. FRANCIS E. LAVELLE | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/reardon-conviction-as-perjurer-upheld.html | REARDON CONVICTION AS PERJURER UPHELD | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/oliver-w-roosevelt-hurt-in-5story-fall.html | OLIVER W. ROOSEVELT HURT IN 5-STORY FALL | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/british-jet-flown-to-caracas.html | British Jet Flown to Caracas | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/east-side-suites-in-new-ownership-79th-street-building-is-taken-by.html | EAST SIDE SUITES IN NEW OWNERSHIP; 79th Street Building Is Taken by an Investor -- Meister Buys West Side Loft | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/daily-workers-face-red-paper-apologizes-for-calling-the-rosenbergs.html | DAILY WORKER'S FACE RED; Paper Apologizes for Calling the Rosenbergs 'Atom Spies' | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/r-a-f-steps-up-blows-at-rebels-in-malaya.html | R. A. F. STEPS UP BLOWS AT REBELS IN MALAYA | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/alice-l-kupferman-a-prospective-bride.html | ALICE L. KUPFERMAN A PROSPECTIVE BRIDE | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/army-law-criticized-present-provisions-for-service-in-the-reserves.html | Army Law Criticized; Present Provisions for Service in the Reserves Held Inadequate | True | CHARLES G. STEVENSON | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/miss-vina-m-j-allan.html | MISS VINA M. J. ALLAN | True | SPecial to THE NICW YOK Tnalm. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/russians-spurn-atomic-exhibit.html | Russians Spurn Atomic Exhibit | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/north-korean.html | North Korean | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/business-leases.html | BUSINESS LEASES | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/skywatcher-sought-whalen-stresses-need-of-city-to-fill-its-minimum.html | SKY-WATCHER SOUGHT; Whalen Stresses Need of City to Fill Its Minimum Quota | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/aid-talks-today-in-tokyo-u-s-japanese-mutual-security-accord-is.html | AID TALKS TODAY IN TOKYO; U. S.-Japanese Mutual Security Accord Is Objective | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/venezuela-seizes-papers-july-2-air-edition-of-times-confiscated-by.html | VENEZUELA SEIZES PAPERS; July 2 Air Edition of Times Confiscated by Government | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/420000000-issue-filed-on-plants-for-aec-power-offering-submitted-to.html | $420,000,000 Issue Filed On Plants for A.E.C. Power; Offering Submitted to S.E.C. by Ohio Valley Electric and Its Subsidiary Company, Indiana-Kentucky Corporation | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/mkay-denies-favoritism-disputes-charge-he-supported-private.html | M'KAY DENIES FAVORITISM; Disputes Charge He Supported Private Building of Dams | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/dictar-defeats-fresh-meadow-by-a-length-in-handicap-at-jamica.html | Dictar Defeats Fresh Meadow by a Length in Handicap at Jamaica; FAVORITE IS VICTOR UNDER WOODHOUSE | True | By Frank M. Blunk | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/schneider-stock-car-victor.html | Schneider Stock Car Victor | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/mrs-cudone-shows-way-cards-75-to-gain-28-points-in-jersey.html | MRS. CUDONE SHOWS WAY; Cards 75 to Gain 28 Points in Jersey Round-Robin Golf | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/mrs-reginald-everett-has-child.html | Mrs. Reginald Everett Has Child | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/provident-mutual-sales-up.html | Provident Mutual Sales Up | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/maj-arthur-f-day.html | MAJ. ARTHUR F. DAY | True | SPeCial to THz NEW Yo TxMsS. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/august-falkenbach.html | AUGUST FALKENBACH | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/soviet-fur-auction-opens-in-leningrad-on-july-27.html | Soviet Fur Auction Opens In Leningrad on July 27 | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/mens-dress-approved.html | Men's Dress Approved | True | PETER J. COMERFORD | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/f-p-c-attacks-bill-on-canada-hookup-exemption-for-detroit-edison.html | F. P. C. ATTACKS BILL ON CANADA HOOK-UP; Exemption for Detroit Edison From Agency's Regulation Called Unconstitutional | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/stevenson-favors-parley-of-big-four-says-door-must-not-be-shut-to.html | STEVENSON FAVORS PARLEY OF BIG FOUR; Says Door Must Not Be Shut to Negotiations, but Bids Soviet Show Sincerity | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/at-the-theatre-stratford-ont-opens-its-bard-fete-with-spectacular.html | AT THE THEATRE; Stratford, Ont., Opens Its Bard Fete With Spectacular but Shallow 'Richard III' | True | By Brooks Atkinson | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/policy-shift-made-in-suburban-store-franklin-simons-greenwich-unit.html | POLICY SHIFT MADE IN SUBURBAN STORE; Franklin Simon's Greenwich Unit to Reopen in September as Oppenheim, Collins Link | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/extradition-plea-denied-illinois-governor-cites-pytsch-record-in.html | EXTRADITION PLEA DENIED; Illinois Governor Cites Pytsch Record in Message to Dewey | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/fatima-speaker-sees-america-as-godless.html | FATIMA SPEAKER SEES AMERICA AS GODLESS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/carl-f-erickson.html | CARL F. ERICKSON | True | Spectal to Nlsw Yomc T[MS. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/city-urged-to-set-fruit-mart-plan-port-board-consultant-tells-state.html | CITY URGED TO SET FRUIT MART PLAN; Port Board Consultant Tells State Committee of Lack of Progress on the Project | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/8th-ave-drops-5-feet-section-at-14th-st-undermined-by-water-from.html | 8TH AVE. DROPS 5 FEET; Section at 14th St. Undermined by Water From Main | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/arthur-w-wright.html | ARTHUR W. WRIGHT | True | Special to TlanS NLV YOK .s. | 1981-06-19 | RE0000094542 | B00000424857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/credit-impact-seen-in-overtime-drive-heimann-predicts-industrys.html | CREDIT IMPACT SEEN IN OVERTIME DRIVE; Heimann Predicts Industry's Economy Efforts Will Bring Installment Default Rise | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/mucci-bancroft-jacobson-calder-deadlocked-for-jersey-medal-at-73.html | Mucci, Bancroft, Jacobson, Calder Deadlocked for Jersey Medal at 73 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/reed-undergoes-operation.html | Reed Undergoes Operation | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/mcarthy-and-cia-plan-inquiry-deal-agree-on-questioning-officials.html | M'CARTHY AND C.I.A. PLAN INQUIRY DEAL; Agree on Questioning Officials Without Security Leaks -- 2 Authors Balk Queries | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/dr-eisenhower-approves-pact.html | Dr. Eisenhower Approves Pact | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/press-conference-waits-president-cancels-it-this-week-korea.html | PRESS CONFERENCE WAITS; President Cancels It This Week -- Korea Situation Is Cited | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/peron-seeking-foreign-investments-offers-plan-for-repatriating.html | Peron, Seeking Foreign Investments, Offers Plan for Repatriating Profits; Move on Eve of Visit by Dr. Eisenhower Held Bid to Draw Capital to Argentina -- Need Is Estimated at $4,000,000,000 | True | By Edward A. Morrow | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/edens-return-home-scheduled-july-26.html | EDEN'S RETURN HOME SCHEDULED JULY 26 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/margarets-friend-must-go.html | Margaret's Friend Must Go | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/costas-ouranis.html | COSTAS OURANIS | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/virginia-democrats-pick-candidate-for-governor.html | Virginia Democrats Pick Candidate for Governor | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/truce-talk-lasts-21-minutes-reds-ash-firmer-rhee-curb-truce-talk.html | Truce Talk Lasts 21 Minutes; Reds Ash Firmer Rhee Curb; TRUCE TALK FAILS TO EASE DEADLOCK | True | By Lindesay Parrott | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/u-s-school-aid-voted.html | U. S. School Aid Voted | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/rally-is-extended-in-wheat-futures-light-country-offerings-spur.html | RALLY IS EXTENDED IN WHEAT FUTURES; Light Country Offerings Spur Demand -- Storage Pinch Is Not Materializing | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/miz-clementine-choice-in-lassie-unbeaten-calumet-filly-heads-field.html | MIZ CLEMENTINE CHOICE IN LASSIE; Unbeaten Calumet Filly Heads Field of 14 in Arlington's $106,735 Stakes Today | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/road-needs-put-at-40-billions.html | Road Needs Put at 40 Billions | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/christie-is-absolved-of-crime-he-admitted.html | CHRISTIE IS ABSOLVED OF CRIME HE ADMITTED | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/2-scan-city-health-but-findings-differ.html | 2 SCAN CITY HEALTH, BUT FINDINGS DIFFER | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/hoerner-of-lions-retires.html | Hoerner of Lions Retires | True | | 1981-06-19 | RE0000094542 | B00000424857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/united-nations.html | United Nations | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/utility-issue-negotiated-consumers-power-10054-price-worked-out.html | UTILITY ISSUE NEGOTIATED; Consumers Power 100.54 Price Worked Out With Syndicate | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/scouts-pour-into-jamboree-city.html | Scouts Pour Into Jamboree City | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/state-aide-quits-accused-as-a-red-conceded-former-communists-list.html | STATE AIDE QUITS; ACCUSED AS A RED; Conceded Former Communists List Him With Five Others -- Four Defy Inquiry | True | By Warren Weaver Jr. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/revenue-job-plan-urged-civil-service-league-suggests-ways-for.html | REVENUE JOB PLAN URGED; Civil Service League Suggests Ways for Filling Top Posts | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/3265938-tons-of-ore-hauled.html | 3,265,938 Tons of Ore Hauled | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/paperboard-output-up-173-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 17.3% Rise Reported for Week Compared With Year Ago | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/moderate-rally-staged-by-stocks-but-session-is-marked-by-light.html | MODERATE RALLY STAGED BY STOCKS; But Session Is Marked by Light Volume and Narrow Market as Average Gains 0.05 | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/soviet-medical-gains-reported.html | Soviet Medical Gains Reported | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/jonc-79-composri-succumss-n-skcul-brussels-belgium.html | JoNc. 79, coMPosR,I succuMss N sLcul BRUSSELS, BelgiUm, | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/new-hats-display-a-venetian-theme-mr-john-is-back-from-abroad-with.html | NEW HATS DISPLAY A VENETIAN THEME; Mr. John Is Back From Abroad With a Colorful Line Using Velvets and Vicuna Felts | True | By Virginia Pope | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/mr-lanas-double-life.html | MR. LANA'S DOUBLE LIFE | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/senate-unit-votes-bill-to-tax-profits-leaders-seek-to-bar-changes.html | SENATE UNIT VOTES BILL TO TAX PROFITS; Leaders Seek to Bar Changes -- President Said to Favor One to Aid Small Businesses | True | By John D. Morris | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/americans-said-to-train-nationalists-on-islands.html | Americans Said to Train Nationalists on Islands | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/miss-kempner-stanford-alumna-fiancee-i-of-gernld-davis-who-is.html | Miss Kempner, Stanford Alumna, Fiancee I Of Gernld Davis, Who Is Serving in Navyi | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/west-coast-oil-stocks-rise.html | West Coast Oil Stocks Rise | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/6000000-record-set-in-fund-drive-gifts-to-greater-new-york.html | $6,000,000 RECORD SET IN FUND DRIVE; Gifts to Greater New York Organization Are Expected to Approach $6,450,000 | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/beautifying-palisades-suggestion-offered-for-planting-of-dogwood.html | Beautifying Palisades; Suggestion Offered for Planting of Dogwood Trees Along Hudson | True | J. MILES BURFORD | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/marciano-la-starza-sign-today-for-fight.html | MARCIANO, LA STARZA SIGN TODAY FOR FIGHT | True | | 1981-06-19 | RE0000094542 | B00000424857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/mrs-sturges-s-dunham.html | MRS. sTURGES S. DUNHAM | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/leading-cafes-closed-over-pension-dispute-top-eating-places-closed.html | Leading Cafes Closed Over Pension Dispute; TOP EATING PLACES CLOSED BY STRIKE | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/miss-hinman-ties-judy-webb-in-sail-syce-cup-defender-and-rival-from.html | MISS HINMAN TIES JUDY WEBB IN SAIL; Syce Cup Defender and Rival From Riverside Each at 14 1/4 Points as Series Starts | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/exnew-yorker-is-named-w-j-hoff-appointed-counsel-of-science.html | EX-NEW YORKER IS NAMED; W. J. Hoff Appointed Counsel of Science Foundation | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/alien-entry-bill-remains-stalled-mccarran-holds-to-his-stand.html | ALIEN ENTRY BILL REMAINS STALLED; McCarran Holds to His Stand Against Number to Be Set After White House Visit | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/defense-units-inspected-officials-of-new-jerseys-civil-protection.html | DEFENSE UNITS INSPECTED; Officials of New Jersey's Civil Protection Agency in Tour | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/millay-week-opens-with-opera.html | Millay Week Opens With Opera | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/ceylon-to-push-rubber-sale.html | Ceylon to Push Rubber Sale | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/three-powers-vow-to-fight-in-korea-if-truce-is-broken-u-s-britain.html | THREE POWERS VOW TO FIGHT IN KOREA IF TRUCE IS BROKEN; U. S., Britain and France Warn Chinese Communists Against Violation of Armistice | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/labor-peers-perturbed.html | Labor Peers Perturbed | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/columbia-official-named-to-atomic-energy-board.html | Columbia Official Named To Atomic Energy Board | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/dmon-il-diii-retired-haard-professor-al-pioneer-on.html | DR.NON II' DII;I IThEITI{IIL,/OI; Retired Ha'---ard Professor, al Pioneer on Powered Flight, Was Eminent Engineer | True | spJJ to NEW No wmzs. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/land-distribution-begins-guatemala-announces-start-on-united-fruit.html | LAND DISTRIBUTION BEGINS; Guatemala Announces Start on United Fruit Properties | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/ad-curb-is-placed-on-national-banks-court-rules-such-institutions.html | AD CURB IS PLACED ON NATIONAL BANKS; Court Rules Such Institutions in This State May Not Use Words Saving, Savings | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/1952-reserve-act-attacked.html | 1952 Reserve Act Attacked | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/sponsor-explains-his-bill.html | Sponsor Explains His Bill | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/medical-subsidy-urged-osteopath-suggests-u-s-help-in-education-of.html | MEDICAL SUBSIDY URGED; Osteopath Suggests U. S. Help in Education of Physicians | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/hogan-wins-suit-for-ryan-records-state-appeals-court-upholds.html | HOGAN WINS SUIT FOR RYAN RECORDS; State Appeals Court Upholds Subpoenas Served on Pier Union Head's Accountant | True | | 1981-06-19 | RE0000094542 | B00000424857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/good-news-ends-thrash-first-to-reach-gloucester-in-storm-trysail.html | GOOD NEWS ENDS THRASH; First to Reach Gloucester in Storm Trysail Club Race | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/carreau-to-seek-reelection.html | Carreau to Seek Re-Election | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/harry-l-hammond.html | HARRY L. HAMMOND | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/cuban-rail-strike-threatened.html | Cuban Rail Strike Threatened | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/quirino-lashes-out-at-criticism-in-u-s.html | QUIRINO LASHES OUT AT CRITICISM IN U. S. | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/u-s-cruiser-gets-new-captain.html | U. S. Cruiser Gets New Captain | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/herman-cohen-heads-pimlico.html | Herman Cohen Heads Pimlico | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/crosley-field-measurements.html | Crosley Field Measurements | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/national-league-beats-american-for-fourth-straight-year-in-allstar.html | National League Beats American for Fourth Straight Year in All-Star Game; 2-RUN FIFTH WINS, 5-1, BEFORE 30,846 | | By John Drebinger | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/mrs-kagan-gains-at-net-defeats-miss-helmet-75-63-in-taubele.html | MRS. KAGAN GAINS AT NET; Defeats Miss Helmet, 7-5, 6-3, in Taubele Memorial Play | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/technical-vice-president-of-lehn-fink-products.html | Technical Vice President Of Lehn & Fink Products | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/paterson-film-house-closed.html | Paterson Film House Closed | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/u-n-scholarships-go-begging.html | U. N. Scholarships Go Begging | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/former-head-of-a-e-c-joins-lehman-brothers.html | Former Head of A. E. C. Joins Lehman Brothers | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/george-s-robinson.html | GEORGE S. ROBINSON | True | Specie3 to Ta Nsv Yom[ Tnrr. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/taft-has-best-day-thus-far.html | Taft Has 'Best Day Thus Far' | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/kramer-tops-sedgman-62-64.html | Kramer Tops Sedgman, 6-2, 6-4 | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/stengel-fourtime-loser-hopes-to-get-another-chance-next-year-fifth.html | Stengel, Four-Time Loser, Hopes To Get Another Chance Next Year; Fifth Straight Pennant With Yanks Would Find Manager Still Seeking First Triumph in All-Star Game | True | By Louis Effrat | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/where-responsibility-lies.html | WHERE RESPONSIBILITY LIES | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/israeli-mothers-march-in-service-bill-protest.html | Israeli Mothers March In Service Bill Protest | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/chemical-bank-moving-office.html | Chemical Bank Moving Office | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/white-house-held-appeaser-by-c-i-o-reuther-says-refusal-to-name.html | WHITE HOUSE HELD APPEASER BY C. I. O.; Reuther Says Refusal to Name Edelman Labor Aide Was Bow to Group Menacing Freedom | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/3-old-hands-are-held-as-pickpockets-again.html | 3 'OLD HANDS' ARE HELD AS PICKPOCKETS AGAIN | | | 1981-06-19 | RE0000094542 | B00000424857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/carver-birth-site-a-national-shrine-monument-to-farm-scientist-born.html | CARVER BIRTH SITE A NATIONAL SHRINE; Monument to Farm Scientist, Born in Slavery in Missouri, Is Accepted in Park Service | True | By Seth S. King | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/advance-shoe-market-set.html | Advance Shoe Market Set | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/-hidden-tax-seen-in-mail-rate-rise-representative-moss-attacks.html | ' HIDDEN TAX' SEEN IN MAIL RATE RISE; Representative Moss Attacks Honesty of Administration -- Summerfield Defends Bill | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/u-n-technical-aid-lacking-funds-only.html | U. N. TECHNICAL AID LACKING FUNDS ONLY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/illinois-county-set-to-give-polio-shots.html | ILLINOIS COUNTY SET TO GIVE POLIO 'SHOTS' | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/feature-pace-won-by-nipper-hanover-stretch-effort-beats-navy-hal-in.html | FEATURE PACE WON BY NIPPER HANOVER; Stretch Effort Beats Navy Hal in Photo Finish at Westbury -- Sharon Rose Is Third | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/pier-killers-death-set-longshoreman-to-be-executed-for-murder-week.html | PIER KILLER'S DEATH SET; Longshoreman to Be Executed for Murder Week of Aug. 24 | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/general-instrument-promotes.html | General Instrument Promotes. | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/rajahs-son-guilty-in-forgery.html | Rajah's Son Guilty in Forgery | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/seixas-wins-2-chicago-tennis-matches-wimbledon-ruler-enters-4th.html | Seixas Wins 2 Chicago Tennis Matches; WIMBLEDON RULER ENTERS 4TH ROUND | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/dr-herbert-w-foster.html | DR. HERBERT W. FOSTER | True | Special to [E NEW YORK TnES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/report-on-western-big-3-foreign-ministers-meetings.html | Report on Western Big 3 Foreign Ministers' Meetings | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/curb-on-racing-news-faces-senate-delay.html | CURB ON RACING NEWS FACES SENATE DELAY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/ceremony-at-perrys-birthplace.html | Ceremony At Perry's Birthplace | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/3-trains-stop-for-stork-thousands-bound-for-city-held-up-by.html | 3 TRAINS STOP FOR 'STORK'; Thousands Bound for City Held Up by Unfounded Alarm | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/gas-pipelines-approved-f-p-c-authorizes-expansion-by-two-companies.html | GAS PIPELINES APPROVED; F. P. C. Authorizes Expansion by Two Companies in State | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/chosen-for-directorate-of-international-paper.html | Chosen For Directorate Of International Paper | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/guatemala-plans-farm-bank.html | Guatemala Plans Farm Bank | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/hudsons-payroll-declared-padded-county-supervisor-says-300-who-do.html | HUDSON'S PAYROLL DECLARED PADDED; County Supervisor Says 300 Who Do Little or No Work Get $1,000,000 Yearly | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/usspanish-amity-urged.html | U.S.-Spanish Amity Urged | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/bogan-defeats-brice-on-20th-hole-in-golf.html | BOGAN DEFEATS BRICE ON 20TH HOLE IN GOLF | True | | 1981-06-19 | RE0000094542 | B00000424857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/child-to-mrs-j-a-mccurdy-2di.html | Child to Mrs. J. A. McCurdy 2dI | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/knoxville-sells-a-5000000-issue-sewer-revenue-bonds-won-by.html | KNOXVILLE SELLS A $5,000,000 ISSUE; Sewer Revenue Bonds Won by Syndicate Headed by Blyth at 3.809% Interest Cost | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/un-economic-research-facilities-getting-increasing-use-by-business.html | U.N. Economic Research Facilities Getting Increasing Use by Business; U. N. TRADE STUDIES WIN BUSINESS' EYE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/summer-in-the-land.html | SUMMER IN THE LAND | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/text-of-3power-statement-on-far-east.html | Text of 3-Power Statement on Far East | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/reeses-hitless-string-in-classic-ended-with-bells-bat-assisting.html | Reese's Hitless String in Classic Ended, With Bell's Bat Assisting, Using Present From Redleg Center-Fielder, Dodger Captain Breaks 7-Game All-Star Jinx With Solid Single and Double | True | By Roscoe McGowen | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/healey-victor-with-66-sets-course-record-in-oneday-golf-at-silver.html | HEALEY VICTOR WITH 66; Sets Course Record in One-Day Golf at Silver Spring | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/city-sets-a-limit-on-cellar-homes-sanitary-code-is-amended-to.html | CITY SETS A LIMIT ON CELLAR HOMES; Sanitary Code Is Amended to Conform With State Act to Curb Tenement Use in '55 | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/wimbledon-tennis-champion-returns.html | Wimbledon Tennis Champion Returns | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/perry-centennial-celebrated-here-commodores-feat-in-opening-japan.html | PERRY CENTENNIAL CELEBRATED HERE; Commodore's Feat in Opening Japan to Trade With West Is Marked at Church | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/stock-offered-for-new-daily.html | Stock Offered for New Daily | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/wood-field-and-stream-anglers-lack-of-interest-may-send-tuna-to.html | Wood, Field and Stream; Anglers' Lack of Interest May Send Tuna to Davy Jones' Locker for Launch | True | By Raymond R. Camp | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/wests-food-eases-east-berlins-need-hundreds-cross-border-to-buy.html | WEST'S FOOD EASES EAST BERLINS' NEED; Hundreds Cross Border to Buy Milk and Oranges -- Heavy Soviet Deliveries Reported | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/harbor-security-set-for-next-year-industry-group-votes-return-to.html | HARBOR SECURITY SET FOR NEXT YEAR; Industry Group Votes Return to Wartime Conditions of Identity on Jan. 1 | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/kaiser-aluminum-net-off-5-stock-dividend-voted-along-with-quarterly.html | KAISER ALUMINUM NET OFF; 5% Stock Dividend Voted Along With Quarterly Payment | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/shepherd-in-bogota.html | Shepherd in Bogota | True | | 1981-06-19 | RE0000094542 | B00000424857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/cricket-test-is-drawn-australia-loses-8-wickets-for-35-runs-against.html | CRICKET TEST IS DRAWN; Australia Loses 8 Wickets for 35 Runs Against England | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/pilot-leaps-as-jet-explodes.html | Pilot Leaps as Jet Explodes | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/us-urged-to-scrap-1000-liberty-ships-senators-hear-vessels-now-in.html | U.S. URGED TO SCRAP 1,000 LIBERTY SHIPS; Senators Hear Vessels, Now in Reserve Fleet, Were Obsolete When They Were Built | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/iss-a-haldean-becomes-a-bride-greenport-girl-who-is-studying-tjumi.html | ISS A. HALDEAN BECOMES A BRIDE %; Greenport Girl Who Is Studying. t'..-Jumi Wed to Roy,.. F r a cioC..-:'T, at em Jr. | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/dutch-and-russians-map-trade.html | Dutch and Russians Map Trade | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/builders-testify-at-cavein-inquiry-say-tragedy-in-scarsdale-was-not.html | BUILDERS TESTIFY AT CAVE-IN INQUIRY; Say Tragedy in Scarsdale Was Not Foundation's Fault -- No Grand Jury Hearing Planned | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/chinese-reds-assure-rangoon.html | Chinese Reds Assure Rangoon | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/theatre-groups-fight-mason-bill-protest-lack-of-provision-for.html | THEATRE GROUPS FIGHT MASON BILL; Protest Lack of Provision for Repeal of the Federal Tax on Stage Admissions | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/mrs-julius-frandsen-jri.html | MRS JULIUS FRANDSEN JR.I | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/peiping-entry-to-u-n-urged.html | Peiping Entry to U. N. Urged | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/dispute-over-proper-nursing-of-babies-dates-back-to-dim-antiquity.html | Dispute Over Proper Nursing of Babies Dates Back to Dim Antiquity, at Least | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/business-notes.html | BUSINESS NOTES | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/im-fleisc-wlahufcturer-86-head-of-paper-box-firm-in-san-francisco.html | IM. FLEISC, WIAHUFCTURER, 86; Head of Paper Box Firm ..in San Francisco Dies ---' Was Civic Leader; PhRnthropist . . . . . | True | Speeiat to Nsw. Yoc | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/soviet-parliament-will-meet-july-28-legislature-may-pass-budget-and.html | SOVIET PARLIAMENT WILL MEET JULY 28; Legislature May Pass Budget and Approve Regime's Shifts Since Ouster of Beria | True | By Harrison E. Salisbury | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/transport-news-and-notes-waterfront-priest-says-pier-racketeers.html | Transport News and Notes; Waterfront Priest Says Pier Racketeers Will Fight for $500,000,000-a-Year Loot | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/gruenther-warns-on-aid-cut-eisenhower-presses-for-bill-nato.html | Gruenther Warns on Aid Cut; Eisenhower Presses for Bill; NATO Commander Tells House Committee Allies Might Lose Confidence -- German Defense Head Optimistic About Europe | True | By Felix Belair Jr. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/for-action-on-forced-laror.html | FOR ACTION ON FORCED LAROR | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/road-orders-700-cars-seaboard-air-line-will-spend-4575000-for.html | ROAD ORDERS 700 CARS; Seaboard Air Line Will Spend $4,575,000 for Equipment | True | | 1981-06-19 | RE0000094542 | B00000424857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/democrats-planning-stevenson-welcome.html | DEMOCRATS PLANNING STEVENSON WELCOME | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/army-reserve-call-vetoed.html | Army Reserve Call Vetoed | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/air-force-awards-contract.html | Air Force Awards Contract | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/world-wheat-pact-signed.html | World Wheat Pact Signed | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/dead-heat-marks-race-at-monmouth-pass-play-and-incrimination-under.html | DEAD HEAT MARKS RACE AT MONMOUTH; Pass Play and Incrimination Under Wire First With 9-5 Pleiades Last Among 8 | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/soviet-approves-belgrade-envoy.html | Soviet Approves Belgrade Envoy | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/allfrench-music-heard-at-stadium-monteux-and-orchestra-mark.html | ALL-FRENCH MUSIC HEARD AT STADIUM; Monteux and Orchestra Mark Bastille Day -- Schapiro at Piano in D'Indy Work | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/sales-rise-shown-by-philip-morris-cigarette-concern-reports-a-5-34.html | SALES RISE SHOWN BY PHILIP MORRIS; Cigarette Concern Reports a 5 3/4% Increase for Half Year -- Net Income Up for Quarter | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/only-1-commodity-tin-closes-lower-activity-mounts-on-new-york.html | ONLY 1 COMMODITY, TIN, CLOSES LOWER; Activity Mounts on New York Exchanges, Particularly in Copper, Cocoa and Hides | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/u-s-food-ship-to-sail-friday.html | U. S. Food Ship to Sail Friday | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/no-rise-in-private-bus-fares-expected-before-september-private-bus.html | No Rise in Private Bus Fares Expected Before September; PRIVATE BUS FARES MAY RISE IN FALL | | By Leonard Ingalls | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/half-million-see-shriners-parade-25000-costumed-nobles-march-down.html | HALF MILLION SEE SHRINERS PARADE; 25,000 Costumed Nobles March Down Fifth Avenue as Part of 79th Annual Convention | | By Morris Kaplan | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/lies-on-reds-laid-to-police-officer-brooklyn-lieutenant-second-on.html | LIES ON REDS LAID TO POLICE OFFICER; Brooklyn Lieutenant Second on the Force to Face Trial in Denying Leftist Ties | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/more-building-is-halted-cement-truck-strike-now-ties-up-85-of.html | MORE BUILDING IS HALTED; Cement Truck Strike Now Ties Up 85% of Construction | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/water-rate-rise-seen.html | Water Rate Rise Seen | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/stengel-leaves-choice-of-memento-to-his-wife.html | Stengel Leaves Choice Of Memento to His Wife | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/2-are-held-in-extortion-girl-and-baker-accused-of-plot-against-e-f.html | 2 ARE HELD IN EXTORTION; Girl and Baker Accused of Plot Against E. F. Luckenbach Jr. | True | | 1981-06-19 | RE0000094542 | B00000424857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/yugoslavia-faces-farm-labor-lack-much-land-may-remain-fallow.html | YUGOSLAVIA FACES FARM LABOR LACK; Much Land May Remain Fallow Because of the Confusion Over 2 Land Reforms | True | By Jack Raymond | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/politics-wont-sway-him-economic-chief-asserts.html | Politics Won't Sway Him, Economic Chief Asserts | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/mail-chain-sales-up-69-for-june-showing-marks-fifteenth-rise-in-row.html | MAIL, CHAIN SALES UP 6.9% FOR JUNE; Showing Marks Fifteenth Rise in Row -- Gain in First Six Months Put at 6% | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/alcoa-increases-aluminum-prices-company-issues-advances-of-12c-and.html | ALCOA INCREASES ALUMINUM PRICES; Company Issues Advances of 1/2c and 1c on Various Grades Effective Today | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/national-advertising-co-names-a-new-president.html | National Advertising Co. Names a New President | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/chicago-film-ban-illegal-judge-finds-the-miracle-not-immoral-city.html | CHICAGO FILM BAN ILLEGAL; Judge Finds 'The Miracle' Not Immoral -- City to Appeal | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/courtesy-encountered-in-new-york.html | Courtesy Encountered in New York | True | MARIAN DORF | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/dr-w-h-mcastline-i-long-atcolumbia-ui-.html | DR; W.. H. M'CASTLINE, I LONG AT'COLUMBIA.U.I [ | True | SpeciAl to Tax.L'W yo.E 'narEs. { | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/gadgets-to-assist-in-kitchen-shown-many-timesaving-devices-put-on.html | GADGETS TO ASSIST IN KITCHEN SHOWN; Many Time-Saving Devices Put on Display at Atlantic City by Houseware Makers | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/one-teacher-holds-music-is-for-fun-he-wams-convention-here-on.html | ONE TEACHER HOLDS 'MUSIC IS FOR FUN'; He Wams Convention Here on Spoiling Piano for Children by Overdose of Bach | True | By Anna Petersen | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/music-notes.html | MUSIC NOTES | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/1021831-given-to-yale-fund.html | $1,021,831 Given to Yale Fund | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/israel-reports-7-arabs-slain.html | Israel Reports 7 Arabs Slain | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/fleeing-hungarian-hurt-sisterinlaw-of-former-u-s-official-injured.html | FLEEING HUNGARIAN HURT; Sister-in-Law of Former U. S. Official Injured by Grenade | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/limiting-of-mayor-to-a-5year-term-urged-by-joseph-end-to-reelection.html | LIMITING OF MAYOR TO A 5-YEAR TERM URGED BY JOSEPH; End to Re-election Pressure Held Vital in Getting Best Type of City Government | True | By William R. Conklin | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/ivkov-gains-in-chess-sherwin-in-difficult-position-in-adjourned.html | IVKOV GAINS IN CHESS; Sherwin in Difficult Position in adjourned Match With Darga | True | | 1981-06-19 | RE0000094542 | B00000424857 |
| 1953-07-15 | 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/carino-retains-crown-in-state-junior-golf.html | Carino Retains Crown In State Junior Golf | True | | 1981-06-19 | RE0000094542 | B00000424857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/bonds-and-shares-on-london-market-brighter-tone-develops-in-face-of.html | BONDS AND SHARES ON LONDON MARKET; Brighter Tone Develops in Face of a Minor Increase in Trading Volume | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/brodkykaplan.html | Brodky—Kaplan | True | )eclal to TXu N:xv YOK TI,E.q. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/oliver-roosevelt-dies-at-a6e-of-62-investment-banker-succumbs-to-in.html | OLIVER ROOSEVELT., DIES AT A6E OF 62; Investment Banker Succumbs to Injuries Suffered in Fall man Amateur Composer | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/hurling-worries-stengel-mantle-leg-ailment-also-poses-problem-for.html | HURLING WORRIES STENGEL; Mantle Leg Ailment Also Poses Problem for Yankees | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/york-club-cleared-of-negligence.html | York Club Cleared of Negligence | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/deals-in-the-bronx-sales-include-two-6story-houses-on-wales-avenue.html | DEALS IN THE BRONX; Sales Include Two 6-Story Houses on Wales Avenue | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/matthews-requests-velde-unit-hearing.html | MATTHEWS REQUESTS VELDE UNIT HEARING | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/the-purge-goes-on.html | THE PURGE GOES ON | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/trusteeship-unit-voted-special-un-group-to-study-use-of-natives-in.html | TRUSTEESHIP UNIT VOTED; Special U.N. Group to Study Use of Natives in Council Work | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/would-liquidate-trusteeship.html | Would Liquidate Trusteeship | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/democrats-oppose-rubber-plant-sale-report-of-minority-condemns.html | DEMOCRATS OPPOSE RUBBER PLANT SALE; Report of Minority Condemns 'Forced Sale' of 29 Facilities Costing Over 5 Billions | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/a-d-a-invites-suit-by-mccarthy-for-its-use-of-report-about-him-acts.html | A. D. A. Invites Suit by McCarthy For Its Use of Report About Him; Acts After Aide to Senator Implies He May File Own Libel Action -- Plan to Call Truman as Inquiry Witness Dropped | True | By C. P. Trussellspecial To the New York Times. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/german-reds-urge-nationwide-vote-ask-western-officials-to-join-in.html | GERMAN REDS URGE NATION-WIDE VOTE; Ask Western Officials to Join in Immediate Talk -- Eastern Justice Minister Ousted German Reds Ask National Parley To Discuss Plans for Elections | True | By Walter Sullivanspecial To the New York Times. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/shakespeare-tops-moore-by-86-64-fifthseeded-player-defeated-in.html | SHAKESPEARE TOPS MOORE BY 8-6, 6-4; Fifth-Seeded Player Defeated in Third Round of Eastern Junior Tennis Tourney | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/united-nations.html | United Nations | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/chiropractor-bill-signed-limited-recognition-accorded-to-group-in.html | CHIROPRACTOR BILL SIGNED; Limited Recognition Accorded to Group in New Jersey | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/hartford-jurist-cites-2-in-bribery-finds-cause-to-believe-state.html | HARTFORD JURIST CITES 2 IN BRIBERY; Finds 'Cause to Believe' State Official's Guilt in Accepting Fee From Manufacturer | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/aid-welcomed-at-u-n-here.html | Aid Welcomed at U. N. Here | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/coleen-gray-is-married.html | Coleen Gray Is Married | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/dr-edward-c-allen.html | DR. EDWARD C. ALLEN | True | Special to THE NEW YORK TIZS. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/esso-seeks-virginia-site.html | Esso Seeks Virginia Site | | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/u-s-envoy-sees-ibanez-dr-eisenhower-and-chilean-leader-hold.html | U. S. ENVOY SEES IBANEZ; Dr. Eisenhower and Chilean Leader Hold Extensive Talks | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/laborites-attack-methods.html | Laborites Attack Methods | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/attacking-waterfront-evils-early-congressional-approval-asked-of.html | Attacking Waterfront Evils; Early Congressional Approval Asked of Bi-State Compact | | S. STANLEY KREUTZER | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/gas-stocks-down-by-444000-barrels-light-fuel-oil-supplies-rise-by.html | GAS STOCKS DOWN BY 444,000 BARRELS; Light Fuel Oil Supplies Rise by 3,979,000 in Week -- Runs to Stills Gain | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/winner-in-virginia-old-political-hand-stanley-and-democrats-facing.html | WINNER IN VIRGINIA OLD POLITICAL HAND; Stanley and Democrats Facing Hard Fight From G.O.P. in Gubernatorial Contest | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/big4-talk-level-satisfies-london-view-is-that-half-loaf-is-better.html | BIG 4 TALK LEVEL SATISFIES LONDON; View Is That Half Loaf Is Better Than None -- Doubt Voiced About Gains From Parley | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/christiana-securities.html | Christiana Securities | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/wood-field-and-stream-tossing-seas-off-montauk-bring-one-tuna-and.html | Wood, Field and Stream; Tossing Seas Off Montauk Bring One Tuna And Many Regrets to Fisherman | | By Raymond R. Campspecial To the New York Times. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/american-airlines-gains-in-half-year-12000000-revenue-rise-puts-net.html | AMERICAN AIRLINES GAINS IN HALF YEAR; $12,000,000 Revenue Rise Puts Net at $6,658,150 Despite $7,200,000 Paid in Taxes EARNINGS REPORTS OF CORPORATIONS | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/oil-cost-to-military-seen-up-50000000.html | OIL COST TO MILITARY SEEN UP $50,000,000 | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/new-ford-fund-to-india.html | New Ford Fund to India | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/elliotbryan.html | Elliot--Bryan | True | St'cial to 'ar Nuw No.K Ttxdgs. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/composers-sing-the-blues-to-reap-juke-box-coins.html | Composers Sing the Blues To Reap Juke Box Coins | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/gyllensvardhotchkiss.html | Gyllensvard--Hotchkiss | True | Special to THE NEW YORK TIMZS. | 1981-06-19 | RE0000094543 | B00000424858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/baby-platypus-at-zoo-bronx-officials-hopeful-that-penelope-has.html | BABY PLATYPUS AT ZOO?; Bronx Officials Hopeful That Penelope Has Become a Mother | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/treasury-bill-bids-invited.html | Treasury Bill Bids Invited | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/australia-will-seek-cut-in-wheat-quota.html | AUSTRALIA WILL SEEK CUT IN WHEAT QUOTA | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/charge-at-feather-river-an-indian-fracas.html | ' Charge at Feather River' an Indian Fracas | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/action-on-texas-border-in-ride-vaquero.html | Action on Texas Border in 'Ride, Vaquero' | True | H. H. T. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/city-bridge-tolls-urged-livingston-says-they-are-vital-to-stable.html | CITY BRIDGE TOLLS URGED; Livingston Says They Are Vital to Stable Transit Fares | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/gavilan-defeats-fuentes-easily-takes-unanimous-decision-in.html | GAVILAN DEFEATS FUENTES EASILY; Takes Unanimous Decision in Milwaukee Non-Title Fight -- Floors Rival in 7th | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/giovanelli-to-box-fiore-july-29.html | Giovanelli to Box Fiore July 29 | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/joseph-j-lukacs.html | JOSEPH J. LUKACS | True | SDecJa] to E -tv' YozK T/MES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/caracas-cabinet-shifted-president-jiminez-of-venezuela-relinquishes.html | CARACAS CABINET SHIFTED; President Jiminez of Venezuela Relinquishes Defense Post | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/jebb-due-to-leave-u-n-to-be-envoy-to-france.html | Jebb Due to Leave U. N. To Be Envoy to France | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/british-wont-lift-rubber-curb.html | British Won't Lift Rubber Curb | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/seixas-and-miss-connolly-gain-clay-court-singles-quarterfinals.html | Seixas and Miss Connolly Gain Clay Court Singles Quarter-Finals; FAVORITES SCORE IN NATIONAL TENNIS Seixas and Maureen Connolly Win 2-Set Matches -- Larsen and Trabert Also Gain | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/town-urged-to-accept-estate.html | Town Urged to Accept Estate | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/a-f-l-aide-fears-shipyard-job-cut-tells-senate-hearing-it-would-be.html | A. F. L. AIDE FEARS SHIPYARD JOB CUT; Tells Senate Hearing It Would Be 'Grave Mistake' to Let Force of 128,000 Dwindle | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/hudson-inquiry-is-set-county-asks-aide-to-confirm-payroll-waste.html | HUDSON INQUIRY IS SET; County Asks Aide to Confirm Payroll Waste Allegations | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/shellmar-proposal-approved.html | Shellmar Proposal Approved | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/algasir-11-to-10-races-to-first-victory-of-year.html | Algasir, 11 to 10, Races To First Victory of Year | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/joint-chiefs-plan-tour-military-heads-will-be-briefed-on-atom-and.html | JOINT CHIEFS PLAN TOUR; Military Heads Will Be Briefed on Atom and Special Weapons | True | | 1981-06-19 | RE0000094543 | B00000424858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/oil-concern-places-stock.html | Oil Concern Places Stock | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/gentlemen-lead-cricket-amateurs-on-129-hold-6run-edge-over.html | GENTLEMEN LEAD CRICKET; Amateurs, on 129, Hold 6-Run Edge Over Professionals | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/enters-waiters-dispute-corsi-calls-meeting-of-union-and-restaurant.html | ENTERS WAITERS' DISPUTE; Corsi Calls Meeting of Union and Restaurant League | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/u-s-avoids-recognizing-israeli-shift-to-jerusalem.html | U. S. Avoids Recognizing Israeli Shift to Jerusalem | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/richard-j-grover.html | RICHARD J. GROVER | True | Special to THI NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/profits-tax-voted-as-senate-seals-eisenhower-victory-passage.html | PROFITS TAX VOTED AS SENATE SEALS EISENHOWER VICTORY; Passage Follows Rejection, on Key Roll-Call of 52 to 34, of Plan to Aid Small Business PRESIDENT'S PLEA HEEDED Chamber Hears He Opposed Amendments in Fear Measure Might Run Into Deadlock SENATE VOTES BILL TO KEEP PROFIT TAX | | By John D. Morrisspecial To the New York Times. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/court-bids-u-s-pay-moonshiners-bill-finds-congress-morally-obliged.html | COURT BIDS U. S. PAY MOONSHINER'S BILL; Finds Congress Morally Obliged to Provide Care for Man Shot in Raid on Still | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/french-hail-move-for-soviet-parley-view-western-big-3-proposal-on.html | FRENCH HAIL MOVE FOR SOVIET PARLEY; View Western Big 3 Proposal on Germany and Austria as London-Paris Gain Over U. S. | | By Harold Callenderspecial To the New York Times. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/frederick-w-apgar.html | FREDERICK W. APGAR | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/mary-blair-triumphs-at-net.html | Mary Blair Triumphs at Net | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/i-t-t-puts-off-financing.html | I. T. & T. Puts Off Financing | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/puerto-rican-oil-refinery-largely-financed-here.html | Puerto Rican Oil Refinery Largely Financed Here | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/plea-to-congress-sets-need-in-southwest-for-credit-and-feed-at.html | Plea to Congress Sets Need in Southwest for Credit and Feed at $150,000,000; EISENHOWER ASKS DROUGHT AID FUND | | By William M. Blairspecial To the New York Times. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/job-plan-offered-by-longshoremen-i-l-a-proposals-to-shipping.html | JOB PLAN OFFERED BY LONGSHOREMEN; I. L. A. Proposals to Shipping Association Are Similar to Those of 4 Months Ago | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/curbs-on-water-pollution-held-far-below-the-need.html | Curbs on Water Pollution Held Far Below the Need | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/rhoda-newman-to-be-married.html | Rhoda Newman to Be Married | True | Special to THE NEW YO Tll. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/meyer-a-feinberg.html | MEYER A. FEINBERG | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/du-mont-is-winner-of-cruiser-trophy-has-lowest-error-percentage-for.html | DU MONT IS WINNER OF CRUISER TROPHY; Has Lowest Error Percentage for Predicted Log Race -- Woolley Is Next | True | | 1981-06-19 | RE0000094543 | B00000424858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/in-contempt-of-senate-t-j-omara-of-port-here-cited-as-bistate-pact.html | IN CONTEMPT OF SENATE; T. J. O'Mara of Port Here Cited as Bi-State Pact Gains | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/west-sends-soviet-bid-on-conference-of-foreign-chiefs-suggests-late.html | WEST SENDS SOVIET BID ON CONFERENCE OF FOREIGN CHIEFS; Suggests Late September Talk on Germany and Austria -- Moscow Assent Doubted WEST SENDS SOVIET BID TO CONFERENCE | True | By W. H. Lawrencespecial To the New York Times. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/demand-for-flour-pushes-wheat-up-old-crop-corn-becomes-weak-oats.html | DEMAND FOR FLOUR PUSHES WHEAT UP; Old Crop Corn Becomes Weak, Oats Are Steady, Rye Gains -- Soybeans in Strong Rally | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/paris-to-investigate-bastille-day-riots.html | PARIS TO INVESTIGATE BASTILLE DAY RIOTS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/australia-wool-check-up-was-404756000-in-195253-against-307787000.html | AUSTRALIA WOOL CHECK UP; Was 404,756,000 in 1952-53, Against 307,787,000 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/u-s-weighs-new-aid-to-chiang-on-isles.html | U. S. WEIGHS NEW AID TO CHIANG ON ISLES | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/action-in-the-senate.html | ACTION IN THE SENATE | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/eisenhower-presses-legislators-on-aid-house-and-senate-committees.html | EISENHOWER PRESSES LEGISLATORS ON AID; House and Senate Committees Guests at White House for a Briefing by Gruenther | True | By Felix Belair Jr.special To the New York Times. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/herman-paul.html | HERMAN PAUL | True | Special to Tm N%v No TI.'r.s. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/senate-vote-ratifying-treaty-on-g-i-trials.html | Senate Vote Ratifying Treaty on G. I. Trials | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/mcommas-halts-bogan-by-3-and-2-18year-old-player-sets-back.html | M'COMMAS HALTS BOGAN BY 3 AND 2; 18-Year Old Player Sets Back Defending Champion in U.S. Public Links Tourney | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/eden-to-leave-u-s-saturday.html | Eden to Leave U. S. Saturday | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/august-westendorf.html | AUGUST WESTENDORF | True | Special to THE NL'N YOI TZM.S. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/utility-bond-issue-on-market-today-morgan-stanley-syndicate-to.html | UTILITY BOND ISSUE ON MARKET TODAY; Morgan Stanley Syndicate to Offer $25,000,000 Liens of Consumers Power Co. | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/jabara-is-second-triple-jet-ace.html | Jabara Is Second Triple Jet Ace | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/committee-rebels-against-hoffman-house-government-operations-unit.html | COMMITTEE REBELS AGAINST HOFFMAN; House Government Operations Unit Acts to Bar Naming of Special Subcommittees | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-06-19 | RE0000094543 | B00000424858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/scheduled-airlines-show-revenue-gain.html | SCHEDULED AIRLINES SHOW REVENUE GAIN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/dewey-leads-plea-on-niagara-power-top-state-leaders-back-move-to.html | DEWEY LEADS PLEA ON NIAGARA POWER; Top State Leaders Back Move to Get Senate Approval of New York's Plan | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/deporting-order-upheld-max-young-held-on-ellis-island-as-a-red.html | DEPORTING ORDER UPHELD; Max Young, Held on Ellis Island as a Red, Loses Appeal | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/albert-e-bowen.html | ALBERT E. BOWEN | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/mexico-bars-cotton-tax-cut.html | Mexico Bars Cotton Tax Cut | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/mrs-miller-married-i-in-capital-church.html | MRS. MILLER MARRIED i. IN CAPITAL CHURCH | True | Special to Tmc NEW YOZK Tnr.s. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/new-silicones-plant-proposed.html | New Silicones Plant Proposed | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/token-sale-start-likely-wednesday-coin-supply-is-limited-now-and.html | TOKEN SALE START LIKELY WEDNESDAY; Coin Supply Is Limited Now and Will Be for a While, So Rationing Is Necessary 2 TO A CUSTOMER AT FIRST Authority Acts on Rules Today as Well as on Capital Outlays for the Coming Year | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/u-s-labor-aide-named-miss-roberta-church-to-advise-on-employment.html | U. S. LABOR AIDE NAMED; Miss Roberta Church to Advise on Employment Security | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/yacht-goodwill-finishes-day-ahead-of-race-fleet.html | Yacht Goodwill Finishes Day Ahead of Race Fleet | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/democrats-delay-on-mayor-harriman-backed-by-flynn-democrats-delay.html | Democrats Delay on Mayor; Harriman Backed by Flynn; DEMOCRATS DELAY MAYORALTY CHOICE | True | By James A. Hagerty | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/du-pont-after-8-years-develops-a-20-stronger-rayon-tire-yarn.html | Du Pont, After 8 Years, Develops A 20% Stronger Rayon Tire Yarn; PROGRESS IS MADE IN RAYON TIRE YARN | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/banker-to-direct-indians-affairs-president-names-g-l-emmons-of.html | BANKER TO DIRECT INDIANS AFFAIRS; President Names G. L. Emmons of Gallup, N. M., Friend of Tribes, to Head Bureau | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/son-to-mrs-frederick-gwynn.html | Son to Mrs. Frederick Gwynn= | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/senate-approves-two-miller-and-hobart-are-voted-assistant-labor.html | SENATE APPROVES TWO; Miller and Hobart Are Voted Assistant Labor Secretaries | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/royal-african-tour-ending.html | Royal African Tour Ending | True | | 1981-06-19 | RE0000094543 | B00000424858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/marciano-and-la-starza-sign-for-polo-grounds-title-bout-sept-24.html | Marciano and La Starza Sign for Polo Grounds Title Bout Sept. 24; HOME TV UNLIKELY FOR 15-ROUND FIGHT Marciano to Risk Heavyweight Title Against La Starza in Quest of 45th Straight | True | By Joseph M. Sheehan | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/g-e-raises-wringer-washers.html | G. E. Raises Wringer Washers | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/india-ends-export-duties-on-some-jute-products.html | India Ends Export Duties On Some Jute Products | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/army-engineers-divide-duties.html | Army Engineers Divide Duties | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/john-d-watson.html | JOHN D. WATSON | True | pedal to T NuW Yoluc Tr,..Ir... | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/reorganizing-plans-gain-house-unit-approves-foreign-and-information.html | REORGANIZING PLANS GAIN; House Unit Approves Foreign and Information Agencies | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/san-antonio-bonds-are-sold-at-2884-its-10000000-electric-and-gas.html | SAN ANTONIO BONDS ARE SOLD AT 2.884%; Its $10,000,000 Electric and Gas Revenue Issue Goes to Union Securities Group | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/mandelcollier.html | MandelCollier | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/k2-climbers-ahead-of-schedule.html | K2 Climbers Ahead of Schedule | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/marines-seek-recruits-drive-starts-today-with-one-goal-an-allnew.html | MARINES SEEK RECRUITS; Drive Starts Today, With One Goal an All-New York Unit | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/prelates-in-bid-to-peron-two-cardinals-support-appeal-for-political.html | PRELATES IN BID TO PERON; Two Cardinals Support Appeal for 'Political Conciliation' | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/new-coin.html | NEW COIN | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/widow-in-husbands-job-mrs-alice-m-allen-is-appointed-to-yonkers.html | WIDOW IN HUSBAND'S JOB; Mrs. Alice M. Allen Is Appointed to Yonkers Common Council | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/small-business-unit-fund.html | Small Business Unit Fund | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/new-tiny-crystal-with-big-memory-holds-250-bits-of-information-till.html | New Tiny Crystal With Big Memory Holds 250 Bits of Information Till It Is Wanted | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/3-ball-clubs-cited-on-legion-charge-braves-indians-and-giants.html | 3 BALL CLUBS CITED ON LEGION CHARGE; Braves, Indians and Giants Guilty of 'Tampering' -- Young Player Benched | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/burmese-rebels-wreck-2-trains.html | Burmese Rebels Wreck 2 Trains | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/2-mexican-boys-fly-here-chosen-for-8-weeks-at-duke-camp-in-east.html | 2 MEXICAN BOYS FLY HERE; Chosen for 8 Weeks at Duke Camp in East Hampton | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/nigerians-agree-to-talks-end-boycott-of-london-meeting-to-revise.html | NIGERIANS AGREE TO TALKS; End Boycott of London Meeting to Revise Their Constitution | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/marquand-novelist-in-hospital.html | Marquand, Novelist, in Hospital | True | | 1981-06-19 | RE0000094543 | B00000424858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/modern-city-rule-backed-at-hearing-executive-aide-to-mayor-urged-by.html | MODERN CITY RULE BACKED AT HEARING; Executive Aide to Mayor Urged by Most of the 23 Witnesses Before State Commission MODERN CITY RULE BACKED AT HEARING | True | By Russell Porter | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/bid-called-empty-gesture.html | Bid Called "Empty Gesture" | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/house-committee-urgs-wilson-end-waste-in-military-supply.html | House Committee Urges Wilson End 'Waste' in Military Supply | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/cornell-building-begun-six-residence-halls-to-house-1350-will-be.html | CORNELL BUILDING BEGUN; Six Residence Halls, to House 1,350, Will Be Ready in 1954 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/exchange-seat-price-off.html | Exchange Seat Price Off | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/llss-lura-halletti-et-weddingday-i-middlefury-alumna-wi-be-mrried.html | lISS LURA HALLETTI ..ET, WEDDING.DAY; I Middlefury Alumna. Wi;! Be M=rried Aug. 8 in Maplewood to David M. | True | Smith | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/eastport-me-sentinel-to-end.html | Eastport (Me.) Sentinel to End | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/clarks-charge-against-foe.html | Clark's Charge Against Foe | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/copper-deliveries-drop-decline-in-june-laid-to-approach-of.html | COPPER DELIVERIES DROP; Decline in June Laid to Approach of Fabricators' Vacations | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/youth-wounded-in-chase-another-seized-three-flee-from-stolen-car-in.html | YOUTH WOUNDED IN CHASE; Another Seized, Three Flee From Stolen Car in Brooklyn | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/soviet-admits-planes-to-austria.html | Soviet Admits Planes to Austria | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/mrs-henry-u-harder-has-son.html | Mrs. Henry U. Harder Has Son! | True | Special to a Nsw YotK Tlazs. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/g-e-wringer-washers-up-5.html | G. E. Wringer Washers Up $5 | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/major-georgian-purge-seen.html | Major Georgian Purge Seen | True | By Harry Schwartz | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/chinese-text-on-genocide-revision-sought-is-said-to-be-solely-a.html | Chinese Text on Genocide; Revision Sought Is Said to Be Solely a Matter of Language | True | TINGFU F. TSIANG | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/insurance-unit-cited-for-blood-donations.html | INSURANCE UNIT CITED FOR BLOOD DONATIONS | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/white-motor-raises-6800000.html | White Motor Raises $6,800,000 | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/63300000-issue-sold-by-georgia-bonds-to-finance-new-school-system.html | $63,300,000 ISSUE SOLD BY GEORGIA; Bonds to Finance New School System Sold by Authority at 3.743% Interest Cost $63,000,000 ISSUE SOLD BY GEORGIA | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/l-i-road-pledges-more-seats-soon-4444-being-added-this-year.html | L. I. ROAD PLEDGES MORE SEATS SOON; 4,444 Being Added This Year, Spokesman Assures P. S. C. -- Tunnel Jams Explained | True | | 1981-06-19 | RE0000094543 | B00000424858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/news-of-the-advertising-marketing-fields.html | News of the Advertising & Marketing Fields | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/short-time-began-in-1861-london-boy-termed-dying-by-doctors-is.html | SHORT TIME' BEGAN IN 1861; London Boy, Termed Dying by Doctors, Is Jersey Man of 104 | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/mrs-c-joseph-snyder.html | MRS. C. JOSEPH SNYDER | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/gold-coast-asks-sovereignty.html | Gold Coast Asks Sovereignty | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/mrs-cudone-keeps-lead-increases-margin-to-plus-10-in-jersey.html | MRS. CUDONE KEEPS LEAD; Increases Margin to Plus 10 in Jersey Round-Robin Golf | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/morese-wins-stock-car-race.html | Morese Wins Stock Car Race | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/power-production-rises-weeks-gain-more-than-seasonal-and-index.html | POWER PRODUCTION RISES; Week's Gain More Than Seasonal and Index Climbs to 252.3 | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/goldsteins-deal-with-fox-is-signed-producer-to-do-independent.html | GOLDSTEIN'S DEAL WITH FOX IS SIGNED; Producer to Do Independent Series of Films Released by Studio -- Work Cut a Factor | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/gelding-captures-fleetwing-by-neck-eatontown-beats-teamaker-favored.html | GELDING CAPTURES FLEETWING BY NECK; Eatontown Beats Tea-Maker -- Favored Squared Away 3d --Johns Folly Pays $98 | True | By James Roach | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/business-notes.html | BUSINESS NOTES | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/greenwood-miss.html | Greenwood, Miss. | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/aussies-beat-u-s-rugby-team.html | Aussies Beat U. S. Rugby Team | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/wholesale-prices-higher-commodity-index-rises-5-in-week-to-879.html | WHOLESALE PRICES HIGHER; Commodity Index Rises .5 in Week to 87.9 | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/mail-for-korea-lost-vessel-that-sank-after-crash-carried-letters.html | MAIL FOR KOREA LOST; Vessel That Sank After Crash Carried Letters and Parcels | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/queen-sees-raf-review-650-planes-fly-past-in-forces-biggest-display.html | QUEEN SEES R.A.F. REVIEW; 650 Planes Fly Past in Force's Biggest Display in Its History | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/bolivia-purges-party-two-expelled-for-straying-from-government-line.html | BOLIVIA PURGES PARTY; Two Expelled for Straying From Government Line in Rising | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/nanoy-jfellers-becomes-fiancee-sh-will-be-wed-this-summer-to-lieut.html | NANOY J.-FELLERS ' BECOMES FIANCEE; Sh. Will Be Wed This Summer, to Lieut. George Lear, U.S/., Who Has Served in Korea | True | Special to Tmc N:W YOPJH: TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/4-italians-die-in-powder-blast.html | 4 Italians Die in Powder Blast | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/senate-7215-backs-alien-trials-of-gis-senate-for-trials-of-g-is-by.html | Senate, 72-15, Backs Alien Trials of G.I.'s; SENATE FOR TRIALS OF G. I.'S BY ALIENS | True | By William S. Whitespecial To the New York Times. | 1981-06-19 | RE0000094543 | B00000424858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/refiner-abandons-zinc-basing-point-american-smelting-co-acts-in.html | REFINER ABANDONS ZINC BASING POINT; American Smelting Co. Acts in Setting Prices for Atlantic, Pacific, Midwest Regions DISTANT AREAS BENEFITED Big Concern Lists 4 Reasons for Dropping Traditional Policy on Quotations | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/goldstickwiener.html | Goldstick--Wiener | True | Special to I'HZ Nv YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/johnson-deplores-programs-critics-asserts-unsupported-charges.html | JOHNSON DEPLORES PROGRAM'S CRITICS; Asserts 'Unsupported Charges' Damage Anti-Red Moves of Information Agency | True | By Walter H. Waggonerspecial to the New York Times. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/treasurer-of-u-s-steel-unit.html | Treasurer of U. S. Steel Unit | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/hickeyennls.html | Hickey--Ennls | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/voice-gap-filled-bay-state-station-adds-programs-for-latin-america.html | VOICE GAP FILLED; Bay State Station Adds Programs for Latin America | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/yugoslavs-at-soviet-reception.html | Yugoslavs at Soviet Reception | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/adios-boy-equals-mark-for-pacers-roosevelt-raceway-victor-ties.html | ADIOS BOY EQUALS MARK FOR PACERS; Roosevelt Raceway Victor Ties Track Record for Juveniles With 2:04 2/5 Mile Effort | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/iran-crisis-grows-aiding-mossadegh-vote-to-dissolve-parliament-next.html | IRAN CRISIS GROWS, AIDING MOSSADEGH; Vote to Dissolve Parliament Next Tuesday Is Indicated as More Deputies Quit | True | By Kennett Lovespecial To the New York Times. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/2-teenagers-sentenced-leaders-of-2-jamaica-gangs-get-up-to-3-years.html | 2 TEEN-AGERS SENTENCED; Leaders of 2 Jamaica Gangs Get Up to 3 Years at Elmira | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/segregation-ban-widens-elementary-schools-in-phoenix-plan-to-end.html | SEGREGATION BAN WIDENS; Elementary Schools in Phoenix Plan to End Race Line | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/smallplane-exports-up-56-units-of-6000-pounds-or-less-shipped-out.html | SMALL-PLANE EXPORTS UP; 56 Units of 6,000 Pounds or Less Shipped Out in June | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/new-soviet-envoy-named.html | New Soviet Envoy Named | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/radiorun-jeep-that-hums-tune-wins-prize-for-boy-15.html | Radio-Run Jeep That Hums Tune Wins Prize for Boy, 15 | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/missohirstoth-i-prfspectic-bri-ensign-r-c-ouiglen-of-the-navy.html | ..... MiSSO-H'i.!R'S-T'!'OTH I; Prfspectic Bri'i Ensign R. C. OuigleN of the Navy | True | Sloclal to Tas IEwYo TnFs. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/text-of-u-s-note-to-moscow.html | Text of U. S. Note to Moscow | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/shipping-news-and-notes-sinclair-oil-tanker-launched-in-maryland-in.html | Shipping News and Notes; Sinclair Oil Tanker Launched in Maryland -- Inland Steel Ore Fleet Ready | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/chair-designs-star-in-furniture-show-21-displayed-in-small-settings.html | CHAIR DESIGNS STAR IN FURNITURE SHOW; 21 Displayed in Small Settings -- 17 Model Rooms Accent Colors and Windows | True | By Cynthia Kellogg | 1981-06-19 | RE0000094543 | B00000424858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/mrs-goroon-cay-39-educat__ors-wife-dies.html | MRS. GoRooN cAY, 39, EDUCAT__OR'S WIFE, DIES | True | SPecial to Taz Nv YOgK TrxÉs. { | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/subway-elders-plaint.html | Subway Elder's Plaint | True | NORMA PISCINA | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/action-defended-in-house.html | Action Defended in House | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/camp-drum-to-lose-games-army-is-said-to-plan-no-winter-maneuvers.html | CAMP DRUM TO LOSE GAMES; Army Is Said to Plan No Winter Maneuvers There This Year | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/city-lax-on-laws-fire-jury-charges-urging-building-code-revision-it.html | CITY LAX ON LAWS, FIRE JURY CHARGES; Urging Building Code Revision, It Directs Criminal Action in Blaze Fatal to 7 | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/electoral-data-offered-smith-of-jersey-seeks-change-in-system-of.html | ELECTORAL DATA OFFERED; Smith of Jersey Seeks Change in System of Voting | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/furniture-designer-stresses-function.html | FURNITURE DESIGNER STRESSES FUNCTION | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/aide-to-manila-named.html | Aide to Manila Named | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/airline-buys-2-dc3s.html | Airline Buys 2 DC-3's | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/7000-at-the-stadium-smallens-conducts-symphony-ossy-renardy-is.html | 7,000 AT THE STADIUM; Smallens Conducts Symphony -- Ossy Renardy Is Soloist | True | H. C. S. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/ribner-and-attas-triumph-with-68-dellwood-pair-wins-by-stroke-in.html | RIBNER AND ATTAS TRIUMPH WITH 68; Dellwood Pair Wins by Stroke in British Victory Tourney -- Gagliardi-Lynch Next | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/mrs-arnold-l-lef-kowitz.html | MRS. ARNOLD L. LEF. KOWITZ | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/stevenson-visits-shape-describes-buildup-of-western-defense-as.html | STEVENSON VISITS SHAPE; Describes Build-Up of Western Defense as 'Encouraging' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/housing-exofficial-held-former-danbury-aide-charged-with-embezzling.html | HOUSING EX-OFFICIAL HELD; Former Danbury Aide Charged With Embezzling $3,815 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/slayer-christie-hanged-briton-is-executed-for-only-one-of-his-seven.html | SLAYER CHRISTIE HANGED; Briton Is Executed for Only One of His Seven Murders | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/tremor-near-city-recorded.html | Tremor Near City Recorded | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/building-activity-in-city-nears-halt-strike-of-teamsters-spreads.html | BUILDING ACTIVITY IN CITY NEARS HALT; Strike of Teamsters Spreads Lay-Offs for Lack of Supplies as Peace Parley Fails | True | By Stanley Levey | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/clothing-flown-to-germany.html | Clothing Flown to Germany | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/liquor-bill-deferred-senate-group-shies-at-plan-to-extend-taxfree.html | LIQUOR BILL DEFERRED; Senate Group Shies at Plan to Extend Tax-Free Storage | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/funds-are-slashed-sharply-by-house-omnibus-bill-cuts-air-force.html | FUNDS ARE SLASHED SHARPLY BY HOUSE; Omnibus Bill Cuts Air Force, Civil Defense and Overseas Information Activities | True | | 1981-06-19 | RE0000094543 | B00000424858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/connecticut-complains-employers-overpay-tax.html | Connecticut Complains Employers Overpay Tax | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/new-owners-get-coop-suites.html | New Owners Get -Co-op' Suites | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/in-the-nation-a-question-raised-by-the-far-east-communique.html | In the Nation; A Question Raised by the Far East Communique | True | By Arthur Krock | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/reuther-optimistic-on-economy.html | Reuther Optimistic on Economy | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/party-purge-is-urged.html | Party Purge Is Urged | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/noroton-captures-2-syce-cup-races-but-riverside-yacht-club-takes.html | NOROTON CAPTURES 2 SYCE CUP RACES; But Riverside Yacht Club Takes One Test for Sole Possession of Sail Lead | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/millinery-accord-is-urged.html | Millinery Accord Is Urged | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/elected-board-chairman-of-2-investment-concerns.html | Elected Board Chairman Of 2 Investment Concerns | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/belmont-futurity-oct-3.html | Belmont Futurity Oct. 3 | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/9-saved-in-seaplane-crash.html | 9 Saved in Seaplane Crash | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/oil-and-education.html | OIL AND EDUCATION | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/u-s-fights-disease-that-blinds-babies-nelson-rockefeller-describes.html | U. S. FIGHTS DISEASE THAT BLINDS BABIES; Nelson Rockefeller Describes to Workers for Sightless Plan of Attack on New Malady | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/envoys-in-moscow-skeptical-on-talk-doubt-kremlin-will-receive.html | ENVOYS IN MOSCOW SKEPTICAL ON TALK; Doubt Kremlin Will Receive Western Big 3 Proposal With Much Enthusiasm | True | By Harrison E. Salisburyspecial To the New York Times. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/housewares-men-see-outlook-good-buyers-at-atlantic-city-show-set-at.html | HOUSEWARES MEN SEE OUTLOOK GOOD; Buyers at Atlantic City Show Set Attendance Mark, but Are Selective in Deals | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/two-youths-sentenced-to-die.html | Two Youths Sentenced to Die | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/cairo-protest-bids-british-lift-curbs-sharp-note-asks-removal-of.html | CAIRO PROTEST BIDS BRITISH LIFT CURBS; Sharp Note Asks Removal of Ismailia Road Blocks Imposed Over Missing R. A. F. Man | True | By Robert C. Dotyspecial To the New York Times. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/la-farge-praises-nominee.html | La Farge Praises Nominee | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/allied-counterattack-gaining-lost-ground-3-u-n-divisions-strike.html | Allied Counter-Attack Gaining Lost Ground; 3 U. N. Divisions Strike Central Korea Front; 3 ALLIED DIVISIONS SMASH AT THE FOE | True | By the United Press. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/envoy-from-seoul-rebukes-the-west-at-colgate-he-warns-of-trend-to-a.html | ENVOY FROM SEOUL REBUKES THE WEST; At Colgate, He Warns of Trend to a World Policy Based on 'Compromise With Evil' | True | By Michael Jamesspecial To the New York Times. | 1981-06-19 | RE0000094543 | B00000424858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/protection-of-faiths-urged-on-eisenhower.html | PROTECTION OF FAITHS URGED ON EISENHOWER | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/commodity-prices-rise-irregularly-world-sugar-contract-has-an.html | COMMODITY PRICES RISE IRREGULARLY; World Sugar Contract Has an Active Day on Switching to Forward Positions | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/mayor-honors-careful-drivers.html | Mayor Honors Careful Drivers | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/good-news-takes-thrash-loomis-yawl-defeats-nimrod-v-in-storm.html | GOOD NEWS TAKES THRASH; Loomis' Yawl Defeats Nimrod V. in Storm Trysail Club Race | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/men-toil-at-1600degree-ovens-to-dispose-of-citys-daily-refuse.html | Men Toil at 1,600-Degree Ovens To Dispose of City's Daily Refuse | True | By Ira Henry Freeman | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/62000000acre-top-set-on-wheat-crop-benson-announces-allotment-first.html | 62,000,000-ACRE TOP SET ON WHEAT CROP; Benson Announces Allotment, First Since '42 -- Aug. 14 Vote on Market Quotas Fixed | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/william-s-dando.html | WILLIAM S. DANDO | True | Specfal to THz NEW N0 Tmzs. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/jakarta-regime-still-unformed.html | Jakarta Regime Still Unformed | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/music-notes.html | MUSIC NOTES | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/prices-end-mixed-on-stock-market-gains-in-motors-steels-oils.html | PRICES END MIXED ON STOCK MARKET; Gains in Motors, Steels, Oils, Aircrafts Offset by Losses Elsewhere in List AVERAGE RISES 0.1 ON DAY Douglas Is Star Performer, Rising 3 1/8 to Close at 65 5/8 -- 470 Issues Up, 279 Dip | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/2-eisenhower-talks-set-he-will-speak-in-boston-and-west-springfield.html | 2 EISENHOWER TALKS SET; He Will Speak in Boston and West Springfield on Sept. 21 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/investor-acquires-queens-apartment-gets-20family-building-in.html | INVESTOR ACQUIRES QUEENS APARTMENT; Gets 20-Family Building in Jackson Heights -- Houses in Other L. I. Trading | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/city-to-reinstate-man-who-served-for-45-years-under-wrong-name.html | City to Reinstate Man Who Served For 45 Years Under 'Wrong' Name; Mayor's Intervention for Nicholas Lana Assures His Early Return to Payroll With Pension Rights Intact | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/malans-foes-oppose-bill-to-cut-vote-roll.html | MALAN'S FOES OPPOSE BILL TO CUT VOTE ROLL | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/spencer-iowa-wesleyan-coach.html | Spencer Iowa Wesleyan Coach | True | | 1981-06-19 | RE0000094543 | B00000424858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/wool-sales-film-ready.html | Wool Sales Film Ready | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/u-s-envoys-return-to-posts.html | U. S. Envoys Return to Posts | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/suit-says-willie-wirehand-tapped-reddy-kilowatt.html | Suit Says Willie Wirehand Tapped Reddy Kilowatt | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/city-government.html | CITY GOVERNMENT | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/yawl-manxman-is-sold.html | Yawl Manxman Is Sold | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/ln-w-r-burgesi-a-nursingert-1-wife-of-treasury-secretarys-deputy.html | In, W. R, BURGES,I A NURSINGERT; 1 Wife of Treasury Secretary's Deputy Dies in Washington-- Commission Director Here | True | Special to Tm Nmv YORC Tm, | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/queens-housing-financed-loan-of-1475000-for-suites-rising-in.html | QUEENS HOUSING FINANCED; Loan of $1,475,000 for Suites Rising in Jackson Heights | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/long-island-and-new-jersey-farms-suffering-city-reservoirs-90-full.html | Long Island and New Jersey Farms Suffering-- City Reservoirs 90% Full; 6-WEEK DRY SPELL HURTS CROPS HERE | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/mrs-untermeyer-checks-mrs-torgerson-in-2d-round-of-state-golf.html | Mrs. Untermeyer Checks Mrs. Torgerson in 2d Round of State Golf; FIVE-TIME WINNER DEFEATED, 6 AND 4 Mrs. Torgerson Loses to Mrs. Untermeyer at Hempstead -- Shirley Smith Advances | True | By Maureen Orcuttspecial To the New York Times. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/miss-doris-field-prospectiye-bride-dental-instructor-at-fairleigh.html | MISS DORIS FIELD PROSPECTIYE BRIDE; Dental Instructor at Fairleigh Dickinson Is Affianced to Robert W. Frederick Jr, | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/g-o-p-group-balks-at-postal-deficit-house-hearing-on-rate-rise-is.html | G. O. P. GROUP BALKS AT POSTAL DEFICIT; House Hearing on Rate Rise Is Told Administration Gave 'Greatly Swollen' Estimate | True | By Clayton Knowlesspecial To the New York Times. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/russia-offers-u-n-1000000-aid-gift-russia-offers-u-n-1000000-aid.html | Russia Offers U. N. $1,000,000 Aid Gift; RUSSIA OFFERS U. N. $1,000,000 AID GIFT | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/2-steel-concerns-note-profit-gains-allegheny-ludlum-puts-income-at.html | 2 STEEL CONCERNS NOTE PROFIT GAINS; Allegheny Ludlum Puts Income at $4,261,645 -- Pittsburgh Net Goes to $3,826,612 | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/elected-vice-president-of-borden-company-unit.html | Elected Vice President Of Borden Company Unit | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/senator-taft-feels-better.html | Senator Taft 'Feels Better' | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/imbros-victor-in-coast-stake.html | Imbros Victor in Coast Stake | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/east-river-radio-tower-crashes-misses-60-children-in-playground-new.html | East River Radio Tower Crashes, Misses 60 Children in Playground; New Transmitter Works Loose From Base, Plummets Into Queens Street 5 -- Persons Injured, 4 Automobiles Damaged | True | | 1981-06-19 | RE0000094543 | B00000424858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/hogan-scores-par-69-over-french-course.html | HOGAN SCORES PAR 69 OVER FRENCH COURSE | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/national-sales-tax-opposed-by-business.html | NATIONAL SALES TAX OPPOSED BY BUSINESS | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/naval-stores.html | NAVAL STORES | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/bell-system-gross-touches-new-peak-climbs-to-4204490349-for-year.html | BELL SYSTEM GROSS TOUCHES NEW PEAK; Climbs to $4,204,490,349 for Year -- Net Also Higher but Per-Share Earnings Dip | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/david-abromowitz.html | DAVID ABROMOWITZ | True | special to THE Nv NOLK Tnr..s. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/v-a-weighs-curbing-nonservice-cases.html | V. A. WEIGHS CURBING NONSERVICE CASES | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/discrimination-unit-upheld-in-job-case.html | DISCRIMINATION UNIT UPHELD IN JOB CASE | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/lennon-takes-oath-carolina-democrat-replaces-willis-smith-in-senate.html | LENNON TAKES OATH; Carolina Democrat Replaces Willis Smith in Senate | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/big-deposit-of-manganese-ore-in-africa-discovered-by-an-affiliate.html | Big Deposit of Manganese Ore in Africa Discovered by an Affiliate of U. S. Steel | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/bravesgiants-reset-july-27.html | Braves-Giants Reset July 27 | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/state-aides-held-red-core-in-1946-former-communist-organizer-tells.html | STATE AIDES HELD RED CORE IN 1946; Former Communist Organizer Tells House Inquiry They Achieved Little, However | True | By Warren Weaver Jr.special to The New York Times. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/76-hurt-in-durban-train-crash.html | 76 Hurt in Durban Train Crash | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/operation-helps-zimmer.html | Operation Helps Zimmer | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/jersey-promises-to-be-a-fall-favorite-material-will-be-used-in-hats.html | Jersey Promises to Be a Fall Favorite; Material Will Be Used in Hats, Shoes and Many Other Items | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/new-african-union-test-of-race-ties-rhodesians-divided-on-making.html | NEW AFRICAN UNION TEST OF RACE TIES; Rhodesians Divided on Making Natives Partners in Set-Up, With Essential Equality | True | By Albion Rossspecial To the New York Times. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/turks-retain-law-curbing-aides-marriage-to-aliens.html | Turks Retain Law Curbing Aides' Marriage to Aliens | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/palmieri-loses-suit-dutch-court-disqualifies-itself-in-case-against.html | PALMIERI LOSES SUIT; Dutch Court Disqualifies Itself in Case Against Government | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/moses-for-mayor-urged-citizens-group-in-brooklyn-calls-for.html | MOSES FOR MAYOR URGED; Citizens' Group in Brooklyn Calls for Candidacy | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/sports-of-the-times-looking-in-two-directions.html | Sports of The Times; Looking in Two Directions | True | By Arthur Daley | 1981-06-19 | RE0000094543 | B00000424858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/zwillman-case-dropped-u-s-jury-fails-to-indict-him-on-tax-evasion.html | ZWILLMAN CASE DROPPED; U. S. Jury Fails to Indict Him on Tax Evasion Charge | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/reds-artillery-fire-up-again.html | Reds' Artillery Fire Up Again | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/g-is-from-far-east-due.html | G. I.'s From Far East Due | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/senates-rollcall-vote-on-small-business-tax.html | Senate's Roll-Call Vote On Small Business Tax | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/u-n-tanks-join-action.html | U. N. Tanks Join Action | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/sales-of-records-pass-200000000-and-1953-promises-to-top-52-level.html | SALES OF RECORDS PASS $200,000,000; And 1953 Promises to Top '52 Level, Music Merchants Hear at Convention SALES OF RECORDS PASS $200,000,000 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/the-emu.html | THE EMU | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/de-gasperi-submits-his-eighth-cabinet-he-completes-group-with-new.html | DE GASPERI SUBMITS HIS EIGHTH CABINET; He Completes Group With New Man in Defense Post and Ex-Aide in Agriculture | True | By Arnaldo Cortesispecial To the New York Times. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/retraining-urged-for-inept-drivers-road-safety-conference-asks.html | RETRAINING URGED FOR INEPT DRIVERS; Road Safety Conference Asks Court-Supervised Schools and Other Safeguards | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/operators-sell-east-side-parcel-madison-avenue-property-has-four.html | OPERATORS SELL EAST SIDE PARCEL; Madison Avenue Property Has Four Stores and Fourteen Apartments | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/harriman-avoids-talk-on-city-race-this-is-not-the-time-he-says.html | HARRIMAN AVOIDS TALK ON CITY RACE; This Is Not the Time, He Says -- Young Democrats Hear Speech on Nation Instead | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/north-korean.html | North Korean | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/state-gets-seaway-license.html | State Gets Seaway License | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/shipkey-traded-by-steelers.html | Shipkey Traded by Steelers | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/chance-seen-to-break-soviet-ties.html | Chance Seen to Break Soviet Ties | True | PAUL TIGRID | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/riot-cripples-calcutta-second-tieup-in-one-month-brings-city-to.html | RIOT CRIPPLES CALCUTTA; Second Tie-Up in One Month Brings City to Standstill | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/educators-balk-reviewed.html | Educator's Balk Reviewed | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/freeing-of-indians-urged.html | Freeing of Indians Urged | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/4-nations-owe-u-n-2682961.html | 4 Nations Owe U. N. $2,682,961 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/industrial-parcels-in-jersey-trading.html | INDUSTRIAL PARCELS IN JERSEY TRADING | True | | 1981-06-19 | RE0000094543 | B00000424858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/town-99-votes-itself-a-drink.html | Town, 99, Votes Itself a Drink | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/miss-edna-may-spooner.html | MISS EDNA MAY SPOONER | True | Special to THg NEW YOP TL'.IgS. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/nurses-pick-italy-for-session.html | Nurses Pick Italy for Session | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/david-henry-dodd-98-retired-school-superintendent-in-martinsburg.html | DAVID HENRY DODD, 98; Retired School Superintendent in Martinsburg Succumbs | True | Special to Tim NEW YOL, C TL'r.S. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/envoy-to-greece-reported-slated-for-new-position.html | Envoy to Greece Reported Slated for New Position | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/mrs-kagan-gains-at-net-miss-lapouri-also-advances-to-semifinals-in.html | MRS. KAGAN GAINS AT NET; Miss Lapouri Also Advances to Semi-Finals in Bronx | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/los-angeles-issue-on-housing-settled-mayor-and-federal-officials.html | LOS ANGELES ISSUE ON HOUSING SETTLED; Mayor and Federal Officials Reach Agreement to Reduce Program More Than Half | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/disturbance-is-barred.html | Disturbance' Is Barred | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/trading-in-cotton-quiet-and-steady-market-holds-opening-gains.html | TRADING IN COTTON QUIET AND STEADY; Market Holds Opening Gains Despite Liquidation of July Position of Which Expires | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/shipbuilding-lists-show-new-decline-orders-in-u-s-yards-reach-a.html | SHIPBUILDING LISTS SHOW NEW DECLINE; Orders in U. S. Yards Reach a 2-Year Low -- 4 Craft Are Completed in June | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/william-p-mellen.html | WILLIAM P. MELLEN | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/mau-mau-sentence-is-ruled-illegal-kenya-court-finds-judge-had-no.html | MAU MAU SENTENCE IS RULED ILLEGAL; Kenya Court Finds Judge Had No Jurisdiction -- Kenyatta and 5 Others Face Retrial | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/yugoslavs-get-un-mining-aide.html | Yugoslavs Get U.N. Mining Aide | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/jane-withers-held-recovering.html | Jane Withers Held Recovering | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/farm-trade-loans-increase-5000000-member-banks-report-holdings-of.html | FARM, TRADE LOANS INCREASE $5,000,000; Member Banks Report Holdings of Treasury Bills Decrease $205,000,000 in Week | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/landlord-is-indicted-accused-of-forgery-and-perjury-in-asking-for.html | LANDLORD IS INDICTED; Accused of Forgery and Perjury in Asking for Rent Rises | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/17-new-polio-cases-report-in-city-for-last-3-days-is-below-figure.html | 17 NEW POLIO CASES; Report in City for Last 3 Days Is Below Figure for 1949 | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/truce-is-up-to-foe-robertson-asserts-envoy-back-in-us-says-un-can-s.html | TRUCE IS UP TO FOE, ROBERTSON ASSERTS; Envoy, Back in U.S. Says U.N. Can Sign 'in Good Faith' -- He and Dulles See Eisenhower TRUCE IS UP TO FOE, U. S. REPORTS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/books-authors.html | Books -- Authors | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/u-s-gibraltar-consulate-closed-after-159-years.html | U. S. Gibraltar Consulate Closed After 159 Years | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/lois-van-arsdel-to-wed-editor-oo-magazine-digest-isi-engaged-to-dr.html | LOIS VAN ARSDEL TO 'WED; Editor' oo Magazine Digest IsI Engaged to Tim lsw Yo. TIMES. I | True | Spectat to Tim lsw Yo. TIMES. I | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/american-lost-in-seine-lieutenant-seeking-to-rescue-driver-drowned.html | AMERICAN LOST IN SEINE; Lieutenant Seeking to Rescue Driver Drowned in Attempt | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/start-west-side-building.html | Start West Side Building | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/vital-truce-talk-set-for-saturday-clark-chides-foe-delegates-agree.html | VITAL TRUCE TALK SET FOR SATURDAY; CLARK CHIDES FOE; Delegates Agree to Meet Again After a Session Delayed by Message From U. N. GENERAL ACCUSES REDS Charges Violation of Secrecy -- Peiping Says U. S. 'Deals' With Rhee Imperil Pact VITAL TRUCE TALK SET FOR SATURDAY | True | By Lindesay Parrottspecial To the New York Times. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/u-sjapanese-talk-on-security-opens-allison-lists-5-requirements.html | U. S-JAPANESE TALK ON SECURITY OPENS; Allison Lists 5 Requirements Tokyo Must Meet to Obtain Funds to Build Up Defense | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/house-backs-funds-cut-refuses-to-vote-added-900000-for-mexican-farm.html | HOUSE BACKS FUNDS CUT; Refuses to Vote Added $900,000 for Mexican Farm Labor Plan | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/douglas-aircraft-raises-dividend-as-net-earnings-increase-129.html | Douglas Aircraft Raises Dividend As Net Earnings Increase 129%; Quarterly Payment Goes Up to $1 a Share From 75 Cents and an Extra of $1.50 Is Declared by the Directors | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/bragg-takes-two-dashes-as-u-s-registers-sweep.html | Bragg Takes Two Dashes As U. S. Registers Sweep | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/new-york-cardiac-home-elects.html | New York Cardiac Home Elects | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/made-no-kickbacks-jones-stevedoring-co-reported-demands-for.html | MADE NO KICKBACKS; Jones Stevedoring Co. Reported Demands for Payments | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/hanns-moser-wrote-times-broadcasts.html | !HANNS MOSER, WROTE TIMES' BROADCASTS | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/deferment-bid-defended-procter-gamble-says-beamer-is-an-essential.html | DEFERMENT BID DEFENDED; Procter & Gamble Says Beamer Is an Essential Employe | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/dulles-and-robertson-to-report.html | Dulles and Robertson to Report | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/fate-of-old-mart-weighed-by-state-rail-truck-and-ship-interests.html | FATE OF OLD MART WEIGHED BY STATE; Rail, Truck and Ship Interests Give Views on What to Do With Washington Market | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/old-staff-honors-president.html | Old Staff Honors President | True | | 1981-06-19 | RE0000094543 | B00000424858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/ellen-weinberg-fiancee-brooklyn-girio-beewed-nov-26-to-allan-drosin.html | ELLEN WEINBERG FIANCEE; Brooklyn Gir-l-o B-e-eWed Nov. 26 to Allan Drosin, Army Veteran | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/3-die-in-car-crashes-brooklyn-couple-bandleader-killed-in-new.html | 3 DIE IN CAR CRASHES; Brooklyn Couple, Bandleader Killed in New England | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/aid-for-korean-amputees-rice-paddy-artificial-legs-to-be-given-to.html | AID FOR KOREAN AMPUTEES; ' Rice Paddy' Artificial Legs to Be Given to Injured Farmers | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/germans-divided-on-4power-talks-officials-in-bonn-pleased-with.html | GERMANS DIVIDED ON 4-POWER TALKS; Officials in Bonn Pleased With Western Big 3 Statement -- Socialists Cry Politics | True | By M. S. Handlerspecial To the New Tork Times. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/new-u-s-air-chief-in-europe.html | New U. S. Air Chief in Europe | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/united-front.html | UNITED FRONT | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/roe-of-dodgers-will-face-cards-while-cubs-visit-giants-tonight.html | Roe of Dodgers Will Face Cards While Cubs Visit Giants Tonight; Pennant Races to Resume After All-Star Respite -- Yanks to Send Sain and Ford Against Browns in St. Louis Game | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/new-military-and-political-strategy-held-key-to-triumph-in-vietnam.html | New Military and Political Strategy Held Key to Triumph in Vietnam; French Offensive Against Reds and Eventual Independence for State Seen Necessary | True | By James Restonspecial To the New York Times. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/the-bar-views-labor.html | THE BAR VIEWS LABOR | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/1stquarter-manufacturing-net-put-at-2800000000-a-gain-of-11-net.html | 1st-Quarter Manufacturing Net Put At $2,800,000,000 -- A Gain of 11%; NET PROFIT'S UP 11% IN MANUFACTURING | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/shriners-charity-praised-by-mayor-he-voices-gratitude-for-help-to.html | SHRINERS' CHARITY PRAISED BY MAYOR; He Voices Gratitude for Help to 250,000 Crippled Children on This Continent SECOND PARADE TONIGHT Impellitteri Assures Guests That City Does Not Mind a Little Bit of Noise | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/at-the-theatre-alls-well-that-ends-well-opens-at-stratford-festival.html | AT THE THEATRE; ' All's Well That Ends Well' Opens at Stratord Festival, Alternating With 'Richard III' | True | By Brooks Atkinsonspecial To the New York Times. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/antibiotic-effect-feared-on-decline-british-doctors-note-increasing.html | ANTIBIOTIC EFFECT FEARED ON DECLINE; British Doctors Note Increasing Bacteria Resistance to Drugs After Brief Era of Success | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/meninhoppe.html | Menin--Hoppe | True | Special to TI NEW YORK 'riMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/mrs-alfred-anson.html | MRS. ALFRED ANSON | True | Special to THE NEW YOK TnF.s. | 1981-06-19 | RE0000094543 | B00000424858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/queen-hopeful-takes-arlington-lassie-slakes-eatontown-first-at.html | Queen Hopeful Takes Arlington Lassie Slakes; Eatontown First at Jamaica; 10-1 SHOT SCORES IN $105,735 SPRINT Queen Hopeful Beats Favored Miz Clementine -- Beanir Is Third in Blanket Finish | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/elected-to-presidency-of-schenley-distillers.html | Elected to Presidency Of Schenley Distillers | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/two-dutch-princesses-here-for-vacation.html | Two Dutch Princesses Here for Vacation | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/mrs-malcolm-coe-has-son.html | Mrs. Malcolm Coe Has' Son | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/e-owslsy-bxcoach-at-y-alb-wartime-production-expert-in-new-england.html | E. owsLsY, Bx-coAcH A.T Y ALB; Wartime Production Expert in] New England Dies--Led '05 I Football Team to Title ] J | True | Special to THu Ngw NoP TLIrS. [ | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/six-braves-hurl-nohitter.html | Six Braves Hurl No-Hitter | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/news-of-food-cornell-study-finds-adolescents-in-state-outpaced-by.html | News of Food; Cornell Study Finds Adolescents in State Outpaced by Small Fry in Eating Properly | True | By June Owen | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/tuscany-135-sets-monmouth-record-favorite-beats-larry-ellis-by.html | TUSCANY, 13-5, SETS MONMOUTH RECORD; Favorite Beats Larry Ellis by Length in 1:37.4 Salvator Mile -- Scobeyville Third | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/east-german-gymnasts-spurned.html | East German Gymnasts Spurned | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/illegal-fine-must-stand-jersey-cant-refund-autoists-9-parsons-rules.html | ILLEGAL FINE MUST STAND; Jersey Can't Refund Autoist's $9, Parsons Rules | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/a-senior-vice-president-of-lennen-newell-inc.html | A Senior Vice President Of Lennen & Newell, Inc. | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/i-c-c-role-criticized-house-group-hears-feinberg-on-regulation-of.html | I. C. C. ROLE CRITICIZED; House Group Hears Feinberg on Regulation of the Long Island | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/sherwin-beats-larsen-ties-for-third-in-junior-chess-as-ivkov-is.html | SHERWIN BEATS LARSEN; Ties for Third in Junior Chess as Ivkov Is Defeated | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/casualties-in-korea-rise-332-to-138246.html | CASUALTIES IN KOREA RISE 332 TO 138,246 | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/the-screen-in-review-gentlemen-prefer-blondes-at-roxy-with-marilyn.html | THE SCREEN IN REVIEW; ' Gentlemen Prefer Blondes' at Roxy, With Marilyn Monroe and Jane Russell | True | By Bosley Crowther | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/japanu-s-flights-scheduled.html | Japan-U. S. Flights Scheduled | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/paper-concern-leases-floor.html | PAPER CONCERN LEASES FLOOR | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/u-s-spending-curb-loses-house-unit-rejects-bill-to-keep-expenditure.html | U. S. SPENDING CURB LOSES; House Unit Rejects Bill to Keep Expenditure Within Revenue | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/daphne-by-suski-due-here-sept-30-former-actors-play-will-be-put-on.html | DAPHNE,' BY SUSKI, DUE HERE SEPT. 30; Former Actor's Play Will Be Put On by Huntington Hartford 2d in Debut as Producer | True | By J. P. Shanley | 1981-06-19 | RE0000094543 | B00000424858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/senator-kennedy-much-better.html | Senator Kennedy 'Much Better' | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/the-plaza-tries-modern-one-of-hotels-207-suites-now-has.html | THE PLAZA TRIES MODERN; One of Hotel's 207 Suites Now Has Contemporary Furnishings | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/exhead-of-e-c-a-unit-joins-pulp-concern-here.html | Ex-Head of E. C. A. Unit Joins Pulp Concern Here | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-16 | 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/chiang-troops-defy-plea-to-quit-burma.html | CHIANG TROOPS DEFY PLEA TO QUIT BURMA | True | | 1981-06-19 | RE0000094543 | B00000424858 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/cooper-turns-back-mcommas-6-and-4-richards-hart-sanders-also.html | COOPER TURNS BACK M'COMMAS, 6 AND 4; Richards, Hart, Sanders Also Advance to Semi-Finals in U. S. Public Links Play | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/setback-to-soviet-implied.html | Set-Back to Soviet Implied | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/weather-nothing-special-just-plain-hot-at-912.html | Weather Nothing Special -- Just Plain Hot at 91.2 | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/new-paris-fabrics-accent-patterns-blended-colors-show-influence-of.html | NEW PARIS FABRICS ACCENT PATTERNS; Blended Colors Show Influence of Prints -- Moire Mark One of Favorite Motifs | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/elected-research-chief-of-the-general-cigar-co.html | Elected Research Chief Of the General Cigar Co. | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/judge-james-t-foley-marries.html | Judge James T. Foley Marries | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/de-john-stops-sanders-middleweight-scores-knockout-in-106-of-4th-at.html | DE JOHN STOPS SANDERS; Middleweight Scores Knockout in 1:06 of 4th at Syracuse | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/tariff-vote-deferred-house-committee-sets-action-for-tomorrow.html | TARIFF VOTE DEFERRED; House Committee Sets Action for Tomorrow, However | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/nassau-taxpayer-sold-to-investor-store-building-in-east-park-was.html | NASSAU TAXPAYER SOLD TO INVESTOR; Store Building in East Park Was Erected by Levitts for Their Housing Colony | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/eisenhower-weekend-at-camp.html | Eisenhower Week-End at Camp | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/new-light-rates-filed-for-island-state-public-service-body-gets.html | NEW LIGHT RATES FILED FOR ISLAND; State Public Service Body Gets Schedule Asking Additional Revenue of $1,902,000 CHEAPER FOR SOME AREAS Central and Southwest Nassau and Eastern Suffolk Would Pay Less for Electricity | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/australia-bars-soviet-meat-bid.html | Australia Bars Soviet Meat Bid | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/virginian-elected-shrine-potentate-r-a-arnold-of-petersburg-is.html | VIRGINIAN ELECTED SHRINE POTENTATE; R. A. Arnold of Petersburg Is President of Pen Concern -- Convention to End Today | True | | 1981-06-19 | RE0000094544 | B00000425626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/state-studies-fees-in-union-insurance-will-decide-whether-to-crack.html | STATE STUDIES FEES IN UNION INSURANCE; Will Decide Whether to Crack Down on Payments by Policy Concerns to Administrators | True | By A. H. Raskin | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/june-shipments-off-in-synthetic-yarns.html | JUNE SHIPMENTS OFF IN SYNTHETIC YARNS | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/a-victory-for-common-sense.html | A VICTORY FOR COMMON SENSE | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/boston-li-shifts-setuf-realignment-of-administration-is-made.html | BOSTON LI. SHIFTS SET-UF; Realignment of Administration Is Made Afte____r Survey | True | Special to Tr NL'W YOR TIMES. ] | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/to-lecture-at-rome-university.html | To Lecture at Rome University. | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/landlords-neglect-cuts-rent.html | Landlord's Neglect Cuts Rent | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/books-authors.html | Books -- Authors | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/is-washington-america.html | IS WASHINGTON AMERICA? | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/loans-to-business-rise-moderately-gain-of-19000000-reported-in-week.html | LOANS TO BUSINESS RISE MODERATELY; Gain of $19,000,000 Reported in Week by Reserve Bank for Member Institutions LOANS TO BUSINESS RISE MODERATELY | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/senators-push-vote-on-aliens.html | Senators Push Vote on Aliens | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/owen-fuller-thornton.html | OWEN FULLER THORNTON | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/police-officers-trial-delayed.html | Police Officer's Trial Delayed | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/danes-launch-soviet-ship-second-tanker-for-russians-brings-protest.html | DANES LAUNCH SOVIET SHIP; Second Tanker for Russians Brings Protest From U. S. | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/velde-would-hear-matthews-testify.html | VELDE WOULD HEAR MATTHEWS TESTIFY | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/union-raises-officer-pay-railway-firemen-set-presidents-salary-at.html | UNION RAISES OFFICER PAY; Railway Firemen Set President's Salary at $25,000, Up $2,500 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/signed-pledge-reported.html | Signed Pledge Reported | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/son-to-mrs-james-n-dunlop-jrl.html | [Son to Mrs. James N. Dunlop Jr'l | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/vietminh-press-land-reform.html | Vietminh Press Land Reform | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/bidault-leaves-for-paris.html | Bidault Leaves for Paris | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/morning-star-is-second-finisher-in-san-pedrohonolulu-sail-race-but.html | Morning Star Is Second Finisher In San Pedro-Honolulu Sail Race; But Rheem's Ketch Drops Out of Running for Handicap Honors in Trans-Pacific Test -- Chubasco, Chiriqui in Duel | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/jersey-station-gets-tv-permit.html | Jersey Station Gets TV Permit | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/before-the-wind-comes.html | BEFORE THE WIND COMES | True | | 1981-06-19 | RE0000094544 | B00000425626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/workers-here-speed-loading-of-food-for-east-germans-food-for.html | Workers Here Speed Loading of Food for East Germans; FOOD FOR GERMANS SPED ABOARD SHIP | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/schneiders-team-triumphs-with-74-dorothy-lowenstein-helps-in.html | SCHNEIDER'S TEAM TRIUMPHS WITH 74; Dorothy Lowenstein Helps in One-Shot Victory -- Shaw, Mrs. Glauber Low Net | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/times-sq-is-mecca-of-shrine-parade-members-of-68-temples-march.html | TIMES SQ. IS MECCA OF SHRINE PARADE; Members of 68 Temples March, Providing Both Color and Aid to 17 Children's Hospitals | True | By Morris Kaplan | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/shrine-is-for-men-only-woman-press-agent-is-induced-to-get-out-of.html | SHRINE IS FOR MEN ONLY; Woman Press Agent Is Induced to Get Out of Parade | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/bail-for-hawaii-reds-stands.html | Bail for Hawaii Reds Stands | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/output-of-newsprint-close-to-1952-level.html | OUTPUT OF NEWSPRINT CLOSE TO 1952 LEVEL | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/miss-gillespie-wed-to-larnei-fowler-wears-creamcolored-satin-for.html | MISS GILLESPIE WED TO LARNEI) FOWLER; Wears Cream-Colored Satin for Her Marriage Here to Ex-Student at Princeton | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/two-east-side-coops-bought.html | Two East Side 'Co-ops' Bought | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/soviet-releases-2-more-wives.html | Soviet Releases 2 More Wives | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/browns-sale-completed-cleveland-syndicate-purchases-pro-eleven-from.html | BROWN'S SALE COMPLETED; Cleveland Syndicate Purchases Pro Eleven From McBride | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/commodities-index-climbs-by-04-point.html | COMMODITIES INDEX CLIMBS BY 0.4 POINT | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/soviet-delays-return-of-dutch.html | Soviet Delays Return of Dutch | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/red-sox-top-tigers-32-homers-by-stephens-and-piersall-win-no-13-for.html | RED SOX TOP TIGERS, 3-2; Homers by Stephens and Piersall Win No. 13 for Parnell | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/central-city-fete-scores-in-revival-english-version-of-nicolais.html | CENTRAL CITY FETE SCORES IN REVIVAL; English Version of Nicolai's 'Merry Wives of Windsor' a Distinguished Production | True | By Olin Downesspecial To the New York Times. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/newport-chief-victor-in-pace.html | Newport Chief Victor in Pace | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/india-rioting-laid-to-resentment-of-dravidians-at-language-reform.html | India Rioting Laid to Resentment Of Dravidians at Language Reform; Proposal for a New Educational System as Well as Opposition to Dominant Brahmins Are Also Factors | True | By Robert Trumbullspecial To the New York Times. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/machinists-stop-work-600-at-two-coast-shipyards-press-wage-demands.html | MACHINISTS 'STOP WORK'; 600 at Two Coast Shipyards Press Wage Demands | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/g-o-p-again-seeks-independent-vote-white-house-needs-new-heads-for.html | G. O. P. AGAIN SEEKS INDEPENDENT VOTE; White House Needs New Heads for Revived Citizens Group to Prepare for '54 Election | True | By W. H. Lawrencespecial To the New York Times. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/la-starza-off-to-training-camp.html | La Starza Off to Training Camp | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/maxwell-aley63-a-literary-agent-founder-of-group-bearing-his-name.html | MAXWELL ALEY,.63, A LITERARY AGENT; Founder of Group Bearing His .Name Dies Journalist and Magazine Editor | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/william-taber.html | WILLIAM TABER | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/railroad-president-added-to-n-y-life-directorate.html | Railroad President Added to N. Y. Life Directorate | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/charles-r-muhlenberg.html | CHARLES R. MUHLENBERG | True | Special to THZ -w YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/zinc-pricing-move-still-unilateral-other-refiners-take-no-steps-to.html | ZINC PRICING MOVE STILL UNILATERAL; Other Refiners Take No Steps to Meet American Smelting, Pending Study of Effects | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/cotton-consumption-up-daily-average-for-june-rises-above-that-of.html | COTTON CONSUMPTION UP; Daily Average for June Rises Above That of Year Ago | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/music-events-tonight.html | Music Events Tonight | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/hilaire-bellog-82-is-dealin-britain-poef-novelist-and-essayist-was.html | HILAIRE BELLOG, 82, IS DEAI)IN BRITAIN; Poef, Novelist and EssayiSt Was Burned When He Fell Into Fireplaoe Sunday -eL NOTEO CATHOLIC LAYMAN Supported Religious Oootrine, Baoked by Chesterton, in Spats With Shaw, Wells | True | Speei to Tm NL'W YO Tar. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/children-separated-from-parents-found-likely-to-build-guilt-complex.html | Children Separated From Parents Found Likely to Build Guilt Complex | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/miss-van-blarco1vi-an-artist-was-40-wife-of-charles-r-milbauer-s.html | .MISS VAN BLARCO1VI,' AN ARTIST, WAS 40; Wife of Charles' R. Milbauer !s Dead -- Former Serigraph Society Aide Headed Gallery | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/mrs-walsh-married-to-dudley-p-gilbert.html | MRS. WALSH MARRIED TO DUDLEY P. GILBERT | True | Special to TKS NEW NOP.F, TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/lag-in-mill-buying-is-brake-on-wheat-futures-close-off-14c-to-1-38.html | LAG IN MILL BUYING IS BRAKE ON WHEAT; Futures Close Off 1/4c to 1 3/8 -- Corn Rallies -- Oats Sag on Weak Cash Market | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/larsen-is-put-out-in-national-tennis-golden-scores-upset-in-4-sets.html | LARSEN IS PUT OUT IN NATIONAL TENNIS; Golden Scores Upset in 4 Sets -- Seixas, Miss Connolly in Clay Court Semi-Finals | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/mrs-clinton-clarke.html | MRS. CLINTON CLARKE | True | Special to THE NEW N0uC TxES. | 1981-06-19 | RE0000094544 | B00000425626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/mamaroneck-home-sold-property-near-the-shore-has-access-to-private.html | MAMARONECK HOME SOLD; Property Near the Shore Has Access to Private Beach | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/shea-west-point-runner-missing-in-korean-war.html | Shea, West Point Runner, Missing in Korean War | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/umpire-flaherty-in-majors.html | Umpire Flaherty in Majors | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/texas-drought-area-gets-some-rainfall.html | TEXAS DROUGHT AREA GETS SOME RAINFALL | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/bank-clearings-off-15914519000-62-drop-in-week-47-below-year-ago.html | BANK CLEARINGS OFF; $15,914,519,000 6.2% Drop in Week, 4.7% Below Year Ago | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/east-germans-bid-to-bonn-rebuffed-socialists-support-adenauer.html | EAST GERMANS BID TO BONN REBUFFED; Socialists Support Adenauer Forces in Rejecting Talk With 'Puppets' on Unity EAST GERMANS' BID TO BONN REBUFFED | True | By M. S. Handlerspecial To the New York Times. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/trading-in-cotton-quiet-but-steady-closing-prices-9-to-23-points.html | TRADING IN COTTON QUIET BUT STEADY; Closing Prices 9 to 23 Points Higher as Market Firms Up in Final Half Hour | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/new-bill-pushed-on-small-business-senate-committee-approves-measure.html | NEW BILL PUSHED ON SMALL BUSINESS; Senate Committee Approves Measure Barring R.F.C. Aid 60 Days After Passage NEW BILL PUSHED ON SMALL BUSINESS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/progress-in-formosa.html | PROGRESS IN FORMOSA | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/agreement-reached-in-restaurant-strike.html | AGREEMENT REACHED IN RESTAURANT STRIKE | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/mine-workers-take-strike-vote.html | Mine Workers Take Strike Vote | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/85000000-credit-bank-issue.html | $85,000,000 Credit Bank Issue | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/line-to-get-25-new-buses-third-ave-corp-to-put-vehicles-in-service.html | LINE TO GET 25 NEW BUSES; Third Ave. Corp. to Put Vehicles in Service in a Month | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/british-ship-orders-decrease.html | British Ship Orders Decrease | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/killer-dies-in-chair-slew-girl-hostage-9-as-posse-closed-in-on-him.html | KILLER DIES IN CHAIR; Slew Girl Hostage, 9, as Posse Closed in on Him | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/senate-votes-bistate-pier-rule-quick-approval-expected-in-house.html | Senate Votes Bi-State Pier Rule; Quick Approval Expected in House; SENATE APPROVES BI-STATE PIER RULE | True | By Clayton Knowlesspecial To the New York Times. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/navarre-backs-independence.html | Navarre Backs Independence | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/borrowings-on-stock-up-rise-60169309-in-month-on-big-board.html | BORROWINGS ON STOCK UP; Rise $60,169,309 in Month on 'Big Board' Collateral | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/vermont-educator-suspended.html | Vermont Educator Suspended | True | | 1981-06-19 | RE0000094544 | B00000425626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/f-p-davi-architect-coasr-ra_enrsan-s.html | F. P. DAVIS, ARCHITECT, coAsr ra_enrsaN, ,s | True | Special to Nw You Ts. I | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/soviet-output-gain-of-10-is-reported-attainment-of-halfyear-goals.html | SOVIET OUTPUT GAIN OF 10% IS REPORTED; Attainment of Half-Year Goals Placed at 100%, With Six Categories Slightly Below | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/three-bodies-found-in-canadian-wilds.html | THREE BODIES FOUND IN CANADIAN WILDS | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/buyer-to-improve-west-side-parcel-gets-five-buildings-on-55th.html | BUYER TO IMPROVE WEST SIDE PARCEL; Gets Five Buildings on 55th Street From Archbishopric -Other Manhattan Deals | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/stanton-hal-wins-in-westbury-pace-haughton-pilots-long-island-horse.html | STANTON HAL WINS IN WESTBURY PACE; Haughton Pilots Long Island Horse to $11.60 Pay-Off -- The Black Prince 2d | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/isolationist-reaction-seen-belief-expressed-that-we-must-stand.html | Isolationist Reaction Seen; Belief Expressed That We Must Stand Together Internationally | True | H. FIELD HAVILAND Jr., | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/attorney-is-drowned-son-tries-in-vain-to-save-former-philadelphia.html | ATTORNEY IS DROWNED; Son Tries in Vain to Save Former Philadelphia Council Member | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/bolters-spum-mccarthy-plea-for-return-to-inquiry-group-3-bolters.html | Bolters Spum McCarthy Plea For Return to Inquiry Group; 3 Bolters Spurn McCarthy Appeal To Return to Investigations Group | True | By C. P. Trussellspecial to the New York Times. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/norwegian-ship-at-montreal.html | Norwegian Ship at Montreal | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/navy-officer-suicide-on-coast.html | Navy Officer Suicide on Coast | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/guatemala-consular-fees-voted.html | Guatemala Consular Fees Voted | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/walter-c-dobbins-84-a-reporter-38-years.html | WALTER C. DOBBINS, 84, A REPORTER 38 YEARS | True | Sleelal to Tax Nzw Yom TISS. [ | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/doris-knoeppel-victor-wins-final-with-carol-la-roza-in-eastern.html | DORIS KNOEPPEL VICTOR; Wins Final With Carol La Roza in Eastern Tennis Doubles | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/marguerite-piazza-is-married.html | Marguerite Piazza Is Married | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/equal-rights-plan-adopted-by-senate-provision-put-into-amendment-to.html | EQUAL RIGHTS PLAN ADOPTED BY SENATE; Provision Put Into Amendment to Protect Special Legal Privileges for Women | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/surrey-cricketer-stars-loader-takes-eight-worcestershire-wickets.html | SURREY CRICKETER STARS; Loader Takes Eight Worcestershire Wickets for 21 Runs | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/canine-u-suit-dismissed-district-attorney-however-will-investigate.html | CANINE U. SUIT DISMISSED; District Attorney, However, Will Investigate 8 New Complaints | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/a-shorter-toll-reach-booths-to-be-put-at-drivers-hand-on-jersey.html | A SHORTER TOLL REACH; Booths to Be Put at Driver's Hand on Jersey Side of Span | True | | 1981-06-19 | RE0000094544 | B00000425626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/bank-of-england-report-circulation-up-but-discounts-show-a-decrease.html | BANK OF ENGLAND REPORT; Circulation Up, but Discounts Show a Decrease | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/topranked-green-gains-semifinal-round-as-next-3-favorites-bow-in.html | Top-Ranked Green Gains Semi-Final Round As Next 3 Favorites Bow in Junior Tennis | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/stock-cars-in-dead-heat.html | Stock Cars in Dead Heat | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/decision-is-delayed-on-air-force-funds.html | DECISION IS DELAYED ON AIR FORCE FUNDS | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/cracking-down-in-old-saybrook.html | Cracking Down in Old Saybrook | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL' AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/will-you-yes-or-no.html | WILL YOU, YES OR NO? | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/albany-reds-few-house-group-hears-state-worker-once-in-party-lists.html | ALBANY REDS FEW, HOUSE GROUP HEARS; State Worker Once in Party Lists 37 in Section -- Paper Discharges Silent Witness | True | By Warren Weaver Jr.special To the New York Times. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/wastage-of-gas-charged-on-coast-californias-suit-cites-expert.html | WASTAGE OF GAS CHARGED ON COAST; California's Suit Cites Expert Predicting Vast Oil Loss in Coalinga Nose Field | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/koshorek-returned-to-pirates.html | Koshorek Returned to Pirates | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/rise-in-cases-of-tb-is-reported-in-city-association-finds-an.html | RISE IN CASES OF TB IS REPORTED IN CITY; Association Finds an Increase of 5% in First Quarter of '53 Over Same '52 Period | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/renewing-the-i-w-a.html | RENEWING THE I. W. A. | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/bonn-finance-chief-reaches-us.html | Bonn Finance Chief Reaches U.S. | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/spanish-cream-in-front-oddson-favorite-gains-first-hollywood-park.html | SPANISH CREAM IN FRONT; Odds-on Favorite Gains First Hollywood Park Success | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/prof-erik-noelting.html | PROF. ERIK NOELTING | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/north-korean-reds-in-action.html | North Korean Reds in Action | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/diamond-match-raises-wages.html | Diamond Match Raises Wages | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/earwigs-seen-near-city-european-insect-colonies-first-in.html | EARWIGS SEEN NEAR CITY; European Insect Colonies First in Metropolitan Area | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/soft-money-deals-to-aid-trade-urged.html | SOFT MONEY DEALS TO AID TRADE URGED | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/hysteria-on-books-decried-by-farley-former-democratic-chairman.html | HYSTERIA' ON BOOKS DECRIED BY FARLEY; Former Democratic Chairman Cites Law on U. S. Overseas Libraries to Policy Parley | True | By Michael Jamesspecial To the New York Times. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-06-19 | RE0000094544 | B00000425626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/revenue-freight-registers-gains-weeks-loadings-76-above-preceding.html | REVENUE FREIGHT REGISTERS GAINS; Week's Loadings 7.6% Above Preceding Period's, 26% Higher Than in 1952 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/veteran-kills-singer-and-commits-suicide.html | VETERAN KILLS SINGER AND COMMITS SUICIDE | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/-us-to-ussr-switch-on-our-exports-charged.html | ' U.S.' to 'U.S.S.R.' Switch On Our Exports Charged | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/l-i-road-in-black-on-city-tax-saving-years-net-of-327790-seen-by.html | L. I. ROAD IN BLACK ON CITY TAX SAVING; Year's Net of $327,790 Seen by Trustee Instead of a Deficit of $2,514,022 BUT OTHER OUTLAYS LOOM Wyer Cites State-Local Levies, Wage and Power Costs as Drain on Rehabilitating | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/education-tv-outlet-is-granted-in-boston.html | EDUCATION TV OUTLET IS GRANTED IN BOSTON | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/brooklyn-dwellings-pass-to-new-owners.html | BROOKLYN DWELLINGS PASS TO NEW OWNERS | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/city-council-loses-in-softball-176-reporters-win-as-mayor-calls-out.html | CITY COUNCIL LOSES IN SOFTBALL, 17-6; Reporters Win as Mayor Calls Out Halley on 'Strikes' and Picnics With DeSapio | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/maglies-4hitter-marks-103-game-lockman-mueller-dark-smash-homers.html | MAGLIE'S 4-HITTER MARKS 10-3 GAME; Lockman, Mueller, Dark Smash Homers After Giants Spot Cubs 3 Runs in First | True | By Louis Effrat | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/about-new-york-glorious-fireworks-of-old-still-shine-in-eyes-of.html | About New York; Glorious Fireworks of Old Still Shine in Eyes Of Technician, 83 -- All's Fare on Bus Route | True | By Meyer Berger | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/medal-of-honor-for-son-of-man-who-died-saving-2-in-korea.html | Medal of Honor for Son of Man Who Died Saving 2 in Korea | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/robertson-sees-lloyd.html | Robertson Sees Lloyd | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/israeli-confesses-to-antistate-plot.html | ISRAELI CONFESSES TO ANTI-STATE PLOT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/sports-of-the-times-here-and-there.html | Sports of The Times; Here and There | True | By Arthur Daley | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/equitable-life-hails-record-six-months-as-assets-climb-to-a.html | Equitable Life Hails 'Record' Six Months, As Assets Climb to a $6,753,075,391 Peak | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/bonds-and-shares-on-london-market-british-government-issues-up-by.html | BONDS AND SHARES ON LONDON MARKET; British Government Issues Up by as Much as 5/16 of 1% -- Industrials Are Firm | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/chiangs-guerrillas-seize-red-isle-in-biggest-raid.html | Chiang's Guerrillas Seize Red Isle in Biggest Raid | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/mrs-john-c-bell-3d-has-sonl.html | Mrs. John C. Bell 3d Has Sonl | True | Special to THE NEW YO.E TIMr. S 1 | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/ellen-kamps-fiancee-of-naval-lieutenant.html | ELLEN KAMPS FIANCEE OF NAVAL LIEUTENANT | True | Special to Trig NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/music-awards-listed-l-a-moss-of-los-angeles-gets-150-class-i.html | MUSIC AWARDS LISTED; L. A. Moss of Los Angeles Gets $150 Class I Composers' Prize | True | | 1981-06-19 | RE0000094544 | B00000425626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/house-vote-tightens-inspection-of-foods.html | HOUSE VOTE TIGHTENS INSPECTION OF FOODS | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/house-unit-ignores-eisenhower-appeal-cuts-aid-11-billion.html | HOUSE UNIT IGNORES EISENHOWER APPEAL, CUTS AID 1.1 BILLION; Subcommittee Action Is Likely to Be Approved -- President Signs Authorization Bill HOUSE UNIT VOTES 1.1 BILLION AID CUT | True | By Felix Belair Jr.special To the New York Times. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/democrats-parley-falls-to-pick-mayor-progress-is-noted-new-talks.html | DEMOCRATS' PARLEY FALLS TO PICK MAYOR; Progress Is Noted, New Talks Slated Monday -- Republican Support for Moses Seen DEMOCRATIC CHIEFS FAIL TO PICK MAYOR | True | By James A. Hagerty | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/4-foreign-vessels-to-call-here-soon-they-are-norwegian-spanish.html | 4 FOREIGN VESSELS TO CALL HERE SOON; They Are Norwegian, Spanish, Japanese and German -- 3 to Be on Maiden Voyages | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/commercial-paper-declines-8-in-june.html | COMMERCIAL PAPER DECLINES 8% IN JUNE | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/stan-1940-arlington-winner.html | Stan, $19.40, Arlington Winner | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/mrs-angus-mkenzie.html | MRS. ANGUS M'KENZIE | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/mrs-tracy-is-ahead-in-roundrobin-golf.html | MRS. TRACY IS AHEAD IN ROUND-ROBIN GOLF | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/peekskill-rounds-up-40-horses-in-flight.html | PEEKSKILL ROUNDS UP 40 HORSES IN FLIGHT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/mrs-william-caslen.html | MRS. WILLIAM CASLEN | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/arab-states-in-un-score-israeli-step-shifting-of-foreign-office-to.html | ARAB STATES IN U.N. SCORE ISRAELI STEP; Shifting of Foreign Office to Jerusalem Is Denounced as a 'Fresh Blow' at Peace | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/air-express-cargoes-rise.html | Air Express Cargoes Rise | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/belgian-body-backs-pact-parliamentary-group-favors-the-european.html | BELGIAN BODY BACKS PACT; Parliamentary Group Favors the European defense Treaty | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/senators-hear-shippers-adequate-merchant-marine-is-backed-by.html | SENATORS HEAR SHIPPERS; Adequate Merchant Marine Is Backed by Transport Leaders | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/city-receives-87450-in-vacant-lots-sale.html | CITY RECEIVES $87,450 IN VACANT LOTS SALE | True | | 1981-06-19 | RE0000094544 | B00000425626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/u-n-tells-the-foe-assurances-given-on-rhee-are-ample-firm-message.html | U. N. TELLS THE FOE ASSURANCES GIVEN ON RHEE ARE AMPLE; Firm Message Declares Reds Have All Pledges They Need That Truce Will Be Kept WASHINGTON IS OPTTIMISTIC Thinks New Attack May Show Communists Want Armistice and Try to Gain Ground U. N. SENDS ENEMY FIRM TRUCE STAND | True | By William S. Whitespecial To the New York Times. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/may-e-ke-a_manceo-cazenovia-alumna-will-be.html | MA.Y E. K?E A_mANCEO; Cazenovia Alumna Will Be | True | Wedf | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/records-forecast-in-advertising-use-developing-buyers-markets.html | RECORDS FORECAST IN ADVERTISING USE; Developing Buyers' Markets Spurring Rise in Outlays in National Media RECORDS FORECAST IN ADVERTISING USE | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/oldest-cyprian-woman-dies.html | Oldest Cyprian Woman Dies | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/state-legion-meets-12000-assemble-in-rochester-for-35th-annual.html | STATE LEGION MEETS; 12,000 Assemble in Rochester for 35th Annual Convention | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/guatemala-seizes-u-s-power-plants-leftwing-regime-takes-over.html | GUATEMALA SEIZES U. S. POWER PLANTS; Left-Wing Regime Takes Over Company During a Strike -- Some Work Resumed | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/ocean-canoe-trip-starts-tomorrow-french-engineer-in-catamaran-hopes.html | OCEAN CANOE TRIP STARTS TOMORROW; French Engineer, in Catamaran, Hopes to Drift and Sail to France in 40 to 60 Days | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/9-colleges-face-action-n-c-a-a-unit-meets-today-on-charges-of.html | 9 COLLEGES FACE ACTION; N. C. A. A. Unit Meets Today on Charges of Violations | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/us-guns-and-south-koreans-bar-kumhwa-valley-to-reds-u-s-guns-bar.html | U.S. Guns and South Koreans Bar Kumhwa Valley to Reds; U. S. GUNS BAR LINE AT KUMHWA TO FOE | True | By Greg MacGregorspecial To the New York Times. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/u-s-french-oils-in-3-shows-here-paintings-both-familiar-and.html | U. S., FRENCH OILS IN 3 SHOWS HERE; Paintings Both Familiar and Unfamiliar Are at the ACA, Galerie Moderne and Hacker | True | S. P. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/united-nations.html | United Nations | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/a-new-mediation-chief.html | A NEW MEDIATION CHIEF | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/smallens-leads-gershwin-concert-levant-plays-rhapsody-at-stadium.html | Smallens Leads Gershwin Concert; Levant Plays 'Rhapsody' at Stadium | True | J. B. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-06-19 | RE0000094544 | B00000425626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/bombers-beaten-by-86-triumph-by-73-as-lead-is-cut-to-4-games-browns.html | Bombers; Beaten by 8-6, Triumph By 7-3 as Lead Is Cut to 4 Games; Browns Get 3 Homers in Row in Opener to Equal Majors' Mark at Yanks' Expense | True | By John Drebingerspecial To the New York Times. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/soviet-army-backs-dismissal-of-beria-soviet-army-backs-beria-ouster.html | Soviet Army Backs Dismissal of Beria; Soviet Army Backs Beria Ouster; Purge Hits Ukrainian Minister | True | By Harrison E. Salisburyspecial To the New York Times. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/ciardi-named-rutgers-lecturer.html | Ciardi Named Rutgers Lecturer | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/mrs-fitzgerald-in-crash-widow-of-queens-borough-head-escapes.html | MRS. FITZGERALD IN CRASH; Widow of Queens Borough Head Escapes Serious Injury in Car | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/gillette-company-net-is-8943572-for-6-months-against-6834321-year.html | GILLETTE COMPANY; Net Is $8,943,572 for 6 Months Against $6,834,321 Year Ago | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/courtmartial-hears-red-gerson-denies-knowing-officer-defense-wins.html | COURT-MARTIAL HEARS RED; Gerson Denies Knowing Officer -- Defense Wins Stipulation | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/barbara-jack-to-be-married.html | Barbara Jack to Be Married | True | Special to THe: NEW YORK TIN[F.S . | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/dark-star-enters-paris-stud.html | Dark Star Enters Paris Stud | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/palo-duro-riders-win-preece-registers-3-goals-in-53-victory-over.html | PALO DURO RIDERS WIN; Preece Registers 3 Goals in 5-3 Victory Over Meadow Brook | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/food-news-cooling-foods-for-hot-days-recipes-offered-for-a-variety.html | Food News: Cooling Foods for Hot Days; Recipes Offered for a Variety of Tasty and Refreshing Dishes | True | By Ruth P. Casa-Emellos | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/hanns-eisler-arrested-held-by-west-berlin-police-after-dispute-with.html | HANNS EISLER ARRESTED; Held by West Berlin Police After Dispute With Taxi Driver | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/new-planes-for-eastern.html | New Planes for Eastern | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/land-pact-reached-for-bard-theatre.html | LAND PACT REACHED FOR BARD THEATRE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/2-railroads-unite-for-car-research-new-york-central-and-c-o-seek.html | 2 RAILROADS UNITE FOR CAR RESEARCH; New York Central and C. & O. Seek Cheaper Design in Step to Cut Passenger Deficit | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/james-kendrigan.html | JAMES KENDRIGAN | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/industry-battles-room-cooler-case-woman-winning-first-round-over.html | INDUSTRY BATTLES ROOM COOLER CASE; Woman, Winning First Round Over Noise, Rejects a Unit to Neutralize Neighbor's | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/new-style-notes-shown-in-leather-shoes-caps-fabrics-blouses-even.html | NEW STYLE NOTES SHOWN IN LEATHER; Shoes, Caps, Fabrics, Blouses, Even Wedding Gowns Appear in Museum Presentation | True | By Cynthia Kellogg | 1981-06-19 | RE0000094544 | B00000425626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/margaret-martin-scarsdale-bride-daughter-of-assistant-u-s-attorney.html | MARGARET MARTIN SCARSDALE BRIDE; Daughter of Assistant U. S. Attorney Wed to James P. McGrath, Also a Lawyer | True | Special to TI{I NEW YORX: T.rgs. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/shirley-arrives-in-lisbon.html | Shirley Arrives in Lisbon | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/ambassador-is-knighted.html | Ambassador Is Knighted | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/guild-strikes-in-seattle-quits-in-a-dispute-over-pay-paper-suspends.html | GUILD STRIKES IN SEATTLE; Quits in a Dispute Over Pay -- Paper Suspends Publication | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/former-dean-at-loyola-takes-post-at-fordham.html | Former Dean at Loyola Takes Post at Fordham | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/swiss-would-provide-site.html | Swiss Would Provide Site | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/beef-spurs-jump-in-price-of-meats-drastic-wholesale-rise-sends-cuts.html | BEEF SPURS JUMP IN PRICE OF MEATS; Drastic Wholesale Rise Sends Cuts of Pork and Lamb Up 2 to 12 Cents at Retail | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/syce-cup-sailing-led-by-judy-webb-she-finishes-second-in-two-races.html | SYCE CUP SAILING LED BY JUDY WEBB; She Finishes Second in Two Races for 5-Point Series Margin Over Mrs. Mertz | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/business-notes.html | BUSINESS NOTES | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/venezuela-posts-shifted-president-gives-up-portfolio-of-minister-of.html | VENEZUELA POSTS SHIFTED; President Gives Up Portfolio of Minister of Defense | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/west-invites-tito-to-defense-talks-belgrade-said-to-agree-to-hold.html | WEST INVITES TITO TO DEFENSE TALKS; Belgrade Said to Agree to Hold Parley in U. S. With Military Missions of 3 Powers WEST INVITES TITO TO DEFENSE TALKS | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/noted-club-to-be-sold-the-piping-rock-goes-on-auction-block-at.html | NOTED CLUB TO BE SOLD; The Piping Rock Goes on Auction Block at Saratoga, July 30 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/davidsonfeitelberg.html | Davidson--Feitelberg | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/traffic-conference-set-secretary-weeks-calls-group-to-consider.html | TRAFFIC CONFERENCE SET; Secretary Weeks Calls Group to Consider Accident Problems | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/soviet-asks-greece-to-accept-an-envoy.html | SOVIET ASKS GREECE TO ACCEPT AN ENVOY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/clark-meets-harrison.html | Clark Meets Harrison | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/israeli-currency-reform-pushed-by-government-group-of-experts.html | Israeli Currency Reform Pushed By Government Group of Experts; Devaluation and the Abolition of Multiple Exchange Rates Are Chief Proposals -- Fight in Cabinet Is Forecast | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/jet-airliner-averts-disaster.html | Jet Airliner Averts Disaster | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/school-authority-sells-bond-issue-1800000-for-west-chester-area-of.html | SCHOOL AUTHORITY SELLS BOND ISSUE; $1,800,000 for West Chester Area of Pennsylvania Won by Blyth & Co. Group | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/pope-blesses-blue-army-pontifical-mass-ends-meeting-of-fatima.html | POPE BLESSES BLUE ARMY; Pontifical Mass Ends Meeting of Fatima Congress | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/jay-ammon.html | JAY AMMON | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/truck-rams-yonkers-rail-span.html | Truck Rams Yonkers Rail Span | True | Special to Tim= Nzw Yo TrMr. s. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/investing-companies-add-to-portfolios.html | INVESTING COMPANIES ADD TO PORTFOLIOS | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/wood-field-and-stream-excellent-weekend-in-store-for-anglers-from.html | Wood, Field and Stream; Excellent Week-End in Store for Anglers From Barnegat to Cape Cod | True | By Raymond R. Camp | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/war-and-truce-in-korea.html | WAR AND TRUCE IN KOREA | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/jeffe-quits-transit-authority-over-fare-rise-he-opposed-mayor-to.html | Jeffe Quits Transit Authority Over Fare Rise He Opposed; Mayor to Make Statement Today About Appointee's Proffered Resignation JEFFE QUITS BOARD OVER TRANSIT RISE | True | By Leonard Ingalls | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/sales-advance-11-at-big-u-s-stores-up-5-over-yearago-level-in-local.html | SALES ADVANCE 11% AT BIG U. S. STORES; Up 5% Over Year-Ago Level in Local Reserve District in Week Ended Saturday | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/dr-james-a-anderson.html | DR. JAMES A. ANDERSON | True | Special to THE NW YORC TS. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/gall-rothschild-to-wedi-istudent-at-connecticut-collegei-i-fiancee.html | GAIL ROTHSCHILD TO WEDI; IStudent at Connecticut Collegei i Fiancee of Dudley D. Beggs | True | I Special to THZ NEW YOK TIMES. [ | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/tension-in-egypt-eased-by-british-relaxing-of-ismailia-traffic.html | TENSION IN EGYPT EASED BY BRITISH; Relaxing of Ismailia Traffic Curbs Is Factor -- Caffery Delivers U.S. Note to Cairo | True | By Robert C. Dotyspecial To the New York Times. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/escaped-pole-says-many-wish-to-flee.html | ESCAPED POLE SAYS MANY WISH TO FLEE | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/49-join-city-marine-company.html | 49 Join City Marine Company | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/peiping-resumes-rhee-talk-attack-radio-asserts-u-s-has-added-to.html | PEIPING RESUMES RHEE TALK ATTACK; Radio Asserts U. S. Has Added to South Korean Potential to Wreak an Armistice ROBERTSON AGAIN ACCUSED Broadcast Charges Negotiator Made Secret Agreements -- Truce Parley in Recess | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/swanfinch-opening-new-unit.html | Swan-Finch Opening New Unit | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/navy-night-flier-a-new-ace.html | Navy Night Flier a New Ace | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/adonis-quits-jail-to-face-more-trouble.html | Adonis Quits Jail to Face More Trouble | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/dr-matthew-j-boland.html | DR. MATTHEW J. BOLAND | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/becomes-vice-president-of-kleinert-rubber-co.html | Becomes Vice President Of Kleinert Rubber Co. | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/india-ceylon-enter-mutual-trade-pact.html | INDIA, CEYLON ENTER MUTUAL TRADE PACT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/parttime-jobs-open-for-stenographers.html | PART-TIME JOBS OPEN FOR STENOGRAPHERS | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/state-publishes-booklet-summarizing-its-budget.html | State Publishes Booklet Summarizing Its Budget | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/admitted-to-ship-conference.html | Admitted to Ship Conference | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/mission-is-conferring-here-with-state-department-and-export-bank-on.html | Mission Is Conferring Here With State Department and Export Bank on Terms; EASING OF U. S. LOAN SOUGHT BY BRAZIL | True | By Brendan M. Jones | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/colombia-invites-peru-bogota-proposes-conference-on-political.html | COLOMBIA INVITES PERU; Bogota Proposes Conference on Political Refugee Case | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/indians-in-front-by-53-rosen-hits-basesloaded-home-run-to-beat.html | INDIANS IN FRONT BY 5-3; Rosen Hits Bases-Loaded Home Run to Beat Athletics | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/queen-mother-on-way-home.html | Queen Mother on Way Home | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/committee-approves-envoy-assignments.html | COMMITTEE APPROVES ENVOY ASSIGNMENTS | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/representative-reed-commended.html | Representative Reed Commended | True | GEORGE J. BURGER. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/barring-communist-unions-proposed-legislation-said-to-require.html | Barring Communist Unions; Proposed Legislation Said to Require Eligibility Proof From Unions | True | JOHN MARSHALL BUTLER | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/theresa-lissauer-betrothed.html | Theresa Lissauer Betrothed | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/mrs-percy-rankin.html | MRS. PERCY RANKIN | True | SPecial to THE NEW /ORE TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/vinson-defends-rosenberg-order-by-douglas-and-action-vacating-it.html | Vinson Defends Rosenberg Order By Douglas and Action Vacating It; VINSON INTERPRETS ROSENBERG RULING | True | By Luther A. Hustonspecial To the New York Times. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/senate-confirms-four.html | Senate Confirms Four | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/copublisher-named-by-paper.html | Co-Publisher Named by Paper | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/levinefink.html | Levine--Fink | True | Special to T Nw You TIMZS. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/member-bank-reserves-off-293000000-money-in-circulation-drops.html | Member Bank Reserves Off $293,000,000; Money in Circulation Drops $116,000,000 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/sovietfrench-trade-pact.html | Soviet-French Trade Pact | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/restrictions-seen-so-drastic-as-to-peril-plans-to-solve-dollar.html | Restrictions Seen So Drastic as to Peril Plans to Solve Dollar Deficit Problem; BRAZIL TO TIGHTEN CURB ON IMPORTS | True | By Sam Pope Brewerspecial To the New York Times. | 1981-06-19 | RE0000094544 | B00000425626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/50000-boy-scouts-set-for-jamboree-3d-national-conclave-opens-today.html | 50,000 BOY SCOUTS SET FOR JAMBOREE; 3d National Conclave Opens Today -- Eisenhower Bids Group Aid Conservation | True | By Gladwin Hillspecial To the New York Times. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/30-tons-of-medals-wait-for-new-zealands-heroes.html | 30 Tons of Medals Wait For New Zealand's Heroes | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/highway-link-is-opened-jerseys-garden-state-parkway-now-has-14.html | HIGHWAY LINK IS OPENED; Jersey's Garden State Parkway Now Has 14 Miles in Use | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/north-korean.html | North Korean | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/plans-auto-frame-plant-a-o-smith-corp-buys-80acre-tract-for-5000000.html | PLANS AUTO FRAME PLANT; A. O. Smith Corp. Buys 80-Acre Tract for $5,000,000 Unit | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/troth-is-announced-of-miss-anne-adams.html | TROTH IS ANNOUNCED ' OF MISS ANNE ADAMS | True | Special to T NEW YORK TXMF. S. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/blood-rushed-to-korea-second-air-shipment-in-week-is-sent-out-from.html | BLOOD RUSHED TO KOREA; Second Air Shipment in Week Is Sent Out From Here | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/cartruck-crash-kills-two.html | Car-Truck Crash Kills Two | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/shipping-news-and-notes-private-ships-to-replace-ten-u-sowned-craft.html | Shipping News and Notes; Private Ships to Replace Ten U. S.-Owned Craft -- Holland-America Adds Cruises | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/new-guinea-volcano-active.html | New Guinea Volcano Active | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/radio-tower-inquiries-two-begun-in-queens-into-fall-of-olsenbuilt.html | RADIO TOWER INQUIRIES; Two Begun in Queens Into Fall of Olsen-Built Structure | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/troops-called-in-calcutta.html | Troops Called in Calcutta | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/city-welcome-is-planned-for-hogan-golf-champion.html | City Welcome is Planned For Hogan, Golf Champion | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/walters-wins-southpaw-golf.html | Walters Wins Southpaw Golf | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/naval-stores.html | NAVAL STORES | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/president-expects-no-new-tax-action-signs-profits-bill-but-he-now.html | PRESIDENT EXPECTS NO NEW TAX ACTION; Signs Profits Bill but He Now Is Resigned to Congress Prepare for 1954 Election | True | By John D. Morrisspecial To the New York Times. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/miss-christie-joins-wonderful-town-she-is-engaged-as-standby-for.html | MISS CHRISTIE JOINS 'WONDERFUL TOWN'; She Is Engaged as Stand-By for Rosalind Russell, Who Is Working With Sore Throat | True | By Sam Zolotow | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/36-films-planned-by-allied-artists-studio-announces-ambitious.html | 36 FILMS PLANNED BY ALLIED ARTISTS; Studio Announces Ambitious Program With Both 3-D and Standard Movies | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/facts-of-life-makes-record-two-for-two-with-victory-in-sprint-at.html | Facts of Life Makes Record Two for Two With Victory in Sprint at Jamaica; 11-TO-10 FAVORITE BEATS WHITE WITCH Facts of Life, Guerin Up, Is First as Confederacy Gains Show in a Close Finish | True | By Joseph C. Nichols | 1981-06-19 | RE0000094544 | B00000425626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/archives/sue-bralower-is-victor-isabelle-troccole-also-reaches-taubele.html | SUE BRALOWER IS VICTOR; Isabelle Troccole Also Reaches Taubele Tennis Semi-Finals | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/traffic-deaths-drop-in-east.html | Traffic Deaths Drop in East | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/japans-share-indicated.html | Japan's Share Indicated | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/eisenhower-urges-academies-pay-rise.html | EISENHOWER URGES ACADEMIES' PAY RISE | True | Special to THE YORK NEW TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/price-of-butyl-rubber-is-raised-1-14c-to-23-14c.html | Price of Butyl Rubber Is Raised 1 1/4c to 23 1/4c | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/500000000-asked-to-build-schools-in-next-six-years-education-board.html | $500,000,000 ASKED TO BUILD SCHOOLS IN NEXT SIX YEARS; Education Board Votes Record Capital Budget Plan -- Parents, Other Groups Praise It 312 PROJECTS PROPOSED Program for 1954 Includes 30 New Structures or Additions at a Cost of $65,680,000 $500,000,000 ASKED TO BUILD SCHOOLS | True | By Leonard Buder | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/bookies-get-cleaned-as-bath-phones-fail.html | Bookies Get Cleaned As Bath Phones Fail | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/postal-rates-hearing-objects-to-truck-ads.html | POSTAL RATES HEARING OBJECTS TO TRUCK ADS | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/unnecessary-begging-by-blind.html | Unnecessary Begging by Blind | True | HARRY BEST | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/queen-entertains-7500-in-rain-guests-sheltered-in-bandstands.html | Queen Entertains 7,500 in Rain; Guests Sheltered in Bandstands | True | By Thomas F. Bradyspecial To The New York Times. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/dawson-stops-hayes-in-10th.html | Dawson Stops Hayes in 10th | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/westinghouse-gives-pay-rises-to-18000.html | WESTINGHOUSE GIVES PAY RISES TO 18,000 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/erle-j-smith.html | ERLE J. SMITH | True | Special to Tx-z NV YORK Tnzs. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/darius-e-burton.html | DARIUS E. BURTON | True | Special to Taz NL'W YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/near-east-oil-prices-up-10-to-25c-a-barrel.html | NEAR EAST OIL PRICES UP 10 TO 25C A BARREL | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/company-sets-up-atomic-unit.html | Company Sets Up Atomic Unit | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/yale-towne-buys-stock.html | Yale & Towne Buys Stock | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/uninspiring-bao-dai-regime-held-weak-for-war-on-reds-vietnamese-are.html | Uninspiring Bao Dai Regime Held Weak for War on Reds; Vietnamese Are Also Found in Need of Social and Political Reforms | True | By James Restonspecial To the New York Times. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/photo-manufacturers-elect-national-officers.html | Photo Manufacturers Elect National Officers | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/greco-dances-tuesday-will-appear-at-stadium-with-his-unit-other.html | GRECO DANCES TUESDAY; Will Appear at Stadium With His Unit -- Other Programs Listed | True | | 1981-06-19 | RE0000094544 | B00000425626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/caterpillars-net-and-sales-decline-tractor-concerns-profits-in-both.html | CATERPILLAR'S NET AND SALES DECLINE; Tractor Concern's Profits in Both 2d Quarter and Half Year Are Behind 1952 | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/a-f-l-article-lauds-mcarthy-activities.html | A. F. L. ARTICLE LAUDS M'CARTHY ACTIVITIES | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/commodities-mixed-in-quieter-trading-zinc-active-is-depressed-by.html | COMMODITIES MIXED IN QUIETER TRADING; Zinc, Active, Is Depressed by Selling by Speculators on Change in Price Base | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/church-stages-parade-lady-of-mount-carmel-event-is-part-of-annual.html | CHURCH STAGES PARADE; Lady of Mount Carmel Event Is Part of Annual Fete | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/mossadegh-likely-to-dissolve-house-early-decree-bypassing-shah-is.html | MOSSADEGH LIKELY TO DISSOLVE HOUSE; Early Decree, Bypassing Shah, Is Foreshadowed by Aide -- 15 More Deputies Quit | True | By Kennett Lovespecial to The New York Times. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/peru-iron-project-loan-made.html | Peru Iron Project Loan Made | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/white-sox-defeat-senators-54-after-winning-6-to-5-in-tenth-pierce.html | White Sox Defeat Senators, 5-4, After Winning, 6 to 5, in Tenth; Pierce Single Decides Opener and Stewart's Pinch Homer Takes Second Game | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/dr-eisenhower-in-uruguay.html | Dr. Eisenhower in Uruguay | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/dr-lewis-pal-ay-51-allergy-specialist.html | DR. LEWIS PAL, AY, 51, ALLERGY SPECIALIST | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/tafts-visitors-restricted.html | Taft's Visitors Restricted | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/house-inquiry-unit-to-hear-rebuttals-velde-group-to-invite-views-of.html | HOUSE INQUIRY UNIT TO HEAR REBUTTALS; Velde Group to Invite Views of All Called Reds -- Douglas Asks 'Fair Play' Code | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/neck-pains-stump-british-physicians-doctors-debate-for-3-hours.html | NECK PAINS STUMP BRITISH PHYSICIANS; Doctors Debate for 3 Hours Without Reaching Definite Conclusion on 'Fibrositis' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/exchange-eased-by-argentina.html | Exchange Eased by Argentina | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/vietnam-to-press-for-sovereignty-premier-says-revision-of-pacts.html | VIETNAM TO PRESS FOR SOVEREIGNTY; Premier Says Revision of Pacts With France Will Be Asked by Bao Dai in Paris Talks | True | By Tillman Durdinspecial To the New York Times. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/slum-sections-of-new-york.html | Slum Sections of New York | True | THOMAS G. MORGANSEN | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/modern-teaching-urged-syracuse-u-professor-bids-u-s-use-sound.html | MODERN TEACHING URGED; Syracuse U. Professor Bids U. S. Use Sound Movies Abroad | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/clark-and-rhodes-register-66s-to-share-lead-in-st-paul-open-ford.html | Clark and Rhodes Register 66's To Share Lead in St. Paul Open; Ford Next, One Stroke Back, as Five Tie With 68's in $15,000 Links Tourney | True | | 1981-06-19 | RE0000094544 | B00000425626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/u-s-aide-in-germany-resigns.html | U. S. Aide in Germany Resigns | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/briton-takes-over-nato-air-unit.html | Briton Takes Over NATO Air Unit | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/veteran-of-3-wars-dies-john-e-whelan-86-was-oldest-enlisted-navy.html | VETERAN OF 3 WARS DIES; John E, Whelan, 86, Was Oldest Enlisted Navy Man in '45 | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/pension-costs-in-budget.html | Pension Costs in Budget | True | PETER GRIMM | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/ethel-merman-accepts-dallas-state-fair-date.html | Ethel Merman Accepts Dallas State Fair Date | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/legion-star-reinstated-3-clubs-fined-in-tampering-new-case-involves.html | LEGION STAR REINSTATED; 3 Clubs Fined in 'Tampering' -- New Case Involves Cubs | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/seagram-revises-setup-consolidates-jameson-kessler-units-under.html | SEAGRAM REVISES SET-UP; Consolidates Jameson, Kessler Units Under Brownell | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/on-television.html | ON TELEVISION | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/pirates-victors-over-braves-52-pittsburgh-ends-logame-loss-string.html | PIRATES VICTORS OVER BRAVES, 5-2; Pittsburgh Ends IO-Game Loss String by Stealing 4 Bases in 4-Run Spree in Fourth | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/track-meet-held-in-45-play-areas-2-p-a-l-dash-winners-prefer-city.html | TRACK MEET' HELD IN 45 PLAY AREAS; 2 P. A. L. Dash Winners Prefer City to Country -- Boys Trip in Sack Race, Bow to Girl | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/949-new-polio-cases-listed-in-u-s-in-week.html | 949 NEW POLIO CASES LISTED IN U. S. IN WEEK | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/charter-changes-debated-in-france-constitutional-reforms-aimed-at.html | CHARTER CHANGES DEBATED IN FRANCE; Constitutional Reforms Aimed at Stabilizing Cabinets -- Riot Discussion Shelved | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/fortune-publisher-made-vice-president-of-time.html | Fortune Publisher Made Vice President of Time | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/quick-sales-urged-on-alien-property-justice-official-citing-general.html | QUICK SALES URGED ON ALIEN PROPERTY; Justice Official, Citing General Aniline, Says Fast Disposal Would Be in Public Interest U. S. OPERATION CRITICIZED Aide Backs Auctions, Proceeds to Be Held in Trust Pending Settlement of Lawsuits | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/de-gasperi-asks-unity-urges-all-italians-to-back-newly-sworn.html | DE GASPERI ASKS UNITY; Urges All Italians to Back Newly Sworn Cabinet | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/walter-wertime-sr.html | WALTER WERTIME SR. | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/stock-trading-hits-a-12month-bottom-790000share-day-is-marked-by.html | STOCK TRADING HITS A 12-MONTH BOTTOM; 790,000-Share Day Is Marked by Erratic Fluctuations - Most Key Groups Mixed GENERAL AVERAGE UP 0.66 424 Issues Rise, 298 Fall, of 1,008 Dealt In -- Changes in Most Active List Slight | True | | 1981-06-19 | RE0000094544 | B00000425626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/the-battleline-balance-foe-fin-korea-has-breakthrough-force-but.html | The Battle-Line Balance; Foe fin Korea Has Breakthrough Force but Seems Short in Exploiting Power | True | By Hanson W. Baldwin | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/rise-in-coffee-sales-reported.html | Rise in Coffee Sales Reported | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/phillies-vanquish-redlegs-by-31-32-hamners-2run-blast-settles-issue.html | PHILLIES VANQUISH REDLEGS BY 3-1, 3-2; Hamner's 2-Run Blast Settles Issue After Roberts Takes No. 15 in Opening Game | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/safety-plaque-for-cranford.html | Safety Plaque for Cranford | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/sherwin-in-chess-draw-divides-point-with-penrose-in-world-junior.html | SHERWIN IN CHESS DRAW; Divides Point With Penrose in World Junior Tournament | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/columbia-gas-owners-increase.html | Columbia Gas Owners Increase | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/bonn-trade-favorable-exports-8471000000-marks-and-imports.html | BONN TRADE FAVORABLE; Export's 8,471,000,000 Marks and Imports 7,633,000,000 | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/peron-aide-dashes-hopes-of-amnesty.html | PERON AIDE DASHES HOPES OF AMNESTY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/questioning-of-bridges-urged.html | Questioning of Bridges Urged | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/flanders-favors-wide-food-use.html | Flanders Favors Wide Food Use | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/need-for-closer-liaison.html | Need for Closer Liaison | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/8000-in-gems-stolen-police-seek-clues-to-robbery-of-e-55th-st.html | $8,000 IN GEMS STOLEN; Police Seek Clues to Robbery of E. 55th St. Apartment | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/assets-32-lower-for-tricontinental.html | ASSETS 3.2% LOWER FOR TRI-CONTINENTAL | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/acefull-25-first-in-monmouth-dash-clarks-racer-triumphs-over-35.html | ACEFULL, $25, FIRST IN MONMOUTH DASH; Clark's Racer Triumphs Over 3-5 Blue Rhymer -- LeBlanc Rides 3 Winners in Row | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/army-color-card-due-second-edition-to-be-issued-this-year.html | ARMY COLOR CARD DUE; Second Edition to Be Issued This Year, Association Says | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/shifts-to-quarterly-dividends.html | Shifts to Quarterly Dividends | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/nicaragua-to-ease-curb-somoza-pledge-on-pending-press-bill-is.html | NICARAGUA TO EASE CURB; Somoza Pledge on Pending Press Bill Is Reported | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/military-discharge-bill-signed.html | Military Discharge Bill Signed | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/article-3-no-title.html | Article 3 -- No Title | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/butter-surplus-a-record.html | Butter Surplus a Record | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/mrs-esther-m-mguire.html | MRS. ESTHER M. M'GUIRE | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/churchman-calls-on-rhee-dr-nolde-returns-from-korea-trip-to-urge-an.html | CHURCHMAN CALLS ON RHEE; Dr. Nolde Returns From Korea Trip to Urge an Armistice | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/bigger-potato-crop-expected.html | Bigger Potato Crop Expected | True | | 1981-06-19 | RE0000094544 | B00000425626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/utility-issue-quickly-placed.html | Utility Issue Quickly Placed | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/medical-school-to-be-moved.html | Medical School to Be Moved | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/lane-lee-jackson-becomes-engaged-alumnae-director-for-sarah.html | IANE LEE JACKSON BECOMES ENGAGED; . \ Alumnae Director for - Sarah Lawrence Will Be Married to Dr, HarrisonP, Eddy 3d | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/distiller-tax-relief-opposed.html | Distiller Tax Relief Opposed | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/business-leases.html | BUSINESS LEASES | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/new-pilot-boat-at-post-the-sandy-hook-is-commissioned-at-staten.html | NEW PILOT BOAT AT POST; The Sandy Hook Is Commissioned at Staten Island Pier | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/escaped-hungarian-says-food-is-short.html | ESCAPED HUNGARIAN SAYS FOOD IS SHORT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/royals-add-hamline-court-star.html | Royals Add Hamline Court Star | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/plattsburg-base-waits-house-committee-defers-action-on-air-force.html | PLATTSBURG BASE WAITS; House Committee Defers Action on Air Force Proposal | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/three-home-runs-help-roe-win-92-hodges-2-include-grand-slam-off.html | THREE HOME RUNS HELP ROE WIN, 9-2; Hodges' 2 Include Grand Slam Off Cards' Miller-- Dodgers Push Lead to 2 1/2 Games | True | By Joseph M. Sheehan | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/102-restored-to-jobs-civil-service-ruling-protects-group-with-high.html | 102 RESTORED TO JOBS; Civil Service Ruling Protects Group With High Ratings | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/mr-lanaporgie-wins.html | MR. LANA-PORGIE WINS | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/realty-financing.html | REALTY FINANCING | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/robert-e-dye.html | ROBERT E. DYE | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/reds-stiffen-near-kumsong.html | Reds Stiffen Near Kumsong | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/malan-still-lacks-votes-only-60-in-parliament-approve-shift-of.html | MALAN STILL LACKS VOTES; Only 60% in Parliament Approve Shift of Mixed Blood Electors | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/another-beria-man-purged.html | Another Beria Man Purged | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/school-to-honor-zengers-wife.html | School to Honor Zenger's Wife{ | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/campaign-against-corruption.html | Campaign Against Corruption | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/their-homecoming-unhappy.html | Their Homecoming Unhappy | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/at-home-on-the-parkway-evicted-family-with-6-children-found.html | AT HOME ON THE PARKWAY; Evicted Family With 6 Children Found Sleeping on the Grass | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/jones-beach-bus-service-checker-line-widens-its-area-of-long-island.html | JONES BEACH BUS SERVICE; Checker Line Widens Its Area of Long Island Patronage | True | | 1981-06-19 | RE0000094544 | B00000425626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/foreign-copper-rise-seen-output-of-133039-tons-in-june-believed-to.html | FOREIGN COPPER RISE SEEN; Output of 133,039 Tons in June Believed to Be Record | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/waiter-discovers-a-landlords-woes-hoping-to-take-life-easy-he-takes.html | WAITER DISCOVERS A LANDLORD'S WOES; Hoping to Take Life Easy, He Takes Over a House, and Winds Up Losing Money | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/lumber-hauling-halted-in-strike-new-walkout-affects-home-building.html | LUMBER HAULING HALTED IN STRIKE; New Walkout Affects Home Building --Lay-Offs Still Spreading in Industry | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/british-still-hope-for-top-big-4-talk-butler-says-further-moves-for.html | BRITISH STILL HOPE FOR TOP BIG 4 TALK; Butler Says Further Moves for Such Parley Depend Upon a Foreign Chiefs' Session | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/television-in-review-video-hostesses-especially-parisian-type.html | TELEVISION IN REVIEW; Video Hostesses, Especially Parisian Type, Provide Engaging Touch to Continental Viewing | True | By Jack Gouldspecial To the New York Times. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/oil-pollution-curb-is-urged-in-britain.html | OIL POLLUTION CURB IS URGED IN BRITAIN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/nepal-wins-india-transit-troops-may-cross-frontier-to-combat.html | NEPAL WINS INDIA TRANSIT; Troops May Cross Frontier to Combat Marauders in West | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/25-mothers-oppose-carrousel-in-lot-veterans-license-application-in.html | 25 MOTHERS OPPOSE CARROUSEL IN LOT; Veterans' License Application in Brooklyn Also Assailed by Rabbi, Property Owners | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/mrs-daniel-j-barry.html | MRS.' DANIEL J. BARRY | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/in-the-nation-it-isnt-the-humidity-its-the-conversation.html | In the Nation; It Isn't the Humidity, It's the Conversation | True | By Arthur Krock | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/flight-record-broken.html | Flight Record Broken | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/boon-to-blind-seen-in-unaided-travel-gain-in-last-10-years-called.html | BOON TO BLIND SEEN IN UNAIDED TRAVEL; Gain in Last 10 Years Called Work Impetus at Counselors Sessions in Washington | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/chipman-on-petroleum-council.html | Chipman on Petroleum Council | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/turnaround-unit-for-u-s-proposed-international-group-seeks-to-pool.html | TURN-AROUND UNIT FOR U. S. PROPOSED; International Group Seeks to Pool Ideas to Cut Down Ships' Time in Port | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/miss-swift-and-mrs-untermeyer-gain-semifinals-in-state-golf.html | Miss Swift and Mrs. Untermeyer Gain Semi-Finals in State Golf Tournament; SHIRLEY ANN SMITH SET BACK, 3 AND 2 Miss Swift Beats Binghamton Player as Mrs. Allen and Mrs. May Also Win | True | By Maureen Orcuttspecial To the New York Times. | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/e-and-h-bond-sales-up.html | E and H Bond Sales Up | True | | 1981-06-19 | RE0000094544 | B00000425626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-17 | 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/general-electric-reports-big-profit-75417000-net-in-first-half-gave.html | GENERAL ELECTRIC REPORTS BIG PROFIT; $75,417,000 Net in First Half Gave Company Second-Best 6 Months in Its History | True | | 1981-06-19 | RE0000094544 | B00000425626 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/new-plant-for-wrigley-2000000-plus-contract-made-for-santa-cruz.html | NEW PLANT FOR WRIGLEY; $2,000,000 - Plus Contract Made for Santa Cruz Structure | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/shipping-news-and-notes-bill-to-spur-ship-construction-before.html | Shipping News and Notes; Bill to Spur Ship Construction Before Senate -- 3 Miles of Cable on Way to Jamaica | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/whitfield-lowers-world-record-for-880yard-run-to-1486-in-finnish.html | Whitfield Lowers World Record for 880-Yard Run to 1:48.6 in Finnish Meet; AMERICANS EXCEL IN FINALE OF TOUR Whitfield, Pressed by Santee, Clips World 880 Record by Six-Tenths of Second | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/papa-can-have-spanking-old-time-with-new-paddle-to-punish-junior.html | Papa Can Have Spanking Old Time With New Paddle to Punish Junior; Handle Breaks if He Hits Child Too Hard -- Substitute for Casting Rod, Slingshot That Shoots Arrows Among Other Inventions LIST OF INVENTIONS PATENTED IN WEEK | True | By Stacy V. Jonesspecial To The New York Times. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/belfast-area-theatre-bombed.html | Belfast Area Theatre Bombed | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/mrs-louis-a-springer-.html | MRS. LOUIS A. SPRINGER ! | True | Special to THS NzW NOmi TIMZS. I | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/russian-exconsul-deadi-pierre-routsky-72-served-here-for-czar-led.html | RUSSIAN EX-CONSUL DEADI; Pierre Routsky, 72, Served Here{ for Czar, Led Refugee Group { | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/futures-in-cotton-dip-3-to-8-points-market-prices-turn-easier-on.html | FUTURES IN COTTON DIP 3 TO 8 POINTS; Market Prices Turn Easier on Reports of Rain Ending Drought in Texas | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/news-of-food-canned-chopped-beef-and-steaks-in-gravy-give-housewife.html | News of Food; Canned Chopped Beef and Steaks in Gravy Give Housewife Something New for Larder | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/city-cites-2-military-men-mayor-honors-former-army-and-navy.html | CITY CITES 2 MILITARY MEN; Mayor Honors Former Army and Navy Information Officers Here | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/thug-gets-pier-payroll-300-dock-men-at-work-near-by-as-thief-flees.html | THUG GETS PIER PAYROLL; 300 Dock Men at Work Near By as Thief Flees With $6,700 | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/farm-bought-in-danbury-110acre-connecticut-parcel-extends-into.html | FARM BOUGHT IN DANBURY; 110-Acre Connecticut Parcel Extends Into Ridgefield | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/boll-weevil-in-5-states-heavy-infesting-is-reported-in-the.html | BOLL WEEVIL IN 5 STATES; Heavy Infesting Is Reported in the Southeast | True | | 1981-06-19 | RE0000094545 | B00000425627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/copter-in-mail-test-flight-links-laguardia-airport-and-brooklyn.html | COPTER IN MAIL TEST; Flight Links LaGuardia Airport and Brooklyn Post Office | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/eisenhowers-go-to-camp-they-plan-restful-two-days-in-maryland.html | EISENHOWERS GO TO CAMP; They Plan Restful Two Days in Maryland Mountain Retreat | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/bonn-upper-house-balks-indemnities-rejects-bill-to-reimburse-nazi.html | BONN UPPER HOUSE BALKS INDEMNITIES; Rejects Bill to Reimburse Nazi Victims After It Approves London Debt Agreement | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/bonds-and-shares-on-london-market-governments-improve-anew-as-some.html | BONDS AND SHARES ON LONDON MARKET; Governments Improve Anew as Some Industrials Ease on Profit-Taking | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/drafting-fathers.html | DRAFTING FATHERS | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/mrs-booth-duo-triumphs-mrs-buxbaum-helps-score-82-in-class-b-golf.html | MRS. BOOTH DUO TRIUMPHS; Mrs. Buxbaum Helps Score 82 in Class B Golf Event | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/buying-of-wheat-gains-momentum-july-corn-is-relatively-firm-with.html | BUYING OF WHEAT GAINS MOMENTUM; July Corn Is Relatively Firm, With Oats Fairly Steady and Soybean Situation Tight BUYING OF WHEAT GAINS MOMENTUM | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/c-h-babcock-ri-rynolds-hrss-441.html | c. H. BABCOCK R.,i RYNOLDS HRSS, 441 | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/driver-hits-9941-m-p-h-fangio-argentina-has-best-trial-lap-for.html | DRIVER HITS 99.41 M. P. H.; Fangio, Argentina, Has Best Trial Lap for British Race Today | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/a-14-rembrandt-find-now-sold-for-40000.html | A $14 Rembrandt 'Find' Now Sold for $40,000 | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/peace-lecturer-departs-morris-says-his-fight-to-enter-u-s-was.html | PEACE LECTURER DEPARTS; Morris Says His Fight to Enter U. S. Was 'Worthwhile' | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/sale-of-12-vessels-to-brazil-studied-bills-in-senate-and-house.html | SALE OF 12 VESSELS TO BRAZIL STUDIED; Bills in Senate and House Would Permit Transaction for Ships Wanted for Coastal Service | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/uzbek-official-dead-longtime-secret-police-aide-was-53-years-of-age.html | UZBEK OFFICIAL DEAD; Long-Time Secret Police Aide Was 53 Years of Age | True | Special THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/rain-halts-clay-court-play.html | Rain Halts Clay Court Play | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/atomic-bomb-use-suggested.html | Atomic Bomb Use Suggested | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/iser-peter-cohen.html | ISER PETER COHEN | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/mary-l-millar-to-wed-plattsburg-girl-is-affianced-to-thomas-sleight.html | MARY L. MILLAR TO WED; Plattsburg Girl Is Affianced to Thomas Sleight Kohm | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/u-s-steel-amalgamates-industrial-relations-jobs.html | U. S. Steel Amalgamates Industrial Relations Jobs | True | | 1981-06-19 | RE0000094545 | B00000425627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/truce-talks-put-off-a-day-at-request-of-communists-crucial-meeting.html | Truce Talks Put Off a Day At Request of Communists; CRUCIAL MEETING ON TRUCE DELAYED | True | By Lindesay Parrottspecial To the New York Times. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/tariff-protection-shaped-for-house-simpson-bill-for-mandatory.html | TARIFF PROTECTION SHAPED FOR HOUSE; Simpson Bill, for Mandatory Import Curbs, May Get Floor Consideration Next Week | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/quebec-suspects-murder-police-believe-three-hunters-may-have-been.html | QUEBEC SUSPECTS MURDER; Police Believe Three Hunters May Have Been Slain | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/red-sox-nip-tigers-32-use-three-relief-hurlers-in-last-3-innings-to.html | RED SOX NIP TIGERS, 3-2; Use Three Relief Hurlers in Last 3 Innings to Preserve Lead | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/profrench-tunisian-slain.html | Pro-French Tunisian Slain | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/airplane-noise-in-newark-lowflying-planes-are-said-to-make-problem.html | Airplane Noise in Newark; Low-Flying Planes Are Said to Make Problem Worse Than Ever | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/new-moves-in-germany.html | NEW MOVES IN GERMANY | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/clara-lloydsmith-wed-to-physician-attended-by-sisters-at-larriage.html | Clara Lloyd-Smith Wed to Physician.; Attended by Sisters at larriage tO Dr, John Weber of Columbia | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/3-union-aides-called-velds-committee-to-hear-cio-brewery-officials.html | 3 UNION AIDES CALLED; Veld's Committee to Hear C.I.O. Brewery Officials Monday | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/output-of-vehicles-shows-a-sharp-gain.html | OUTPUT OF VEHICLES SHOWS A SHARP GAIN | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/german-driver-wins-alpine-rally.html | German Driver Wins Alpine Rally | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/miss-swift-and-mrs-may-victors-in-semifinal-round-of-state-golf.html | Miss Swift and Mrs. May Victors In Semi-Final Round of State Golf; Glen Oaks Player Vanquishes Mrs. Allen by 6 and 5 -- Mrs. Untermeyer Bows | True | By Maureen Orcuttspecial To the New York Times. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/reds-files-searched-in-3-raids-in-sydney.html | REDS' FILES SEARCHED IN 3 RAIDS IN SYDNEY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/catholic-session-to-open-july-29-institute-to-discuss-methods-of.html | CATHOLIC SESSION TO OPEN JULY 29; Institute to Discuss Methods of Recognizing and Guiding Calls to Religious Life | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/gas-pipelines-end-new-england-row-approval-of-compromise-plan-on.html | GAS PIPELINES END NEW ENGLAND ROW; Approval of Compromise Plan on Dividing Market There Is Urged on F. P. C. GAS PIPELINES END NEW ENGLAND ROW | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/arcaro-richards-to-get-bids-to-melbourne-race.html | Arcaro, Richards to Get Bids to Melbourne Race | True | | 1981-06-19 | RE0000094545 | B00000425627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/pioneer-doctor-honored-beaumont-of-mackinac-island-studied.html | PIONEER DOCTOR HONORED; Beaumont of Mackinac Island Studied Digestive Processes | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/mrs-cudone-sets-mark-clips-stroke-from-essex-fells-womens-record.html | MRS. CUDONE SETS MARK; Clips Stroke From Essex Fells Women's Record With a 72 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/boston-post-plans-new-building.html | Boston Post Plans New Building | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/apartments-lead-in-brooklyn-sales-deals-include-buildings-on-avenue.html | APARTMENTS LEAD IN BROOKLYN SALES; Deals Include Buildings on Avenue F, Henry Street and Montrose Avenue | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/house-group-opposes-navy-use-of-city-pier.html | HOUSE GROUP OPPOSES NAVY USE OF CITY PIER | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/rank-to-halt-4-films-studio-dismisses-technicians-as-extras-strike.html | RANK TO HALT 4 FILMS; Studio Dismisses Technicians as Extras Strike on Wages | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/u-s-likely-to-ask-higher-debt-limit-request-by-the-administration.html | U. S. LIKELY TO ASK HIGHER DEBT LIMIT; Request by the Administration Expected -- Deficit Listed at Peak 272 Billion | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/richards-and-cooper-in-public-links-final.html | RICHARDS AND COOPER IN PUBLIC LINKS FINAL | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/mrs-kagan-gains-final-carolyn-ligouri-also-victor-in-rose-taubele.html | MRS. KAGAN GAINS FINAL; Carolyn Ligouri Also Victor in Rose Taubele Tennis | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/views-on-postal-rates-vary.html | Views on Postal Rates Vary | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/muha-quits-coaching-post.html | Muha Quits Coaching Post | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/north-korean.html | North Korean | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/msgr-james-p-whitfield.html | MSGR. JAMES P. WHITFIELD | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/mrs-richard-halper-has-son.html | Mrs. Richard Halper Has Son | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/20cent-fare-in-boston-put-off.html | 20-Cent Fare in Boston Put Off | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/phone-cut-bettors-wait-british-bookies-hold-payoff-of-280000-on.html | PHONE CUT, BETTORS WAIT; British Bookies Hold Pay-Off of $280,000 on Bath Race | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/outlawing-of-reds-asked-state-legion-urges-legislature-to-act-on.html | OUTLAWING OF REDS ASKED; State Legion Urges Legislature to Act on the Party | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/yawl-chubasco-is-third-holds-good-chance-of-winning-ocean-sail-on.html | YAWL CHUBASCO IS THIRD; Holds Good Chance of Winning Ocean Sail on Handicap | True | | 1981-06-19 | RE0000094545 | B00000425627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/utility-stock-issue-cleared.html | Utility Stock Issue Cleared | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/tribe-aids-buchman-group.html | Tribe Aids Buchman Group | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/100000-shriners-start-trip-home-order-thanks-city-and-police.html | 100,000 SHRINERS START TRIP HOME; Order Thanks City and Police -- Visitors Estimated to Have Spent $17,500,000 Here | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/new-floods-sweeping-japan.html | New Floods Sweeping Japan | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/pickworth-paces-french-open-golf-mangrum-tied-for-fifth-with-locke.html | PICKWORTH PACES FRENCH OPEN GOLF; Mangrum, Tied for Fifth With Locke and de LaMaze, Six Strokes Back at 142 | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/new-owners-acquire-westchester-homes.html | NEW OWNERS ACQUIRE WESTCHESTER HOMES | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/israeli-killed-in-jerusalem.html | Israeli Killed in Jerusalem | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/templer-escapes-injury-armored-car-crash-in-malaya-shakes-up-high.html | TEMPLER ESCAPES INJURY; Armored Car Crash in Malaya Shakes Up High Commissioner | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/triple-play-highlights-64-victory-of-bombers-in-contest-at-st-louis.html | Triple Play Highlights 6-4 Victory Of Bombers in Contest at St. Louis; Reynolds Gains 9th Triumph for Yanks, but Yields 3 Runs to Browns in Last Frame | True | By John Drebingerspecial To the New York Times. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/attack-after-180-days-seen.html | Attack After 180 Days Seen | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/rof-a-mastro-valerio.html | ROF. A. MASTRO VALERIO | True | Special to THu NEW Yon TrM. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/tv-applications-simplified.html | TV Applications Simplified | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/canada-sweeps-2-singles-for-20-lead-over-mexico-in-davis-cup.html | Canada Sweeps 2 Singles for 2-0 Lead Over Mexico in Davis Cup Eliminations | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/colleagues-assail-hoffman-as-testy.html | COLLEAGUES ASSAIL HOFFMAN AS 'TESTY' | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/newport-exhibits-show-early-glory-period-of-trade-and-artistry-is.html | NEWPORT EXHIBITS SHOW EARLY GLORY; Period of Trade and Artistry Is Revealed in Summer Plans of Preservation Society | True | By Sanka Knoxspecial To the New York Times. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/bronx-taxpayer-sold-building-on-jackson-avenue-has-stores-and-lofts.html | BRONX TAXPAYER SOLD; Building on Jackson Avenue Has Stores and Lofts | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/william-r-tuttle.html | WILLIAM R. TUTTLE | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/bricker-plan-opposed-amendment-seen-as-indicating-lack-of.html | Bricker Plan Opposed; Amendment Seen as Indicating Lack of Confidence in President | True | BURTON S. COOPER | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/child-to-mrs-chester-billings-jr.html | Child to Mrs. Chester Billings Jr. | True | | 1981-06-19 | RE0000094545 | B00000425627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/more-job-openings-for-blind-proposed.html | MORE JOB OPENINGS FOR BLIND PROPOSED | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/speedier-submarines-building.html | Speedier Submarines Building | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/hiram-jr-victor-in-dash-beats-royal-marvel-by-neck-in-feature-at.html | HIRAM JR. VICTOR IN DASH; Beats Royal Marvel by Neck in Feature at Narragansett | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/38648-left-by-sister-kenny.html | $38,648 Left by Sister Kenny | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/dr-frederick-e-davis.html | DR. FREDERICK E. DAVIS | True | Special to TH Nsw YoP. x TiMSS. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/2hour-crime-orgy-ends-with-9-hurt-attendant-beaten-car-stolen-bar.html | 2-HOUR CRIME ORGY ENDS WITH 9 HURT; Attendant Beaten, Car Stolen, Bar Held Up -- Thug Injures Himself and 7 in Collision | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/sherwin-loses-in-chess-setback-by-olafsson-costly-to-u-s-juniors.html | SHERWIN LOSES IN CHESS; Setback by Olafsson Costly to U. S. Junior's Title Chances | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/economies-sought-at-morocco-bases-army-engineers-endeavoring-to.html | ECONOMIES SOUGHT AT MOROCCO BASES; Army Engineers Endeavoring to Change Contract Terms and Increase Efficiency | True | By Michael Clarkspecial To the New York Times. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/transatlantic-tv-study-set.html | Trans-Atlantic TV Study Set | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/paul-r-warwick-sr.html | PAUL R. WARWICK SR. | True | Special to N'V YOV.! T'IMZS. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/uruguay-acts-on-imports-quotas-issued-for-japan-britain-and-her.html | URUGUAY ACTS ON IMPORTS; Quotas Issued for Japan, Britain and Her Latin Neighbors | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/mary-astor-in-hospital-actress-appearing-in-play-in-chicago-suburb.html | MARY ASTOR IN HOSPITAL; Actress, Appearing in Play in Chicago Suburb, Has a Fever | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/tire-makers-win-test-against-f-t-c-appellate-decision-reverses.html | TIRE MAKERS WIN TEST AGAINST F. T. C.; Appellate Decision Reverses Lower Court's Ban on Suits Over Price Ruling TIRE MAKERS WIN TEST AGAINST F. T. C. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/business-notes.html | BUSINESS NOTES | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/old-holding-sold-at-17-jones-street-3story-commercial-building-in.html | OLD HOLDING SOLD AT 17 JONES STREET; 3-Story Commercial Building in Greenwich Village Is Taken by an Investor | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/soviet-output-rise-seen-leveling-off-records-in-production-appear.html | SOVIET OUTPUT RISE SEEN LEVELING OFF; Records in Production Appear Likely, but Rate of Growth Is Continuing to Decline | True | By Harry Schwartz | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/traffic-safety-men-ask-help-of-women.html | TRAFFIC SAFETY MEN ASK HELP OF WOMEN | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/bernardo-ocampos.html | BERNARDO OCAMPOS | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/haas-takes-lead-firing-64-for-132-8underpar-round-is-good-for.html | HAAS TAKES LEAD, FIRING 64 FOR 132; 8-Under-Par Round Is Good for 2-Stroke Margin Over Rhodes at St. Paul | True | | 1981-06-19 | RE0000094545 | B00000425627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/walkout-of-44-halts-big-jersey-car-plant.html | WALKOUT OF 44 HALTS BIG JERSEY CAR PLANT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/aid-for-homebound-children.html | Aid for Home-Bound Children | True | ISABEL L. DAVIS | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/patricia-hipp-betrothed-bradford-graduate-will-be-wed-to-larrabee-m.html | :PATRICIA HIPP BETROTHED; Bradford Graduate Will Be Wed to Larrabee M. Smith | True | Special to TE lv No T[.ES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/bishop-plans-africa-trip-for-lectures-conferences.html | Bishop Plans Africa Trip For Lectures, Conferences | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/dairy-queen-opening-overseas-outlets.html | DAIRY QUEEN OPENING OVERSEAS OUTLETS | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/pakistans-oil-gaining-fourfold-increase-in-output-since-1947-is.html | PAKISTAN'S OIL GAINING; Fourfold Increase in Output Since 1947 Is Reported | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/redlegs-truimph-over-phils-by-32-perkowski-scores-run-in-8th-to.html | REDLEGS TRUIMPH OVER PHILS BY 3-2; Perkowski Scores Run in 8th to Beat Simmons and End Rivals' 7-Game Streak | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/wood-field-and-stream-salmon-angler-plagued-by-low-water-in-quebec.html | Wood, Field and Stream; Salmon Angler Plagued by Low Water in Quebec and New Brunswick Rivers | True | By Raymond B. Camp | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/judy-webb-takes-syce-sailing-cup-riverside-skipper-victor-in-womens.html | JUDY WEBB TAKES SYCE SAILING CUP; Riverside Skipper Victor in Women's Title Series on Long Island Sound | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/eisenhower-hails-scouts-jamboree-he-stresses-value-of-global.html | EISENHOWER HAILS SCOUTS' JAMBOREE; He Stresses Value of Global Cooperation as National Conclave Opens on Coast | True | By Gladwin Hillspecial To the New York Times. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/3d-wife-of-lugosi-gets-divorce.html | 3d Wife of Lugosi Gets Divorce | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/error-in-address-of-cathedral.html | Error in Address of Cathedral | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/reuther-urges-jobs-for-idle-berliners.html | REUTHER URGES JOBS FOR IDLE BERLINERS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/child-day-camp-food-poisons-133-victims-swamp-2-kings-hospitals.html | Child Day Camp Food Poisons 133; Victims Swamp 2 Kings Hospitals; FOOD POISONS 133 IN CHILD DAY CAMP | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/new-cockroach-among-us-and-the-smithsonian-warns-it-is-not-nice-if.html | NEW COCKROACH AMONG US; And the Smithsonian Warns It Is Not Nice, if Disturbed | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/scenes-mark-wallpaper-flocked-patterns-also-used-in-new-leboff.html | SCENES MARK WALLPAPER; Flocked Patterns Also Used in New LeBoff Collection | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/former-navy-secretary-heads-aerojetgeneral.html | Former Navy Secretary Heads Aerojet-General | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/commodity-index-steady-thursdays-figure-of-883-same-as-that-for.html | COMMODITY INDEX STEADY; Thursday's Figure of 88.3 Same as That for Wednesday | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/safe-deposit-box-yields-an-arsenal-of-memories.html | Safe Deposit Box Yields An Arsenal of Memories | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/music-notes.html | MUSIC NOTES | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/moscow-censors-tighten-control-over-dispatches.html | Moscow Censors Tighten Control Over Dispatches | True | | 1981-06-19 | RE0000094545 | B00000425627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/grain-store-to-fill-holds-of-idle-ships-125-refitted-liberty.html | GRAIN STORE TO FILL HOLDS OF IDLE SHIPS; 125 Refitted Liberty Vessels Will Provide Floating Bins for 750,000 Surplus Tons TO LOAD AT 6 PIERS HERE First of 'Marine Graveyard's' Converted Craft Taking On Its Cargo at Weehawken | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/british-royalty-return-queen-mother-and-margaret-arrive-home-from.html | BRITISH ROYALTY RETURN; Queen Mother and Margaret Arrive Home From Africa | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/peurifoy-is-called-home-due-for-conference-on-new-post-greece.html | PEURIFOY IS CALLED HOME; Due for Conference on New Post -- Greece Approves Cannon | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/reserve-is-upset-on-transamerica-u-s-appeals-court-sets-aside-order.html | RESERVE IS UPSET ON TRANSAMERICA; U. S. Appeals Court Sets Aside Order to Dispose of Stock in 47 Commercial Banks MONOPOLY TREND DENIED Tribunal Says Beard Failed to Show Reduced Competition in Five-State Territory | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/uhleen-fingo-sets-2-pacing-records-203-35-mile-is-years-best-for.html | UHLEEN FINGO SETS 2 PACING RECORDS; 2:03 3/5 Mile Is Year's Best for 3-Year-Old Fillies and Breaks Westbury Mark | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/representatives-son-is-now-facing-draft.html | REPRESENTATIVE'S SON IS NOW FACING DRAFT | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/cotton-spinning-rate-off-dips-from-may-level-but-rises-sharply-over.html | COTTON SPINNING RATE OFF; Dips From May Level but Rises Sharply Over That of 1952 | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/nine-3yearolds-face-off-track-in-todays-155050-arlington-classic.html | Nine 3-Year-Olds Face 'Off' Track in Today's $155,050 Arlington Classic; NATIVE DANCER 1-2 FOR MILE CONTEST Jamie K., Royal Bay Gem and Van Crosby Top Threats in Rich Chicago Classic | True | By James Roachspecial To the New York Times. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/president-signs-bill-on-disaster-relief.html | PRESIDENT SIGNS BILL ON DISASTER RELIEF | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/price-of-zinc-raised-by-2-more-concerns.html | PRICE OF ZINC RAISED BY 2 MORE CONCERNS | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/impellitteri-is-due-to-get-designation-by-3-party-chiefs-primary.html | IMPELLITTERI IS DUE TO GET DESIGNATION BY 3 PARTY CHIEFS; Primary Fight With Wagner Held Virtually Certain After Decision at Parley Monday SUTHERLAND VOTE IS KEY DeSapio and Flynn Seek Full Ticket Against Mayor -- State Control Is Seen at Stake 3 OF 5 PARTY CHIEFS BACK IMPELLITTERI | True | By James A. Hagerty | 1981-06-19 | RE0000094545 | B00000425627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/robert-c-augur-87-rail-trade-editor.html | ROBERT C. AUGUR, 87, RAIL TRADE EDITOR | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/city-employe-paid-twice-inspector-robbed-of-salary-is-reimbursed-by.html | CITY EMPLOYE PAID TWICE; Inspector, Robbed of Salary, Is Reimbursed by Welfare Fund | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/terrorists-press-indonesia-attacks-nationalists-and-reds-push-for-a.html | TERRORISTS PRESS INDONESIA ATTACKS; Nationalists and Reds Push for a Coalition Against Them as Raids Are Continued | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/u-n-aide-to-go-to-el-salvador.html | U. N. Aide to Go to El Salvador | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/polio-shots-children-continue-to-line-up-for-them.html | Polio 'Shots' -- Children Continue to Line Up for Them | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/cornelius-obrien.html | CORNELIUS O'BRIEN | True | Special. to THio NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/wooden-dish-set-for-october-bow-2act-play-by-edmund-morris-former.html | WOODEN DISH SET FOR OCTOBER BOW; 2-Act Play by Edmund Morris, Former Artist, Is Slated by Team of Aldrich, Meyers | True | By J. P. Shanley | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/fred-roff.html | FRED ROFF | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/richard-s-earl.html | RICHARD S. EARL | True | Special to THz NEW Yoax TnzS. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/utility-merger-assured.html | Utility Merger Assured | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/mar6arbt-monroe-i-pronidencb-bridi-i-graduate-of-vassar-marrieo-to.html | MAR6ARBT MONROE I' PRONIDENCB BRIDI; ' I Graduate of Vassar Marrieo to' Conrad Neil Nor. mann, Who Is Yale Alumnus | True | / Special to T NL'W Yo Tns. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/herbert-f-bielefeldt.html | HERBERT F. BIELEFELDT | True | I special to Tm iL'W YOC TmZS. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/awards-plea-rejected-court-turns-down-fee-appeal-in-central-states.html | AWARDS PLEA REJECTED; Court Turns Down Fee Appeal in Central States Case | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/us-group-to-leave-for-film-in-africa-jeanne-crain-dana-andrews-will.html | U.S. GROUP TO LEAVE FOR FILM IN AFRICA; Jeanne Crain, Dana Andrews Will Make 'Duel in Jungle' in Kruger National Park | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/floor-leased-in-white-plains.html | Floor Leased in White Plains | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/congress-as-investigator.html | CONGRESS AS INVESTIGATOR | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/high-prices-realized-at-tobacco-auctions.html | HIGH PRICES REALIZED AT TOBACCO AUCTIONS | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/claude-h-johannsen-jr.html | CLAUDE H. JOHANNSEN JR. | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/backs-bond-share-plan-court-finally-clears-program-for-shift-to.html | BACKS BOND & SHARE PLAN; Court Finally Clears Program for Shift to Investment Concern | True | | 1981-06-19 | RE0000094545 | B00000425627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/syndicate-sales-chief-of-lightfoot-schultz-co.html | Syndicate Sales Chief Of Lightfoot Schultz Co. | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/building-mediators-meet-then-adjourn-indefinitely-with-no-progress.html | BUILDING MEDIATORS MEET; Then Adjourn Indefinitely With No Progress in 15-Day Strike | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/house-votes-to-provide-special-room-for-prayer.html | House Votes to Provide Special Room for Prayer | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/imbros-enters-american-derby.html | Imbros Enters American Derby | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/white-sox-defeat-senators-by-4-to-1-capture-seventh-straight-on.html | WHITE SOX DEFEAT SENATORS BY 4 TO 1; Capture Seventh Straight on Three-Hitter by Trucks -- Minoso Hits Homer | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/u-n-insist-aides-lose-u-s-rights-counsel-says-ousted-group.html | U. N. INSIST AIDES LOSE U. S. RIGHTS; Counsel Says Ousted Group Destroyed Its Usefulness by Invoking Constitution | True | By A. M. RosenthalSpecial To the New York Times. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/united-nations.html | United Nations | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/indians-turn-back-athletics-5-to-0-lemon-pitches-5hitter-for-12th.html | INDIANS TURN BACK ATHLETICS, 5 TO 0; Lemon Pitches 5-Hitter for 12th Victory -- Easter and Doby Wallop Homers | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/mayor-gets-jeffe-to-retain-his-post-resignation-over-authoritys-41.html | MAYOR GETS JEFFE TO RETAIN HIS POST; Resignation Over Authority's 4-1 Vote for 15-Cent Fare Is Temporarily Shelved MAYOR GETS JEFFE TO RETAIN HIS POST | True | By Paul Crowell | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/70000-witnesses-gather-tomorrow-adherents-of-jehovah-faith-will.html | 70,000 'WITNESSES' GATHER TOMORROW; Adherents of Jehovah Faith Will Open 8-Day Convention at the Yankee Stadium | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/all-commodities-mixed-or-higher-volume-continues-to-fall-off.html | ALL COMMODITIES MIXED OR HIGHER; Volume Continues to Fall Off -- Domestic Raw Sugar Very Active on Refiner Buying | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/puerto-rican-84-sails-for-spain-in-launch-goodwill-tour-in-the.html | Puerto Rican, 84, Sails for Spain in Launch; Goodwill Tour in the Works for 30 Years | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/8-air-force-men-die-as-two-bombers-crash-27000-feet-above-arizona.html | 8 Air Force Men Die as Two Bombers Crash 27,000 Feet Above Arizona Desert | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/3400410-contract-let-merrittchapman-gets-pier-job-on-delaware-river.html | $3,400,410 CONTRACT LET; Merritt-Chapman Gets Pier Job on Delaware River Span | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/federation-stirs-african-ferment-new-parties-and-movements-with.html | FEDERATION STIRS AFRICAN FERMENT; New Parties and Movements With Racial Programs Arise in Rhodesias, Nyasaland | True | By Albion RossSpecial To the New York Times. | 1981-06-19 | RE0000094545 | B00000425627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/leaves-parkway-home-family-of-8-that-camped-out-gets-free-quarters.html | LEAVES PARKWAY 'HOME; Family of 8 That Camped Out Gets Free Quarters | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/rsi-c-a-sws-is-digd-in-cital-widow-of-secretary-of-nav-was-noted-as.html | !RSi.:'' C. A: SWS iS" D'"l'gD IN CITAL; Widow of Secretary of Nav, Was Noted as Hostess tO Washington Notables - | True | S-cial to mm Nsw o Tns. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/4-nonsked-lines-fight-flight-order-north-american-group-seeks-writ.html | 4 'NON-SKED' LINES FIGHT FLIGHT ORDER; North American Group Seeks Writ to Block Hearing by C.A.B. to Enforce Plan | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/mrs-roosevelt-dines-with-tito.html | Mrs. Roosevelt Dines With Tito | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/raytheon-machine-powered-by-sound-new-energy-source-is-used-for.html | RAYTHEON MACHINE POWERED BY SOUND; New Energy Source Is Used for Carving, Drilling Holes and Other Cutting Jobs | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/slated-to-head-metals-group.html | Slated to Head Metals Group | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/central-city-fete-presents-carmen-music-festival-experiments-in.html | CENTRAL CITY FETE PRESENTS 'CARMEN'; Music Festival Experiments in Production of Opera as Bizet Composed It | True | By Olin Downes special To the New York Times. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/colts-get-bob-williams-land-exallamerica-pass-ace-in-deal-with-bear.html | COLTS GET BOB WILLIAMS; Land Ex-All-America Pass Ace in Deal With Bear Eleven | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/books-authors.html | Books -- Authors | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/river-jordan-wins-monmouth-hurdle-old-shoe-seven-lengths-back-with.html | RIVER JORDAN WINS MONMOUTH HURDLE; Old Shoe Seven Lengths Back, With Cavalry Charge Third -- Fifteen in Tyro Today | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/jonkheer-r-feith.html | JONKHEER R. FEITH | True | Special to THE NEW YORK TIMF. S. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/-design-from-britain-on-in-detroit-today.html | ' DESIGN FROM BRITAIN' ON IN DETROIT TODAY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/housekeeping-today.html | Housekeeping Today | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/british-deal-with-china.html | British Deal With China | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/marines-may-release-willhoite.html | Marines May Release Willhoite | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/25lap-car-race-tonight.html | 25-Lap Car Race Tonight | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/mine-bill-is-advanced-curb-on-surface-rights-in-forest-areas-voted.html | MINE BILL IS ADVANCED; Curb on Surface Rights in Forest Areas Voted by House Group | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/mesta-newport-home-ransacked.html | Mesta Newport Home Ransacked | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/3-submit-low-bids-for-thruway-cafes.html | 3 SUBMIT LOW BIDS FOR THRUWAY CAFES | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/airline-gets-big-loan-pan-american-sells-notes-for-59000000-to-29.html | AIRLINE GETS BIG LOAN; Pan American Sells Notes, for $59,000,000 to 29 Banks | True | | 1981-06-19 | RE0000094545 | B00000425627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/t-v-a-stays-dismissal-of-250.html | T. V. A. Stays Dismissal of 250 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/private-companies-queried.html | Private Companies" Queried | True | CLEMENT P. QUINN | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/green-beats-quay-gains-tennis-final-also-shares-junior-doubles.html | GREEN BEATS QUAY, GAINS TENNIS FINAL; Also Shares Junior Doubles Title With Bank -- Hettleman Advances in Singles | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/miss-doyle-wins-swim-beats-gloria-fischer-for-aau-metropolitan.html | MISS DOYLE WINS SWIM; Beats Gloria Fischer for A.A.U. Metropolitan Junior Title | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/text-of-dullesrobertson-report-to-the-nation-on-world-affairs.html | Text of Dulles-Robertson Report to the Nation on World Affairs | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/policeman-missing-on-day-of-his-trial-lieutenant-was-to-have-faced.html | POLICEMAN MISSING ON DAY OF HIS TRIAL; Lieutenant Was to Have Faced Department Charge of Lying About Communist Ties | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/danes-to-build-soviet-ships.html | Danes to Build Soviet Ships | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/shirai-easily-scores-in-10th-over-herman.html | SHIRAI EASILY SCORES IN 10TH OVER HERMAN | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/958-dry-heat-sets-three-records-here-958-dry-heat-sets-3-new-city.html | 95.8 Dry Heat Sets Three Records Here; 95.8 DRY HEAT SETS 3 NEW CITY RECORDS | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/lumber-output-up-gain-of-97-is-reported-for-week-over-1952-volume.html | LUMBER OUTPUT UP; Gain of 9.7% Is Reported for Week Over 1952 Volume | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/washingtons-attitude.html | Washington's Attitude | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/maude-adams-is-dead-at-80-won-fame-in-peter-pan-role-winsome-lonely.html | Maude Adams Is Dead at 80; Won Fame in Peter Pan Role; ' Winsome, Lonely Dreamer of Dreams' Captivated Audiences of 3 Decades Maude Adams Dur'mg Her. Great Days''0n tire. Stage "I MAUDE ADdS DIE AT THE·AGE 0F.80 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/little-submarine-launched-by-navy-smallest-built-since-1910-is.html | LITTLE SUBMARINE LAUNCHED BY NAVY; Smallest Built Since 1910 Is Designed as Elusive Target for Undersea Tracking | True | By Robert K. Plumbspecial To the New York Times. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/dr-maria-dkushell-.html | DR. MARIA D..KUSHELL ! | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/suit-to-keep-prison-lost-court-sustains-citys-power-to-shut-staten.html | SUIT TO KEEP PRISON LOST; Court Sustains City's Power to Shut Staten Island Jail | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/the-funds-campaign.html | THE FUND'S CAMPAIGN | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/john-m-iversen.html | JOHN M. IVERSEN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/europeans-favor-easing-u-s-trade-some-governments-and-banks-lean-to.html | EUROPEANS FAVOR EASING U. S. TRADE; Some Governments and Banks Lean to Freer Competition With Dollar Imports | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-06-19 | RE0000094545 | B00000425627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/planning-for-indochina.html | PLANNING FOR INDO-CHINA | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/robbins-quits-general-plywood.html | Robbins Quits General Plywood | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/race-week-to-start-at-larchmont-today.html | RACE WEEK TO START AT LARCHMONT TODAY | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/60-indian-workers-drowned.html | 60 Indian Workers Drowned | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/campaigned-for-taft.html | Campaigned for Taft | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/flood-in-japan.html | FLOOD IN JAPAN | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/new-orleans-church-wrecked-by-tornado.html | NEW ORLEANS CHURCH WRECKED BY TORNADO | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/band-leaders-to-be-promoted.html | Band Leaders to Be Promoted | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/board-reserves-comment-reserve-is-upset-on-transamerica.html | Board Reserves Comment; RESERVE IS UPSET ON TRANSAMERICA | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/for-safer-driving.html | FOR SAFER DRIVING | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/taft-yields-duties-at-present-session-condition-good-hospital-says.html | TAFT YIELDS DUTIES AT PRESENT SESSION; Condition Good, Hospital Says, but He Will Not Return Now -- Senators Disturbed | True | By William S. Whitespecial To the New York Times. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/air-troops-smash-big-vietminh-base-french-are-dropped-50-miles.html | AIR TROOPS SMASH BIG VIETMINH BASE; French Are Dropped 50 Miles Behind Lines to Destroy Materiel From China French Paratroopers Wreck Base Of Vietminh 50 Miles Behind Lines | True | By Tillman Durdinspecial To the New York Times. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/5000-take-part-in-attack.html | 5,000 Take Part in Attack | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/panama-canal-tolls-at-record-37-million.html | PANAMA CANAL TOLLS AT RECORD 37 MILLION | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/plastics-industry-expects-peak-year-society-bases-sales-forecast-on.html | PLASTICS INDUSTRY EXPECTS PEAK YEAR; Society Bases Sales Forecast on 5-Month Data and Spot Check of Members | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/40-killed-as-plane-carrying-rotc-men-falls-in-south.html | 40 Killed as Plane Carrying R.O.T.C. Men Falls in South | True | By the United Press. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/west-germans-list-gains-in-economy-reserves-reach-postwar-high.html | WEST GERMANS LIST GAINS IN ECONOMY; Reserves Reach Post-War High, Exports and Building Rise and Employment Increases | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/60-blood-donors-aid-hemophilia-victim-15.html | 60 BLOOD DONORS AID HEMOPHILIA VICTIM, 15 | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/5-shrimp-boats-seized-mexican-authorities-continue-action-against-u.html | 5 SHRIMP BOATS SEIZED; Mexican Authorities Continue Action Against U. S. Craft | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/joseph-p_-mathews-desi-former-state-commander-of-the.html | ,JO'SEPH .P _MATHEWS'D!ESI; Former State 'Commander of the | True | [ | 1981-06-19 | RE0000094545 | B00000425627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/house-unit-for-tax-on-income-abroad-repeal-of-exemption-is-aimed-at.html | HOUSE UNIT FOR TAX ON INCOME ABROAD; Repeal of Exemption Is Aimed at Film Actors and Others Who Keep U. S. Residence | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/british-wightman-team-sails.html | British Wightman Team Sails | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/cairo-accuses-britons-of-wounding-egyptian.html | Cairo Accuses Britons Of Wounding Egyptian | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/transamerica-gratified.html | Transamerica 'Gratified' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/the-screen-sioux-on-the-warpath.html | THE SCREEN; Sioux on the Warpath | True | H. H. T. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/mediation-chief-sworn-in.html | Mediation Chief Sworn In | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/dockers-opposed-to-state-control-union-reports-members-voting-for.html | DOCKERS OPPOSED TO STATE CONTROL; Union Reports Members Voting for $150,000 Fund to Fight Hiring Hall Legislation | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/miss-scott-engaged-to-divinity-student.html | MISS SCOTT ENGAGED TO DIVINITY STUDENT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/dutch-lines-pay-bank-loans.html | Dutch Lines Pay Bank Loans, | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/postal-rate-rise-held-facing-delay-senate-review-of-legislative.html | POSTAL RATE RISE HELD FACING DELAY; Senate Review of Legislative Program Also Defers Action on Bricker Amendment | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/japanese-budget-adopted-by-house-conservative-groups-unite-to-win.html | JAPANESE BUDGET ADOPTED BY HOUSE; Conservative Groups Unite to Win 301-132 Victory -- Bill Cuts Defense Allocation | True | By William J. Jordenspecial To the New York Times. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/wide-soviet-role-indicated-for-malyshev-he-may-be-beria-successor.html | Wide Soviet Role Indicated for Malyshev; He May Be Beria Successor in Atom Field | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/2-overseas-plans-approved-by-house-aid-and-information-programs.html | 2 OVERSEAS PLANS APPROVED BY HOUSE; Aid and Information Programs Under Independent Agencies Meet Little Opposition | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/beach-pollution-ended-nassau-permits-reopening-of-hewlett-park.html | BEACH POLLUTION ENDED; Nassau Permits Reopening of Hewlett Park Shore | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/chiang-raiders-pull-out-evacuate-tungshan-island-after-victory.html | CHIANG RAIDERS PULL OUT; Evacuate Tungshan Island After Victory, Taipei Reports | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/seaway-bill-put-off-by-senate-leaders.html | SEAWAY BILL PUT OFF BY SENATE LEADERS | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/col-thomas-b-ellis.html | COL. THOMAS B. ELLIS | True | Special to T Nzw No.K Es. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/europe-council-aide-killed-in-auto-crash.html | EUROPE COUNCIL AIDE KILLED IN AUTO CRASH | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/tca-names-educational-head.html | T.C.A. Names Educational Head | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/nash-delays-reopening-will-keep-2-plants-closed-while-dealers-are.html | NASH DELAYS REOPENING; Will Keep 2 Plants Closed While Dealers Are Overstocked | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/money-for-communist-causes.html | Money for Communist Causes | True | BOZENA DAVID | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/warehouse-leased-in-long-island-city.html | WAREHOUSE LEASED IN LONG ISLAND CITY | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/miss-mary-t-graff-mrried-to-ensign-becomes-bride-of-charles-g-black.html | MISS MARY T. GRAFF' M/RRIED TO ENSIGN; [Becomes Bride of Charles G. Black 3d in St. Ste~he/n Cathedral, Harrisburg | True | Special to TH NEW NORX TtMZS | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/u-n-marketing-time-on-assembly-call-hammarskjold-poll-indicates.html | U. N. MARKETING TIME ON ASSEMBLY CALL; Hammarskjold Poll Indicates Most Delegates Are Waiting for Korea Developments | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/driscoll-reviews-guard-new-jersey-governor-starts-visit-to-camp.html | DRISCOLL REVIEWS GUARD; New Jersey Governor Starts Visit to Camp Drum | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/primary-prices-up-in-biggest-53-rise-climb-5-in-week-to-1104-of.html | PRIMARY PRICES UP IN BIGGEST '53 RISE; Climb .5% in Week to 110.4% of '47-49 Level -- Meat Index Spurts 6.8% to 95.9 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/naval-stores.html | NAVAL STORES | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/german-reds-halt-policy-of-retreat-set-up-after-riots-party-to.html | GERMAN REDS HALT POLICY OF RETREAT SET UP AFTER RIOTS; Party to Purge Old Socialists -- More Soviet Tanks Are Reported in East Berlin GERMAN REDS HALT POLICY OF RETREAT | True | By Walter Sullivanspecial To the New York Times. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/i-i-charles-f-rundspaden.html | I I CHARLES F. RUNDSPADEN | True | Special'to Tmc N'w oP. Tn-zss. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/obriens-first-with-74-take-mixed-foursome-play-in.html | O'BRIENS FIRST WITH 74; Take Mixed Foursome Play in Westchester-Fairfield Golf | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/net-loss-doubled-by-coal-producer-lehigh-valley-goes-1146019-into.html | NET LOSS DOUBLED BY COAL PRODUCER; Lehigh Valley Goes $1,146,019 Into Red in 1st Half -- Sales Slide to $9,586,936 EARNINGS REPORTS OF CORPORATIONS | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/dutch-to-send-butter-to-soviet.html | Dutch to Send Butter to Soviet | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/dulles-puts-truce-up-to-communists-calls-u-n-ready-for-peace-or-war.html | DULLES PUTS TRUCE UP TO COMMUNISTS; Calls U. N. Ready for Peace or War -- Robertson Confident Rhee Will Not Obstruct DULLES PUTS TRUCE UP TO COMMUNISTS | True | By Walter H. Waggonerspecial To the New York Times. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/south-carolina-picks-new-g-o-p-leaders.html | SOUTH CAROLINA PICKS NEW G. O. P. LEADERS | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/davey-robertson.html | DAVEY" ROBERTSON | True | | 1981-06-19 | RE0000094545 | B00000425627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/new-pacts-to-spur-westsoviet-trade-french-danes-and-dutch-sign.html | NEW PACTS TO SPUR WEST-SOVIET TRADE; French, Danes and Dutch Sign Agreements for Exchange of Varied Products | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/jane-powell-files-for-divorce.html | Jane Powell Files for Divorce | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/ukraine-priests-active-more-than-1000-are-operating-clandestinely.html | UKRAINE PRIESTS ACTIVE; More Than 1,000 Are Operating Clandestinely, Vatican Radio Says | True | By Religious News Service | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/farm-safety-week-in-state.html | Farm Safety Week in State | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/yugoslav-aide-is-hurt-in-crash-fatal-to-one-loses-control-of-car-on.html | Yugoslav Aide Is Hurt in Crash Fatal to One; Loses Control of Car on Merritt Parkway | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/senate-group-going-to-alaska.html | Senate Group Going to Alaska | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/76300-ascot-race-today-pinza-favored-in-king-george-and-queen.html | $76,300 ASCOT RACE, TODAY; Pinza Favored in King George and Queen Elizabeth Stakes | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/dollar-acceptances-rise-11150000-june-increase-puts-total-up-to.html | DOLLAR ACCEPTANCES RISE; $11,150,000 June Increase Puts Total Up to $428,213,000 | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/apartment-sold-in-montclair.html | Apartment Sold in Montclair | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/market-in-stocks-in-3way-spurt-gains-are-in-majority-10-most-active.html | MARKET IN STOCKS IN 3-WAY SPURT; Gains Are in Majority; 10 Most Active Issues Advance; Rise in Index Best Since June 22 BUT VOLUME IS UP LITTLE Activity Eases in Afternoon and Prices Slip From the Best Levels of the Day | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/president-lines-loses-ordered-to-pay-china-concern-for-drugs-u-s.html | PRESIDENT LINES LOSES; Ordered to Pay China Concern for Drugs U. S. Embargoed | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/dinner-for-hogan-thursday.html | Dinner for Hogan Thursday | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/irs-henry-v-greenough.html | /IRS. HENRY V. GREENOUGH | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/brooklyn-topples-redbirds-140-74-robinson-3run-homer-halts-cards-in.html | BROOKLYN TOPPLES REDBIRDS, 14-0, 7-4; Robinson 3-Run Homer Halts Cards in Finale -- Cox Hits Grand Slam in Opener | True | By Joseph M. Sheehan | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/taxlienfree-city-foreseen-at-last-treasurer-young-reports-cut-of.html | TAX-LIEN-FREE CITY FORESEEN 'AT LAST'; Treasurer Young Reports Cut of $28,000,000 in Unpaid Levies in Last 7 1/2 Years $128,000,000 IS STILL OUT Payments Spurred by Sales of Claims -- Only 14,594 on Block, as Against 96,929 in '52 | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/arrogate-scores-on-coast.html | Arrogate Scores on Coast | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/harvard-suspends-accused-professor.html | HARVARD SUSPENDS ACCUSED PROFESSOR | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/atomic-bill-is-signed-commission-can-now-negotiate-for-electric.html | ATOMIC BILL IS SIGNED; Commission Can Now Negotiate for Electric Power at Plants | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/cleveland-navigation-purchases-major-share-in-fruehauf-trailer-deal.html | Cleveland Navigation Purchases Major Share in Fruehauf Trailer; Deal for Company Is Closed Through Stock Transfer Involving $3,000,000 | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/takes-brothers-post-as-chairman-of-cunard.html | Takes Brother's Post As Chairman of Cunard | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/u-s-honors-peruvian-minister.html | U. S. Honors Peruvian Minister | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/lambs-roast-pig-essay-cited-in-subversive-case.html | Lamb's Roast Pig Essay Cited in Subversive Case | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/reds-free-5-west-germans.html | Reds Free 5 West Germans | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/leo-chalzel-lon6-intthe-52-vaudeville-comiostagescoreen-and-tv-star.html | LEO CHALZEL, LON6 INTTHE, 52; Vaudeville Comio,Stage,Screen and .TV Star Dies--One of Houston Players Founders | True | Secial to T Nw YoP. Tm.' | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/senators-approve-8-treaties.html | Senators Approve 8 Treaties | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/changes-in-egypt-program-planned-under-naguibs-new-policy-is.html | Changes in Egypt; Program Planned Under Naguib's New Policy Is Discussed | True | GALAL E. HAMAMSY | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/newsprint-fire-arson-minor-blaze-scorches-rolls-at-struck-jersey.html | NEWSPRINT FIRE 'ARSON'; Minor Blaze Scorches Rolls at Struck Jersey Newspaper | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/quiz-song-3760-first-at-jamaica-beats-valadium-in-6furlong-capra.html | QUIZ SONG, $37.60, FIRST AT JAMAICA; Beats Valadium in 6-Furlong Capra Handicap -- Nine in Questionnaire Today | True | By Joseph C. Nichols | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/braves-vanquish-pirates-by-82-as-spahn-pitches-a-fourhitter-bruton.html | Braves Vanquish Pirates by 8-2, As Spahn Pitches a Four-Hitter; Bruton Drives In Two Runs and Logan Belts Homer to Help Southpaw Get No. 12 | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/condition-is-called-good-bulletin-reports-no-date-is-set-for-taft.html | CONDITION IS CALLED GOOD; Bulletin Reports No Date Is Set for Taft to Leave Hospital | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/swiss-indict-two-as-spies.html | Swiss Indict Two as Spies | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/middlesex-tops-cricket-maintains-a-sixpoint-lead-in-english-county.html | MIDDLESEX TOPS CRICKET; Maintains a Six-Point Lead in English County Competition | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/train-wreck-laid-to-speed.html | Train Wreck Laid to Speed | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/legion-man-picked-as-new-v-a-chief-higley-of-wisconsin-long-active.html | LEGION MAN PICKED AS NEW V. A. CHIEF; Higley of Wisconsin Long Active in Veterans Affairs -- Others Named by Eisenhower | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/led-hospitals-herei.html | LED HOSPITALS HEREI | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/eislers-brother-is-released.html | Eisler's Brother Is Released | True | | 1981-06-19 | RE0000094545 | B00000425627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/compromise-on-housing-conferees-agree-on-20000-new-lowrent-public.html | COMPROMISE ON HOUSING; Conferees Agree on 20,000 New Low-Rent Public Units | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/new-mcarthy-aide-attacked-on-books-johnson-again-says-baarslag-is.html | NEW M'CARTHY AIDE ATTACKED ON BOOKS; Johnson Again Says Baarslag Is 'Flagrantly Inaccurate' in Charges on U. S. Libraries | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/dodger-rookies-named-15-local-schoolboys-to-start-baseball-tour.html | DODGER 'ROOKIES' NAMED; 15 Local Schoolboys to Start Baseball Tour July 28 | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/ticket-punching-held-only-the-beginning.html | TICKET PUNCHING HELD ONLY THE BEGINNING | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/maharajah-of-cooch-behar-hurt.html | Maharajah of Cooch Behar Hurt | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/most-rev-ivanios-dies-in-india-at-71-roman-catholic-archbishop-of.html | MOST REV. IVANIOS DIES IN INDIA AT 71; Roman Catholic Archbishop of Trivandrum, Ex-Jacobite, Was Elevated by Pius XI | True | By Religious News Service. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/jabara-misses-record-first-u-s-jet-ace-fails-to-get-16th-plane-on.html | JABARA MISSES RECORD; First U. S. Jet Ace Fails to Get 16th Plane on Last Mission | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/jcarver-pusen.html | J.'CARVER PUSEN | | Special to Tn7NEW YORK Tmr. s. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/for-homemakers.html | For Homemakers | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/son-to-the-nathan-dorfmans.html | Son to the Nathan Dorfmans | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/executive-rejects-labor-post.html | Executive Rejects Labor Post | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/iron-ore-records-set-lakes-shipments-reach-highs-for-june-and.html | IRON ORE RECORDS SET; Lakes Shipments Reach Highs for June and Season to July 1 | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/army-irks-woman-editor-ban-on-paper-in-germany-will-be-protested-to.html | ARMY IRKS WOMAN EDITOR; Ban on Paper in Germany Will Be Protested to Senators | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/priest-association-sought-in-croatia-aim-welfare-not-vatican-split.html | PRIEST ASSOCIATION SOUGHT IN CROATIA; Aim Welfare, Not Vatican Split in Battle With State, Says Organizing Cleric | | By Jack Raymondspecial To The New York Times. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/field-for-arlington-classic.html | Field for Arlington Classic | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/puerto-rican-club-seeks-williams-for-winter-ball.html | Puerto Rican Club Seeks Williams for Winter Ball | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/admiral-is-named-phillips-selected-by-eisenhower-to-head-pacific.html | ADMIRAL IS NAMED; Phillips Selected by Eisenhower to Head Pacific First Fleet | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/cambodia-answers-france.html | Cambodia Answers France | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/essex-graham-control-sold.html | Essex Graham Control Sold | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/india-reopens-3-roads-routes-to-pakistan-had-been-blocked-for-two.html | INDIA REOPENS 3 ROADS; Routes to Pakistan Had Been Blocked for Two Years | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/conditions-in-the-subway.html | Conditions in the Subway | True | | 1981-06-19 | RE0000094545 | B00000425627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/mrs-zdenek-nejedlya-i.html | MRS. ZDENEK NEJEDLYA I | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/artillery-duel-in-night.html | Artillery Duel in Night | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/500-due-from-milwaukee.html | 500 Due From Milwaukee | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/345-billion-defense-fund-voted-by-senate-committee-eisenhowers-air.html | 34.5 Billion Defense Fund Voted by Senate Committee; Eisenhower's Air Force Cut of 5 Billion Is Approved, but Group Restores 199 Million of 240 Million Slash Voted by House DEFENSE FUNDS SET AT $34,511,302,000 | | By Harold B. Hintonspecial To the New York Times. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/stranahan-weds-dallas-model.html | Stranahan Weds Dallas Model | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/catholic-poll-split-on-mixed-marriages.html | CATHOLIC POLL SPLIT ON MIXED MARRIAGES | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/grows-conviction-in-diary-case-upheld-by-military-appeals-court.html | Grow's Conviction in Diary Case Upheld by Military Appeals Court; Treated Classified Data Like Letter From His Congressman, Unanimous Opinion Says | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/wagner-lists-ideas-for-improving-city.html | WAGNER LISTS IDEAS FOR IMPROVING CITY | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/sloop-grilse-halifax-leader.html | Sloop Grilse Halifax Leader | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/proposal-to-admit-220000-advances-senate-committee-tentatively.html | PROPOSAL TO ADMIT 220,000 ADVANCES; Senate Committee Tentatively Votes Most of Refugee Bill Asked by Eisenhower | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/article-5-no-title-du-pont-names-director-of-chemical-department.html | Article 5 -- No Title; Du Pont Names Director Of Chemical Department | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/mrs-jessie-v-cameron-.html | MRS. JESSIE V.' CAMERON ] | True | | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-18 | 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/marilyn-aileen-shay-to-be-married-aug-8.html | MARILYN AILEEN SHAY TO BE MARRIED AUG. 8 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094545 | B00000425627 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/the-fierce-depths-the-vermilion-gate-by-lin-yutang-439-pp-new-york.html | The Fierce Depths; THE VERMILION GATE. By Lin Yutang. 439 pp. New York: The John Day Company. $4.50. | True | By Robert Payne | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/billion-aid-cut-goes-to-house-committee-warns-on-budget-cutback-by.html | Billion Aid Cut Goes to House; Committee Warns on Budget; Cutback by Appropriations Unit Sustained With Admonition for 'Sound Economy' -- Measure Now Carries 4.4 Billion AID CUT OF BILLION REPORTED TO HOUSE | True | By Felix Belair Jr.special To the New York Times. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/assault-hearing-aug-3-driver-and-wife-are-accused-of-beating.html | ASSAULT HEARING AUG. 3; Driver and Wife Are Accused of Beating Policeman in Harlem | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/mona-sor__cche__rr-fianceei-brooklyn-law-graduate-to-bei-wed-to-dr.html | MONA SOR__CCHE__RR FIANCEEI; Brooklyn Law 'Graduate to Bel Wed to Dr, Murray Glanzer I | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/formosa-took-300-reds-in-raid.html | Formosa Took 300 Reds in Raid | True | | 1981-06-19 | RE0000094546 | B00000425628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/g-is-hope-to-save-some-beer.html | G. I.'s Hope to Save Some Beer | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/white-star-world-out-of-mind-by-j-t-mintosh-222-pp-new-york.html | White Star; WORLD OUT OF MIND. By J. T. M'Intosh. 222 pp. New York: Doubleday & Co. $2.75. | True | VILLIERS GERSON. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/3-democrats-scorn-bid-from-mcarthy-jackson-and-symington-renew.html | 3 DEMOCRATS SCORN BID FROM M'CARTHY; Jackson and Symington Renew Attack on 'One-Man Rule' -- McClellan Sees no Change | True | By John D. Morrisspecial To the New York Times. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/stassen-warns-senators.html | Stassen Warns Senators | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/1-billion-cut-spurs-debate-on-foreign-aid-house-is-expected-to.html | $1 BILLION CUT SPURS DEBATE ON FOREIGN AID; House Is Expected to Approve It But Senators Favor Less Drastic Action | True | By Felix Belair Jr.special To the New York Times. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/underwater-boswell-lady-with-a-spear-by-eugenie-clark-illustrated.html | Underwater Boswell; LADY WITH A SPEAR. By Eugenie Clark. Illustrated. 243 pp. New York: Harper & Bros. $3.50. | True | By Gilbert Klingel | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/topnotch-musical-metros-the-band-wagon-is-a-major-achievement-in-a.html | TOP-NOTCH MUSICAL; Metro's "The Band Wagon" Is a Major Achievement in a Screen Genre | True | By Bosley Crowther | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/miss-blair-takes-title-beats-miss-la-roza-in-final-of-eastern.html | MISS BLAIR TAKES TITLE; Beats Miss La Roza in Final of Eastern Junior Tennis | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/34-students-receive-bonus-scholarships.html | 34 STUDENTS RECEIVE BONUS SCHOLARSHIPS | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/high-briton-flying-to-cairo-for-talk-robertson-bears-london-hope.html | HIGH BRITON FLYING TO CAIRO FOR TALK; Robertson Bears London Hope Suez Parley Can Be Revived -- Naguib Sends U.S. Message | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/a-british-cartoonist-looks-at-the-communist-world.html | A BRITISH CARTOONIST LOOKS AT THE COMMUNIST WORLD | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/revising-farm-policy-system-of-subsidy-and-support-criticized-as.html | Revising Farm Policy; System of Subsidy and Support Criticized as Shrinking Output | True | HARRY A. BULLIS | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/50-overcome-in-parade-firemen-pour-water-on-aid-station-to-cool-100.html | 50 OVERCOME IN PARADE; Firemen Pour Water on Aid Station to Cool 100 Heat | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/dies-after-store-holdup-east-side-delicatessen-owner-apparent-heart.html | DIES AFTER STORE HOLD-UP; East Side Delicatessen Owner Apparent Heart Attack Victim | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/montana-gets-texas-cattle.html | Montana Gets Texas Cattle | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/c-i-a-plays-vital-role-in-national-security-congress-has-hitherto.html | C. I. A. PLAYS VITAL ROLE IN NATIONAL SECURITY; Congress Has Hitherto Left Agency Free to Carry on Its Top-Secret Work PRINCIPALS IN M'CARTHY-C. I. A CASE | True | By Anthony Levierospecial To the New York Times. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/miss-sarah-bernart-is-engaged-to-marryi.html | MISS SARAH BERNART IS ENGAGED TO MARRYi | True | Special to Tm NEW YO Tr. I | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/business-index-drops-in-week.html | Business Index Drops in Week | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/u-s-attorneys-boot-camp.html | U. S. ATTORNEYS' 'BOOT CAMP' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/argentines-warm-to-dr-eisenhower-he-gets-an-unusually-cordial.html | ARGENTINES WARM TO DR. EISENHOWER; He Gets an Unusually Cordial Welcome -- New Ties With the United States Seen | True | By Edward A. Morrow | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/lois-strauch-to-be-bride-ann-reno-student-is-betrothed-to-richard-m.html | LOIS STRAUCH TO BE BRIDE; Ann Reno Student Is Betrothed to Richard M. Firestone. | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/a-report-on-criminals-at-large.html | A Report on Criminals at Large | True | By Anthony Boucher | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/ankaway-scores-in-westbury-pace-red-sails-half-length-back-with.html | ANKAWAY SCORES IN WESTBURY PACE; Red Sails Half Length Back, With Paige Direct Next -- Hi-Lo's Sister Victor | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/majority-leader-of-a-majority-of-one-peripatetic-bill-knowland.html | Majority Leader of a Majority of One; Peripatetic Bill Knowland turns his abundant energy to the ticklish job of guiding Senate Republicans in the absence of Mr. Taft. Leader of a Majority of One | True | By Cabell Phillipswashington. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/demonic-merriment-satan-in-the-suburbs-and-other-stories-by.html | Demonic Merriment; SATAN IN THE SUBURBS And Other Stories. By Bertrand Russell. Illustrated by Asgeir Scott. 148 pp. New York: Simon & Schuster. $3. | True | By Irwin Edman | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/dutch-see-nato-air-show-250000-watch-review-on-40th-anniversary-of.html | DUTCH SEE NATO AIR SHOW; 250,000 Watch Review on 40th Anniversary of Force | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/taft-eyes-next-session-expects-to-resume-public-duty-in-january.html | TAFT EYES NEXT SESSION; 'Expects to Resume Public Duty' in January -- Condition 'Good' | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/tarrytown-youth-killed.html | Tarrytown Youth Killed | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/coal-is-dethroned-as-king-of-energy-loses-to-oil-after-half-century.html | COAL IS DETHRONED AS KING OF ENERGY; Loses to Oil After Half Century -- Resurgence by '60 Seen Unless Atom Rules Fuel | True | By A. H. Raskinspecial To the New York Times. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/lubinganeles.html | Lubin--Ganeles | True | Special to Trr NzW YO TIZS. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/hallicrafters-building-plant.html | Hallicrafters Building Plant | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/j-thompson-dead-led-oyster-firms-director-of-national-group-50.html | J. THOMPSON DEAD; LED OYSTER FIRMS; Director of National Group 50 Years Headed Laity Food Unit of Catholic Charities | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/nacc-schedules-1954-meeting.html | N.A.C.C. Schedules 1954 Meeting | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/brazil-point-4-unit-will-close-july-31-economic-development-group.html | BRAZIL POINT 4 UNIT WILL CLOSE JULY 31; Economic Development Group Has Approved $380,000,000 in Loans From U. S. Banks | True | By Sam Pope Brewer | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/cripps-daughter-is-married-to-african.html | Cripps' Daughter is Married to African | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/glennonryan.html | Glennon--Ryan | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/fact-and-fancy-story-of-clover-weaves-economics-with-magic.html | FACT AND FANCY; Story of Clover Weaves Economics With Magic | True | By Doris G. Schleisner | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/middle-west.html | MIDDLE WEST | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/economic-aid-stressed-u-s-wont-put-defense-ahead-of-it-baker-says.html | ECONOMIC AID STRESSED; U. S. Won't Put Defense Ahead of It, Baker Says in Geneva | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/dry-cargo-rates-touch-new-lows-but-grain-for-pakistan-swells-volume.html | DRY CARGO RATES TOUCH NEW LOWS; But Grain for Pakistan Swells Volume -- Tanker Chartering Benefits by Small Rally | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/locke-defeats-faulkner-by-two-strokes-for-second-french-open-title.html | Locke Defeats Faulkner by Two Strokes for Second French Open Title in Row; 20-UNDER-PAR 276 TAKES PARIS GOLF Locke Cards Record 65 and 69 in Last Two Rounds -Mangrum, U. S., Sixth | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/detroit-boat-club-gains-rowing-lead-tops-vesper-by-point-in-first.html | DETROIT BOAT CLUB GAINS ROWING LEAD; Tops Vesper by Point in First Round of National Regatta on Schuylkill River | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/tynanlichault.html | Ty'nanJSLichault; | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/2-still-in-hospitals-in-mass-food-illness.html | 2 STILL IN HOSPITALS IN MASS FOOD ILLNESS | True | | 1981-06-19 | RE0000094546 | B00000425628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/u-s-food-shipment-stirs-mixed-feelings-in-germany-communists.html | U. S. FOOD SHIPMENT STIRS MIXED FEELINGS IN GERMANY; Communists Ridicule the Gift While Other Germans Express Doubt as to Its Effect | True | By Walter Sullivanspecial To the New York Times. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/we-utterly-deny-all-outward-wars-for-more-than-bread-by-clarence-e.html | 'We Utterly Deny All Outward Wars'; FOR MORE THAN BREAD. By Clarence E. Pickett. 433 pp. Boston: Little, Brown Co. $5. | True | By A. Powell Davies | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/thomas-benedict-ward.html | THOMAS BENEDICT WARD | True | Specla! to N No TIMuS, | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/marquis-to-report-to-portland.html | Marquis to Report to Portland | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/rhee-critic-under-fire-dr-w-h-bordeaux-differs-with-dr-o-f-nolde-on.html | RHEE CRITIC UNDER FIRE; Dr. W. H. Bordeaux Differs With Dr. O. F. Nolde on a Truce | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/survivors-and-crash-victims.html | Survivors and Crash Victims | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/no-change.html | No Change | True | A. CARR | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/oakland-yard-work-to-resume.html | Oakland Yard Work to Resume | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/four-more-yachts-cross-hawaii-line-but-chubasco-third-finisher.html | FOUR MORE YACHTS CROSS HAWAII LINE; But Chubasco, Third Finisher, Still Holds First Place in Race From California | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/radio-documentaries-with-a-wallop-stuart-novins-explains-his.html | RADIO DOCUMENTARIES WITH A WALLOP; Stuart Novins Explains His Requirements in Telling a Story | True | By William M. Farrell | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/butler-subs-for-churchill-and-eden-he-will-lead-debate-on-foreign.html | BUTLER 'SUBS FOR CHURCHILL AND EDEN; He Will Lead Debate On Foreign Policy In the Commons | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/mrs-r-f-hoelzer-has-son.html | Mrs. R. F. Hoelzer Has Son | True | Slclal to TH Nzw Yoax TIMS. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/news-of-tv-and-radio-cbs-video-to-try-new-combination-items.html | NEWS OF TV AND RADIO; C.B.S. Video to Try New Combination -- Items | True | By Sidney Lohman | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/war-games-in-greece-begin.html | War Games in Greece Begin | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/perfection.html | PERFECTION | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/firstyear-college-work-for-high-school-students.html | First-Year College Work For High School Students | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/ahne-posthubert-r-3-careymarry-father-escorts-bride-at-her-wedding.html | AHNE POST*HUBERT, R. (3, CAREY.MARRY; Father Escorts' Bride at Her Wedding in Brookhaven to Law SchOol' Graduate | True | Sl3ecial to Tz NEW YOP TZILq.. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/hill-no-1.html | 'HILL No. 1' | True | | 1981-06-19 | RE0000094546 | B00000425628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/high-crop-outlook-rouses-misgivings-production-controls-already-put.html | HIGH CROP OUTLOOK ROUSES MISGIVINGS; Production Controls, Already Put on Wheat, May Also Be Placed on Corn, Cotton FARM INCOME DROP LIKELY Hog Price Rise Following Cut in Numbers May Restrict Feed Grain Surplus HIGH CROP OUTLOOK ROUSES MISGIVINGS | True | By J. H. Carmical | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/son-to-oliver-w-roosevelts-dr.html | Son to Oliver W. Roosevelts Dr. | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/report-from-the-u-s-s-r.html | Report From the U. S. S. R. | True | HARRY SCHWARTZ. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/polo-grounders-triumph-by-127-gain-fourth-place-giants-trip-cubs.html | Polo Grounders Triumph By 12-7, Gain Fourth Place; GIANTS TRIP CUBS, 12-7, RISE TO 4TH | True | By Joseph M. Sheehan | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/sussex-team-scores-221-holds-hampshire-to-31-for-five-in-bid-for.html | SUSSEX TEAM SCORES 221; Holds Hampshire to 31 for Five in Bid for Cricket Lead | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/mexican-racket-bared-five-social-security-officials-accused-of.html | MEXICAN RACKET BARED; Five Social Security Officials Accused of Fraud Plot | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/sinister-sciocrats-the-secret-masters-by-gerald-kersh-225-pp-new.html | Sinister Sciocrats; THE SECRET MASTERS. By Gerald Kersh. 225 pp. New York: Ballantine Books. Cloth, $2. Paper, 35 cents. | True | BASIL DAVENPORT. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/the-dreamer-awakened-westward-the-sun-by-geoffrey-cotterell-287-pp.html | The Dreamer Awakened; WESTWARD THE SUN. By Geoffrey Cotterell. 287 pp. Philadelphia: J. B. Lippincott Company. $3.50. | True | By C. V. Terry | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/togliatti-going-to-moscow.html | Togliatti Going to Moscow | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/liddle-of-braves-beats-pirates-with-help-of-homers-by-mathews-and.html | Liddle of Braves Beats Pirates With Help of Homers by Mathews and Adcock; RUN IN SIXTH WINS AT PITTSBURGH, 4-3 | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/mrs-jeanne-wilsoi-robert-j-sully-we.html | MRS. JEANNE WILSOI ROBERT J. SULLY WE | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/customs-speedup-twomonth-test-of-spotcheck-system-proves-it-cuts.html | CUSTOMS SPEED-UP; Two-Month Test of Spot-Check System Proves It Cuts Pier Delays 28 Per Cent | True | By Paul J. C. Friedlander | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/building-blocks-for-adults.html | Building Blocks for Adults | True | By Betty Pepis | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/a-standard-for-free-men-the-jeffersonian-heritage-edited-by-dumas.html | A Standard for Free Men; THE JEFFERSONIAN HERITAGE. Edited by Dumas Malone. 165 pp. Boston: The Beacon Press. $3.50. | True | By Coleman Rosenberger | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/of-words-and-art-controversial-problems-in-abstract-painting.html | OF WORDS AND ART; Controversial Problems In Abstract Painting | True | By Howard Devree | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/he-says-suicide.html | He Says Suicide | True | LAJOS ZILAHN | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/a-doctors-time.html | A DOCTOR'S TIME | True | SAUL. B. GILSONj | 1981-06-19 | RE0000094546 | B00000425628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/miss-white-prospective-bride.html | Miss White Prospective Bride | True | Special to THu NISv - 'OT.K TIMr. S. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/child-to-mrs-william-frantz.html | Child to Mrs. William Frantz | True | Special to TRz Nsw YoRx'Izs. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/arry-g-peterman.html | | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/javier-mendivil.html | JAVIER MENDIVIL | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/witnesses-drive-fly-and-sail-here-96-foreign-countries-will-be.html | 'WITNESSES DRIVE, FLY AND SAIL HERE; 96 Foreign Countries Will Be Represented at Convention Opening at Stadium Today | True | By George Dugan | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/air-electrical-conference-set.html | Air Electrical Conference Set | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/in-a-spell-of-sunlight-icebound-summer-by-sally-carrighar.html | In a Spell of Sunlight; ICEBOUND SUMMER. By Sally Carrighar. Illustrated by Henry B. Kane. 262 pp. New York: Alfred A. Knopf. $3.95. | | By Walter Magnes Teller | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/queens-will-begin-10-sewer-projects-will-open-bids-on-july-27-for.html | QUEENS WILL BEGIN 10 SEWER PROJECTS; Will Open Bids on July 27 for Estimated $203,500 Work Voted by Estimate Board | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/aviation-coach-flights-lowfare-service-to-europe-may-not-yet-have.html | AVIATION: COACH FLIGHTS; Low-Fare Service to Europe May Not Yet Have Realized Potential | | By Bliss K. Thorne | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/education-in-review-summer-schools-all-over-the-country-attract.html | EDUCATION IN REVIEW; Summer Schools All Over the Country Attract More and More Teachers and Administrators | True | By Benjamin Fine | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/canadas-stratford-shakespearean-festival-is-off-to-good-start.html | CANADA'S STRATFORD; Shakespearean Festival Is Off to Good Start | True | By Brooks Atkinson | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/negreylong.html | Negrey--Long | True | Special to T Nuw YO TIM.. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/margaret-hunter-wed-to-air-oioer-gowned-in-white-organdy-for-her.html | MARGARET HUNTERJ WED TO AIR OIOER; Gowned in White Organdy for Her MarNiage in Larchmont to Lieut. Peter Hallock | | Special to s NEw YOK Tlts. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/stumpf-first-in-auto-race.html | Stumpf First in Auto Race | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/23c-halts-ferryboat-trucker-refuses-to-pay-the-full-toll-and-ties.html | 23c HALTS FERRYBOAT; Trucker Refuses to Pay the Full Toll and Ties Up Service | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/two-european-yachtsmen-first-as-larchmont-race-week-starts-two.html | Two European Yachtsmen First As Larchmont Race Week Starts; Two European Yachtsmen First As Larchmont Race Week Starts | True | By John Rendelspecial To the New York Times. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/3d-child-to-mrs-a-j-lord-jr.html | .,3d Child to Mrs. A. J. Lord Jr. | True | Special to the new York Times | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/assistant-u-s-attorney-quits.html | Assistant U. S. Attorney Quits | True | | 1981-06-19 | RE0000094546 | B00000425628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/city-childcare-aid-asked-jurist-stresses-need-of-help-for-1500.html | CITY CHILD-CARE AID ASKED; Jurist Stresses Need of Help for 1,500 Neglected Children Here | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/montevideo-has-news-holiday.html | Montevideo Has News Holiday | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/all-men-are-bags-to-a-caddie-they-are-good-ones-bad-ones-dogs-hot.html | All Men Are Bags to a Caddie; They are good ones, bad ones, dogs, hot dogs, stiffs or flats, depending upon pay and play. | True | By Gilbert Millstein | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/liquor-price-rise-fails-to-cut-sales-but-extension-to-other-areas.html | LIQUOR PRICE RISE FAILS TO CUT SALES; But Extension to Other Areas Is Held Off -- Whisky Stocks in Warehouses Drop LIQUOR PRICE RISE FAILS TO CUT SALES | True | By John Stuart | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/notes-on-science-atomic-marine-power-plant-tv-from-floor-of-the-sea.html | NOTES ON SCIENCE; Atomic Marine Power Plant -- TV From Floor of the Sea | True | W. K. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/sports-of-the-times-just-listening.html | Sports of The Times; Just Listening | True | By Arthur Daley | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/north-american-fencing-slated.html | North American Fencing Slated | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/ohio-lqoptial-held-for-mis-crowley-bride-s-attended-by-five-at-her.html | OHIO lqOPTIAL HELD FOR. MIS .CROWLEY; Bride !s Attended by Five, at Her Marriage in Lakewood to Robert W, Kane of Brooklyn | True | SiecIal to THE NEW YORE TIMZ.S. i | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/electroosmosis-process-to-stabilize-shifting-soils-is-tried-in.html | Electro-Osmosis; Process to Stabilize Shifting Soils Is Tried in Michigan | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/news-and-gossip-of-the-rialto-major-producing-team-being-formed.html | NEWS AND GOSSIP OF THE RIALTO; Major Producing Team Being Formed Here -- Other Items | True | By Lewis Funke | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/snowbanks-in-summer-fifteen-feet-high-they-line-crater-lake-roads.html | SNOWBANKS IN SUMMER; Fifteen Feet High, They Line Crater Lake Roads | True | By Paul Trescott | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/irth-l-reams-mmiried-in-ohio-daughter-of-representative-is-bride-in.html | IRTH& L. REAMS MMIRIED IN OHIO; Daughter of Representative Is Bride in Toledo Church of Dr. Thomas G. Parker | True | special to Tm Nw Yox Tms. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/u-n-sets-south-african-hearing.html | U. N. Sets South African Hearing | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/costs-of-financing-soar-for-schools-demands-for-money-because-of.html | COSTS OF FINANCING SOAR FOR SCHOOLS; Demands for Money Because of Boom in Building Now Is Taxing Facilities Here | True | By Paul Heffernan | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/scheduled-airliners-outnumbered-7-to-1-by-companyowned-planes-more.html | Scheduled Airliners Outnumbered 7 to 1 by Company-Owned Planes; MORE COMPANIES USING OWN PLANES | True | By Carl Spielvogel | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/rail-union-merger-urged-firemen-and-enginemen-repeat-proposal-to.html | RAIL UNION MERGER URGED; Firemen and Enginemen Repeat Proposal to Engineers | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/cortmaadam.html | Cort—MaAdam | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/laurentians-a-frenchcanadian-blend.html | LAURENTIANS -- A FRENCH-CANADIAN BLEND | True | By Bill Weintraub | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/willey-leads-in-sailing-paces-international-open-moth-class-regatta.html | WILLEY LEADS IN SAILING; Paces International Open Moth Class Regatta at Norfolk | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/cornelius-teninga.html | CORNELIUS TENINGA | True | Special to Ngw YO: TLgS. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/decision-on-chess-players.html | Decision on Chess Players | True | M. A. LIPSEY | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/mexico-frees-u-s-boats-5-fishing-craft-seized-while-anchored-4-12.html | MEXICO FREES U. S. BOATS; 5 Fishing Craft Seized While Anchored 4 1/2 Miles Off Shore | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/the-nation.html | THE NATION | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/in-packages-not-waves-the-revolution-in-physics-a-nonmathematical.html | In Packages, Not Waves; THE REVOLUTION IN PHYSICS: A Non-Mathematical Survey of Quanta. By Louis de Broglie. Translated from the French by Ralph W. Niemeyer. 310 pp. ,New York: The Noonday Press. $4.50. | True | By Waldemar Kaempffert | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/savings-and-loan-parley-set.html | Savings and Loan Parley Set | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/green-turns-back-hettleman-at-net-takes-eastern-junior-laurels-in.html | GREEN TURNS BACK HETTLEMAN AT NET; Takes Eastern Junior Laurels in 5-Set Final -- Dell Wins Boys' Title, 6-2, 6-0 | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/miss-louise-hioki-fe-orispilkjr-wed-christ-episcopal-church-in-rye.html | ,MISS LOUISE HIOKI, F.E. ORISPIlkjR. WED; Christ Episcopal Church in Rye Setting for Their Marriage-- Reception Held at Club | True | Slat'elal to TaE IIL'W Yor TzMIm. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/miss-fournier-is-affianced.html | Miss Fournier Is Affianced | True | Special to THE I"W YO,X Txas. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/church-loyalty-oath-is-sought.html | Church Loyalty Oath Is Sought | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/different-approaches-five-exhibits-show-five-uses-of-photography.html | DIFFERENT APPROACHES; Five Exhibits Show Five Uses of Photography | True | By Jacob Deschin | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/auto-races-tomorrow-night.html | Auto Races Tomorrow Night | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/long-islander-scores-ace.html | Long Islander Scores Ace | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/wilkieforrest.html | Wilkie--Forrest | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/guatemala-envoy-to-mexico.html | Guatemala Envoy to Mexico | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/actors-now-and-then.html | ACTORS -- NOW AND THEN | True | R. P. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/records-moderns-porter-dello-joio-works-make-their-lp-debut.html | RECORDS: MODERNS; Porter, Dello Joio Works Make Their LP Debut | True | By John Briggs | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/weddihg-ih-chapel-for-mary-3hapm-she-is-bride-at-mercersburg.html | WEDDIHG IH CHAPEL' FOR MARY (3HAPM; She Is Bride at Mercersburg Academy of Edwin Hayden Jr., Harvard Law '53 | True | Special to THE NEW NOItK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/flames-halt-sister-2-boys-die.html | Flames Halt Sister, 2 Boys Die | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/n-c-a-a-group-extends-its-session-on-violations.html | N. C. A. A. Group Extends Its Session on Violations | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/linda-esslinger-engaged-wellesley-senior-to-be-bride-of-herbert-w.html | LINDA ESSLINGER ENGAGED; Wellesley Senior to Be Bride of Herbert W. Florzr Jr. ' | | Special to THS Nlc YORK TllqE. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/book-censoring-backed-catholic-theologian-cites-curb-on-sale-of.html | BOOK CENSORING BACKED; Catholic Theologian Cites Curb on Sale of Poisons | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/e-g-shedlin-to-wed-miss-carol-helitzer.html | E. G. SHEDLIN TO WED MISS CAROL HELITZER | | S!ectal to Tm NEW YORK TMZS. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/the-world-indochina-problems.html | THE WORLD; Indo-China Problems | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/life-goes-on-under-the-mau-maus-shadow-but-the-surface-calm-of.html | Life Goes On Under the Mau Mau's Shadow; But the surface calm of Kenya's white colony is penetrated by the perils and anxieties of racial unrest. Life Under the Mau Mau's Shadow TWO SIDES OF KENYA | True | By Santha Rama Rau | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/more-floods-in-texas.html | More Floods in Texas | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/science-spins-the-plot-the-hungriest-robin-by-peter-thayer.html | Science Spins the Plot; THE HUNGRIEST ROBIN. By Peter Thayer. Illustrated by Kathleen Elgin. 63 pp. PLANET X. By Mildred S. Kiefer. Illustrated by Julia Rogers. 63 pp. FLOWER BOX SURPRISE. By Gertrude Blane. Illustrated by Louis Zansky. 62 pp. THE MARVELOUS MAGNET. By Harry Sootin. Illustrated by William Hutchinson. 63 pp. SKINNY JOINS THE CIRCUS. By Lee Bloomgarden. Illustrated by Raymond Creekmore. 63 pp. OLIVER SOUNDS OFF. By Jack Bechdolt. Illustrated by Ralph Ramstad. 63 pp. New York: Julian Messner. $1.60 each. For Ages 7 to 12. | True | BEATRICE DAVIS HURLEY. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/skippers-are-spinning-yarns-about-accuracy-shown-in-predicted-log.html | Skippers Are Spinning Yarns About Accuracy Shown in Predicted Log Races; THREADS OF TRUTH WOVEN IN STORIES Boatman Have Exhibited Great Ability in Popular Tests for Power Cruisers | | By Clarence E. Lovejoy | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/a-busy-day.html | "A BUSY DAY" | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/carter-victor-in-coast-tennis.html | Carter Victor in Coast Tennis | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/chandler-not-interested-in-representing-players.html | Chandler Not Interested In Representing Players | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/anita-evans-phipps-a-w-v-s-exofficial.html | ANITA EVANS PHIPPS, A. W. V. S. EX-OFFICIAL | True | | 1981-06-19 | RE0000094546 | B00000425628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/soviet-publishes-turkish-exghange-officially-withdraws-claims-on.html | SOVIET PUBLISHES TURKISH EXGHANGE; Officially Withdraws Claims on Territory and Agrees Not to Push Straits Demand | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/new-issues.html | NEW ISSUES | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/sylvia-lopez-engaged-pittsburgh-girl-smith-alumna-will-be-bride-of.html | SYLVIA LOPEZ ENGAGED; Pittsburgh Girl, Smith Alumna, Will Be Bride of J. M. Paton 2d | True | SDei&I to TIlg NE.V NOK Tl.',1gS. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/job-here-to-be-urged-for-any-new-carrier.html | JOB HERE TO BE URGED FOR ANY NEW CARRIER | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/robevta-musicante-engaged.html | Robevta Musicante Engaged | True | Special to THg NEW Yo]m./"ugs. | | | |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/u-s-track-squad-named-for-meet-8-collegians-complete-team-for.html | U. S. TRACK SQUAD NAMED FOR MEET; 8 Collegians Complete Team for Maccabiah Games in Israel Sept. 20-29 | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/ship-docks-with-14-plane-dead.html | Ship Docks With 14 Plane Dead | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/youth-admits-capital-slaying.html | Youth Admits Capital Slaying | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/egypt-lays-troubles-to-england-economics-naguib-promises-the-people.html | EGYPT LAYS TROUBLES TO ENGLAND, ECONOMICS; Naguib Promises the People Relief From Foreign and Domestic Woes | True | By Robert C. Dotyspecial To the New York Times. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/opinion-wanted.html | Opinion Wanted | True | POLLY BLACK | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/the-artists-torment-creative-intuition-in-art-and-poetry-by-jacques.html | The Artist's Torment; CREATIVE INTUITION IN ART AND POETRY. By Jacques Maritain. Bollingen Series XXXV. Vol. I. Illustrated. 423 pp. New York: Pantheon Books. $6.50. | True | By William Barrett | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/changing-ideals-in-homemaking.html | Changing Ideals In Homemaking | True | By Dorothy Barclay | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/new-york.html | New York | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/united-nations.html | United Nations | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/the-elusive-slayer-the-harlot-killer-the-story-of-jack-the-ripper.html | The Elusive Slayer; THE HARLOT KILLER; The Story of Jack the Ripper. Edited by Allan Barnard. 248 pp. New York: Dodd, Mead & Co. $3. | True | By Meyer Berger | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/dr-wilbur-w-lucas.html | DR. WILBUR W. LUCAS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/puerto-rico-hails-progress-in-year-commonwealth-will-celebrate.html | PUERTO RICO HAILS PROGRESS IN YEAR; Commonwealth Will Celebrate Saturday First Anniversary as a Self-Governing State | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/red-sox-score-53-on-homers-in-9th-blows-by-evers-and-white-defeat.html | RED SOX SCORE, 5-3, ON HOMERS IN 9TH; Blows by Evers and White Defeat Tigers' Hoeft -Delock Is Winner | True | | 1981-06-19 | RE0000094546 | B00000425628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/calcutta-fare-rise-revoked.html | Calcutta Fare Rise Revoked | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/arranged-cody-burial-e-c-mcmechen-won-colorado-grave-for-buffalo.html | ARRANGED CODY BURIAL; E. C. McMechen Won Colorado Grave for Buffalo Bill | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/cosmic-ray-post-set-up-in-alaska-four-scientists-organize-camp-on.html | COSMIC RAY POST SET UP IN ALASKA; Four Scientists Organize Camp on summit of Mt. Wrangell for Their Observations | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/franklyn-b-stow.html | FRANKLYN B. STOW | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/camera-notes-awards-are-offered-for-ten-best-amateur-films.html | CAMERA NOTES; Awards Are Offered for Ten Best Amateur Films | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/u-s-airman-gets-life-for-murder-in-korea.html | U. S. AIRMAN GETS LIFE FOR MURDER IN KOREA | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/smithsonian-hunts-old-medical-data.html | SMITHSONIAN HUNTS OLD MEDICAL DATA | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/philip-howard-cobb.html | PHILIP HOWARD COBB | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/mcarthyism-a-critical-view.html | 'M'CARTHYISM' -- A CRITICAL VIEW | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/miss-greelqwood-i-scsdale-bride-washington-teacher-married-to-frank.html | MISS GREElqWOOD I SCSDALE BRIDE; Washington Teacher Married to Frank Leslie Metcalf in Congregational Church | True | i Speal to ,%ev YORK TI4. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/new-u-s-commander-in-berlin.html | New U. S. Commander in Berlin | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/miss-anal-nicolas-4-long-island-bride.html | MISS ANAL. NICOLAS .4 LONG ISLAND BRIDE | True | Special to N YoP . | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/adviser-gets-travel-fellowship.html | Adviser Gets Travel Fellowship | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/south-koreans-calm-down-avoid-all-demonstrations-warweary-people.html | SOUTH KOREANS CALM DOWN, AVOID ALL DEMONSTRATIONS; War-Weary People Long for Peace But Are Resigned to Whatever Future May Bring | True | By Greg MacGregorspecial To the New York Times. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/venezuelan-staff-chief-named.html | Venezuelan Staff Chief Named | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/u-s-uranium-search-widens-steadily-more-companies-join-hunt.html | U. S. Uranium Search Widens Steadily; More Companies Join Hunt -- Ore-Detecting Devices Improved HUNT FOR URANIUM EXPANDS STEADILY | True | By Jack R. Ryan | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/moses-again-balks-at-race-for-his-refusal-to-be-republican.html | MOSES AGAIN BALKS AT RACE FOR MAYOR; His Refusal to Be Republican Nominee Is Taken as Final by the 5 County Leaders | True | By James A. Hagerty | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/striking-driver-accused.html | Striking Driver Accused | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/mrs-agnes-lopata.html | MRS. AGNES LOPATA | True | | 1981-06-19 | RE0000094546 | B00000425628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/quito-to-free-newsmen-publisher-and-4-staff-members-were-jailed-in.html | QUITO TO FREE NEWSMEN; Publisher and 4 Staff Members Were Jailed in April | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/library-schedules-events-of-the-week.html | LIBRARY SCHEDULES EVENTS OF THE WEEK | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/along-camera-row-sound-projector-for-8mm-film-makers-winners-in.html | ALONG CAMERA ROW; Sound Projector for 8mm Film Makers -- Winners in Flash Contest | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/mrs-mesta-back-in-moscow.html | Mrs. Mesta Back in Moscow | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/increase-in-taxes-predicted-by-byrd-u-s-likely-to-add-10-billion-to.html | INCREASE IN TAXES PREDICTED BY BYRD; U. S. Likely to Add 10 Billion to Debt Unless Congress Acts, Senator Cautions | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/schools-of-the-future-scholars.html | Schools of the Future Scholars | True | B. F. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/hoover-may-direct-new-reorganizing-expresident-to-see-ferguson.html | HOOVER MAY DIRECT NEW REORGANIZING; Ex-President to See Ferguson Tuesday on Reshaping of the Executive Branch | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/russias-latest-crisis-could-aid-free-world-captive-peoples-have.html | RUSSIA'S LATEST CRISIS COULD AID FREE WORLD; Captive Peoples Have Shown They Can Influence the Course of Events Within the Monolithic State | True | By C. L. Sulzberger | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/lopey-clips-mark-in-crossbay-swim-winner-covers-7-miles-from-fire.html | LOPEY CLIPS MARK IN CROSS-BAY SWIM; Winner Covers 7 Miles From Fire Island to Bay Shore in 2:24:28 -- Burns Next | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/miss-a-m-stevens-ecoes-engagd-swarthmore-alumna-will-be-wed-in.html | MISS A. M; STEVENS ]ECOES. ENGAGID; Swarthmore .Alumna Will Be Wed in October to. Charles L. Lea Jr., Cornell Graduate | True | Special to Tr NEw YOIK TIMZS. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/syracuse-university-trustee.html | Syracuse University Trustee | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/bank-names-revenue-exaide.html | Bank Names Revenue Ex-Aide | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/mrs-untermeyer-to-defend-crown-century-ace-seeks-4th-title-in.html | MRS. UNTERMEYER TO DEFEND CROWN; Century Ace Seeks 4th Title in Westchester-Fairfield Open Golf Starting Tomorrow | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/drought-toll.html | DROUGHT TOLL | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/scanning-the-current-english-screen-scene-a-tempest-is-stirred-up.html | SCANNING THE CURRENT ENGLISH SCREEN SCENE; A 'Tempest' Is Stirred Up by New Movie Team -- Of Heavy Levies -- Other Items | True | By Stephen Wattslondon. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/tenzing-leaves-london-everest-climber-in-switzerland-to-scale.html | TENZING LEAVES LONDON; Everest Climber in Switzerland to Scale Jungfrau | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/iss-ruby-black-phnsoian-to-wed-simmons-senior-betrothed-to-robert-p.html | [ISS RUBY BLACK, PHNS[OIAN TO WED; Simmons Senior Betrothed to Robert P. Davis, Assistant at Hos, pital in Boston | True | | 1981-06-19 | RE0000094546 | B00000425628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/mrs-stanley-r-klion-has-child.html | Mrs. Stanley R. Klion Has Child | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/soviet-says-u-s-leaflets-fall-on-bases-near-berlin.html | Soviet Says U. S. Leaflets Fall on Bases Near Berlin | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/navy-brings-2017-from-korea.html | Navy Brings 2,017 From Korea | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/miss-ohalmer-engaged-to-wed-wellesley-alumna-is-fiancee-of.html | MISS OHALMERS ENGAGED TO WED; Wellesley Alumna Is Fiancee of Frederick G, Whitman, a Former Army Lieutenant | True | Slecla! to Ttu ,'v Yot TtMS. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/sherwin-loses-in-chess-new-yorker-bows-to-keller-in-title-play-at.html | SHERWIN LOSES IN CHESS; New Yorker Bows to Keller in Title Play at Copenhagen | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/two-teams-tie-at-71-in-jersey-state-golf.html | TWO TEAMS TIE AT 71 IN JERSEY STATE GOLF | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/power-plant-starts-in-quebec.html | Power Plant Starts in Quebec | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/antibiotics-prove-boon-to-pfizer-co-sales-mushroom-on-wonder-drugs.html | ANTIBIOTICS PROVE BOON TO PFIZER CO.; Sales Mushroom on Wonder Drugs From $9,000,000 in '42 to $107,084,000 in '52 | True | By Robert E. Bedingfield | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/mrs-joseph-rothenberg-special-to-tm-nv-york-tnzr-s.html | MRS. JOSEPH ROTHENBERG; Special to Tm Nv YORK Tnzr. s. | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/2-italians-take-races-in-england-ascari-takes-grand-prix-and-farina.html | 2 ITALIANS TAKE RACES IN ENGLAND; Ascari Takes Grand Prix and Farina Wins Formula Libre Auto Test With Ferrari | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/mercury-hits-96-in-new-city-mark-traffic-is-jammed-unofficial.html | MERCURY HITS 96 IN NEW CITY MARK; TRAFFIC IS JAMMED; Unofficial Readings Touch 100, but Air Is Dry -- Relief Is Seen in Possible Showers Today 4 HEAT DEATHS IN AREA Fires in Woods West of Hudson Fought -- Highways Clogged by Autos Boiling Over MERCURY HITS 96 IN NEW CITY MARK | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/hostility-to-india-mounts-in-africa-fear-of-growing-influence-of.html | HOSTILITY TO INDIA MOUNTS IN AFRICA; Fear of Growing Influence of Asians in Trade and Politics a Hot Issue | True | By Albion Rossspecial To the New York Times. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/capitol-hill.html | 'CAPITOL HILL' | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/large-trade-with-china-by-u-n-members-shown-report-of-senate.html | LARGE TRADE WITH CHINA BY U. N. MEMBERS SHOWN; Report of Senate Subcommittee Goes Into Extensive Detail on a Subject Which Has Been in Dispute | True | By Arthur Krock | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/southwest.html | SOUTHWEST | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/hry-jeffers-sr-airy-expert-dies-president-of-walkergordon.html | HRY JEFFERS SR., ]AIRY EXPERT, DIES; President of Walker-Gordon Laboratory Used Scientific Methods to Aid Industry | True | Special to THZ NEw Noum T'ir. | 1981-06-19 | RE0000094546 | B00000425628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/points-about-pips-radar-works-like-this-by-egon-larsen-illustrated.html | Points About Pips; RADAR WORKS LIKE THIS. By Egon Larsen. Illustrated by Charles Green. 62 pp. New York: Roy Publishers. S2. For Ages 10 to 14. | True | CREIGHTON PEET. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/allen-k-barnhart.html | ALLEN K. BARNHART | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/parties-for-g-i-patients-52-association-also-to-entertain-disabled.html | PARTIES FOR G. I. PATIENTS; 52 Association Also to Entertain Disabled Veterans This Week | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/that-suprasensical-lear-that-suprasensical-lear.html | That Suprasensical Lear; That Suprasensical Lear | True | By Lord Dunsany | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/daughter-to-the-jack-gellers.html | Daughter to the Jack Gellers | True | Special to Trm Nzw YORK 'IlvlZS, | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/oppositionists-shift-to-rhee.html | Oppositionists Shift to Rhee | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/the-world-of-music-san-francisco-opera-six-new-singers-and-turandot.html | THE WORLD OF MUSIC: SAN FRANCISCO OPERA; Six New Singers and 'Turandot' Revival Will Feature Thirty-first Season | True | By Ross Parmenter | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/riverside-hospital-project-gives-promise-of-success-many-of-the.html | Riverside Hospital Project Gives Promise of Success; Many of the Addicts Treated Have Been Off Narcotics for Periods Up to Nine Months | True | By Howard A. Rusk, M. D. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/western-trap-denounced.html | 'Western Trap' Denounced | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/we-like-ike-but-.html | 'WE LIKE IKE, BUT -- ' | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/four-czechs-ask-french-haven.html | Four Czechs Ask French Haven | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/bank-merger-proposed.html | Bank Merger Proposed | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/the-art-of-the-barbecue.html | The Art of the Barbecue | True | By Sally Weinertucson, Ariz. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/hoffman-tennis-victor-wins-eastern-clay-court-title-at-last-but.html | HOFFMAN TENNIS VICTOR; Wins Eastern Clay Court Title at Last, but Wife Loses | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | A. R. Z., Jr. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/its-never-too-late-musical-study-can-begin-whatever-ones-age.html | IT'S NEVER TOO LATE; Musical Study Can Begin Whatever One's Age | True | By Howard Taubman | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/union-trials-aired-by-seafarers-log-members-get-first-full-report.html | UNION TRIALS AIRED BY SEAFARERS LOG; Members Get First Full Report on Internal Discipline in Own Biweekly Paper | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/miss-sally-stevens-wed-to-lieutenant.html | MISS SALLY STEVENS WED TO LIEUTENANT | True | Sl3clal Io T Nuw YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/miss-moore-betrothed-graduate-of-syracuse-plans-to-be-married-to.html | MISS MOORE BETROTHED; Graduate of Syracuse Plans to Be Married to Stuart Hamilton | True | special to Taz NEW Yo Tnar. | 1981-06-19 | RE0000094546 | B00000425628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/freedom-to-teach-inquiries-seen-as-encroachment-on-autonomy-of.html | Freedom to Teach; Inquiries Seen as Encroachment On Autonomy of Universities | True | GEORGE S. COUNTSPAUL R. HAYSSIDNEY HOOKARTHUR O. LOVEJOY | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/union-park-to-open-nights.html | Union Park to Open Nights | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/a-9length-romp-native-dancer-beats-sir-mango-jamie-k-fifth-in.html | A 9-LENGTH ROMP; Native Dancer Beats Sir Mango -- Jamie K. Fifth in $154,300 Race Native Dancer Captures $154,300 Arlington Classic Mile by Nine Lengths SIR MANGO SECOND, WITH JAMIE K. FIFTH | True | By James Roachspecial To the New York Times. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/aerosol-camera-it-can-photograph-particles-in-a-pea-soup-fog.html | Aerosol Camera; It Can Photograph Particles in a 'Pea Soup' Fog | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/lehman-is-selling-estate-at-purchase.html | LEHMAN IS SELLING ESTATE AT PURCHASE | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/sights-among-ruins-tourists-in-the-southwest-may-visit-many-sites.html | SIGHTS AMONG RUINS; Tourists in the Southwest May Visit Many Sites of Archaeological Interest | True | By W. Thetford Leviness | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/allinone-science-for-all-edited-by-j-t-hogg-255-pp-new-york-roy.html | All-In-One; SCIENCE FOR ALL. Edited by J. T. Hogg. 255 pp. New York: Roy Publishers. $3. | True | B. D. H. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/terror-behind-the-prison-wall-man-alone-by-william-doyle-with-scott.html | Terror Behind the Prison Wall; MAN ALONE. By William Doyle with Scott O'Dell. 238 pp. Indianapolis: The Bobbs-Merrill Company. $3. | True | By Frank O'Leary | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/bruce-geller-fiance-of-jeannette-marx.html | BRUCE GELLER FIANCE OF JEANNETTE MARX | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/u-sguatemala-soccer-draws-mexican-protest.html | U. S.-Guatemala Soccer Draws Mexican Protest | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/leila-s-iincus-engaged-to-be-bride-of-willard-stockwell-mboth.html | LEILA S. IINCUS ENGAGED; To Be Bride of Willard Stockwell mBoth Attending Cornell | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/mrs-rosenber_____gg-married-former-frances-adler-bride-ofi-r-b.html | MRS. ROSENBER____GG MARRIED; Former Frances Adler Bride ofI R b rtICoL Ewio R chest e rI | True | Special | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/mexico-captures-davis-cup-doubles-tennis-team-reduces-canadas.html | MEXICO CAPTURES DAVIS CUP DOUBLES; Tennis Team Reduces Canada's Margin to 2-1 -- Denmark, Belgium Split Singles | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/major-sports-news.html | Major Sports News | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/automobiles-see-map-a-pretrip-study-of-the-road-chart-is.html | AUTOMOBILES: SEE MAP; A Pre-Trip Study of the Road Chart Is Recommended to Vacation Drivers | True | By Bert Pierce | 1981-06-19 | RE0000094546 | B00000425628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/clarkmareell.html | ClarkMareell | True | 81,2al to Trot NEW YORX | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/brooklyn-woman-killed-in-auto.html | Brooklyn Woman Killed in Auto | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/city-will-welcome-ben-hogan-tuesday.html | CITY WILL WELCOME BEN HOGAN TUESDAY | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/tokyo-sentences-9-reds.html | Tokyo Sentences 9 Reds | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/womens-aau-swim-mark-set.html | Women's A.A.U. Swim Mark Set | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/100-years-of-central-park.html | 100 Years of Central Park | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/ceylon-getting-u-s-helicopter.html | Ceylon Getting U. S. Helicopter | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/cemetery-union-calls-for-strike.html | Cemetery Union Calls for Strike | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/random-observations-on-pictures-and-people.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE | True | By A. H. Weiler | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/a-definition-of-love-the-desire-and-pursuit-of-the-whole-a-romance.html | A Definition of Love; THE DESIRE AND PURSUIT OF THE WHOLE. A Romance of Modern Venice. By Frederick Rolfe, Baron Corvo. Introduction by A. J. A. Symons. Foreword by W. H. Auden. 299 pp. Norfolk, Conn.: New Directions. $4. | True | By Donald Barr | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/fast-senate-votes-scored-by-lehman-he-asks-new-rules-to-avert.html | FAST SENATE VOTES SCORED BY LEHMAN; He Asks New Rules to Avert Action 'by Rote' on Treaties and on Amendments | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/harvard-man-to-join-barnard.html | Harvard Man to Join Barnard | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/redskins-sign-drazenovich.html | Redskins Sign Drazenovich | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/law-memorial-to-honor-lincoln.html | Law Memorial to Honor Lincoln | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/elias-malkin-dies-heifetz-teacher-instructor-of-famed-violinist-in.html | ELIAS MALKIN DIES; HEIFETZ TEACHER; Instructor of Famed Violinist in Vilna, Russia, Before He Studied With Leopold Auer | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/5000-of-the-legion-march-in-rochester.html | 5,000 OF THE LEGION MARCH IN ROCHESTER | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/a-language-massive-and-convulsive-the-oresteia-of-aeschylus.html | A Language Massive and Convulsive; THE ORESTEIA OF AESCHYLUS. Translated by Richmond Lattimore. 170 pp. Chicago: University of Chicago Press. $2.50. | True | By Dudley Fitts | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/report-to-the-nation.html | REPORT TO THE NATION | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/garden-fete-set-by-schools-unit.html | Garden Fete Set by Schools Unit | True | | 1981-06-19 | RE0000094546 | B00000425628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/under-the-enormous-pitiless-sky-farmland-of-the-western-high-plains.html | Under the Enormous, Pitiless Sky; Farmland of the western High Plains country is blowing away, as in the Thirties, on the rainless violent winds. | True | By Kenneth S. Davis | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/bombers-16-blows-trim-browns-132-berra-clouts-homer-in-6run-third.html | BOMBERS' 16 BLOWS TRIM BROWNS, 13-2; Berra Clouts Homer in 6-Run Third Inning as Yankees Win Behind McDonald BOMBERS' 16 BLOWS TRIM BROWNS, 13-2 | True | By John Drebingerspecial To the New York Times. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/french-tv-experiment-a-community-reception-plan-proves-a-success.html | FRENCH TV EXPERIMENT; 'A' Community Reception Plan Proves a Success | True | By Jack Gould | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/giant-business.html | 'Giant Business' | True | JOSEPH BARSONY. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/count-turf-breaks-down-after-151-jamaica-score-count-turf-wins-but.html | Count Turf Breaks Down After 15-1 Jamaica Score; COUNT TURF WINS, BUT BREAKS DOWN | True | By Joseph C. Nichols | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/lensmens-saga-second-stage-lensmen-by-edward-e-smith-illustrated-by.html | Lensmen's Saga; SECOND STAGE LENSMEN. By Edward E. Smith. Illustrated by Ric Binkley. 308 pp. Reading, Pa.: Fantasy Press. $3. | True | BASIL DAVENPORT. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/wests-bid-to-tito-hurts-de-gasperi-big-3-invitation-to-yugoslavia.html | WEST'S BID TO TITO HURTS DE GASPERI; Big 3 Invitation to Yugoslavia for Military Talks Bolsters Italian Premier's Rivals | True | By Arnaldo Cortesispecial To the New York Times. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/president-to-name-new-farm-board-advisory-group-of-18-members-will.html | PRESIDENT TO NAME NEW FARM BOARD; Advisory Group of 18 Members Will Succeed Interim Unit Named to Aid Benson | True | By William M. Blair | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/britain-will-test-her-new-atomic-weapons-in-a-remote-spot-in-the.html | Britain Will Test Her New Atomic Weapons In a Remote Spot in the Australian Desert | True | By Waldemar Kaempffert | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/senate-extends-fur-farm-loans.html | Senate Extends Fur Farm Loans | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/mess-katz-i__s-b__toteo-graduate-of-pace-institute-plansi-wedding.html | MESS KATZ I__S B__T,OT.EO; Graduate of Pace Institute PlansI Wedding to Robert Stengel / | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/the-she-in-ships-nelsons-tars-found-love-by-the-board-and-fair.html | The 'She' in Ships; Nelson's Tars Found Love by the Board And Fair Stowaways Still Stalk the Fleet | True | By Hanson W. Baldwin | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/barbara-stewart-is-wed-to-officer-bronxville-girl-escorted-by.html | BARBARA STEWART IS WED TO OFFICER; Bronxville Girl, Escorted by Father, Bride of Lieut. E. G. Gollner 3d, U. S. A. F. | True | Special to Tm Nzw YoaK Ttz.q. | 1981-06-19 | RE0000094546 | B00000425628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/worth-knowing-the-way-of-science-its-growth-and-method-by-john.html | Worth Knowing THE WAY OF SCIENCE; Its Growth and Method. By John Somerville. Illustrated by Dwinell Grant. 172 pp. THE MOON. By George Gamow. Illustrated by Bunji Tagawa. 118 pp. LIFE ON THE EARTH. By Rose Wyler and Gerald Ames. Illustrated by Gerald Ames. 143 pp. New York: Henry Schuman. $2.50 each. For Ages 12 to 18. | True | GLENN O. BLOUGH | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/peron-asked-to-release-35.html | Peron Asked to Release 35 | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/killed-in-tire-blowout-woman-dies-10-others-injured-in-jersey.html | KILLED IN TIRE BLOWOUT; Woman Dies, 10 Others Injured in Jersey Turnpike Crash | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/sickle.html | 'SICKLE' | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/soviet-names-new-envoy-chernychev-is-ambassador-to-greece-first.html | SOVIET NAMES NEW ENVOY; Chernychev Is Ambassador to Greece, First Since 1948 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/the-songs-of-workers-american-folksongs-of-protest-by-john-greenway.html | The Songs Of Workers; AMERICAN FOLKSONGS OF PROTEST. By John Greenway. 348 pp. Philadelphia: University of Pennsylvania Press. $6.75. | True | By Horace Reynolds | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/hollywood-report-independent-filmakers-group-expands-activities.html | HOLLYWOOD REPORT; Independent Filmakers Group Expands Activities -- Culled From the Past | True | By William H. Brownell Jr.hollywood. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/swanpadgit.html | SwanPadgit | True | Ipecial to T Nv YoP. K Trans. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/spains-farmers-warned-on-wheat-punishment-faces-those-who-fail-to.html | SPAIN'S FARMERS WARNED ON WHEAT; Punishment Faces Those Who Fail to Declare All Grain Harvested in Drought | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/e-d-cachead-adebakoda-chairman-of-church-dwight-co-arm-and-hammer.html | E. D. c,acH,EaD; aDEBaK,,,ODu]; Chairman of Church & Dwight] Co., Arm and Hammer Brand [ | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/the-death-of-peter-pan.html | THE DEATH OF PETER PAN | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/coronation-release-english-music-surveyed-from-elizabeth-i.html | CORONATION RELEASE; English Music Surveyed From Elizabeth I | True | By Harold C. Schonberg | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/old-west-pops-up-in-scout-jamboree-roy-rogers-puts-on-review-ocean.html | OLD WEST POPS UP IN SCOUT JAMBOREE; Roy Rogers Puts on Review -- Ocean Swimming and Indian Dancing Also Occupy Boys | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/pacific-coast.html | PACIFIC COAST | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/talk-with-sally-carrighar.html | Talk With Sally Carrighar | True | By Lewis Nichols | 1981-06-19 | RE0000094546 | B00000425628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/dr-holmes-r-gilhuly.html | DR. HOLMES R. GILHULY | True | Special to t'Ru NEW NOrLK 'Ttr.s. . | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/recruiting-poster.html | 'RECRUITING POSTER' | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/seeded-players-gain-dr-lake-bell-and-evans-reach-3d-round-in-senior.html | SEEDED PLAYERS GAIN; Dr. Lake, Bell and Evans Reach 3d Round in Senior Tennis | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/boy-16-shot-in-brooklyn-is-seriously-wounded-after-questioning-on.html | BOY, 16, SHOT IN BROOKLYN; Is Seriously Wounded After Questioning on Gang Ties | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/the-tradition-continues-modern-russian-literature-from-chekhov-to.html | The Tradition Continues; MODERN RUSSIAN LITERATURE. From Chekhov to the Present. By Marc Slonim. 467 pp. New York: Oxford University Press. $6.80. | True | By Michael Karpovich | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/carla-wolff-a-bride-i-she-is-wed-at-hampshire-housej-to-richard.html | CARLA WOLFF A BRIDE; I She Is Wed at Hampshire Housej to Richard Talcott Camp | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/exofficer-fioe-of-miss-s-lookley-autumn-marriageis-planned-by.html | EX-OffIOER FIOE OF MISS S. LOOKLEY; Autumn Marriage-Is Planned By Edward N, Glad and Alumna of Columbia | True | Special to T N,tw YO TrMIB. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/aid-to-russia-recalled-precedent-for-relief-work-in-east-germany-is.html | Aid to Russia Recalled; Precedent for Relief Work in East Germany Is Noted | True | HENRY C. WOLFE | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/letter-from-tokyo.html | Letter From Tokyo | True | By Ray Falk Tokyo. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/healing-those-psychic-wounds-hope-for-the-troubled-by-lucy-freemen.html | Healing Those Psychic Wounds; HOPE FOR THE TROUBLED. By Lucy Freemen. 256 pp. New York: Crown Publishers. $3. | True | By Margaret Naumburg | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/action-on-arms-bill-predicted.html | Action on Arms Bill Predicted | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/red-reinforcements-plod-ahead.html | Red Reinforcements Plod Ahead | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/for-veterans-insurance-bill-simplifying-handling-of-renewals-goes.html | FOR VETERANS INSURANCE; Bill Simplifying Handling of Renewals Goes to President | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/2-police-trainees-hurt-revolver-loading-device-blows-up-at-jersey.html | 2 POLICE TRAINEES HURT; Revolver Loading Device Blows Up at Jersey School | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/precocious.html | PRECOCIOUS? | True | MORTON GOWDY | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/coney-contestants-sought.html | Coney Contestants Sought | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/airline-seeks-right-to-drop-navigators.html | AIRLINE SEEKS RIGHT TO DROP NAVIGATORS | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/named-port-chaplain-maj-w-j-devoto-is-shifted-to-embarkation.html | NAMED PORT CHAPLAIN; Maj. W. J. Devoto Is Shifted to Embarkation Service Here | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/woman-dies-in-car-accident.html | Woman Dies in Car Accident | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/senate-prods-uranium-miners.html | Senate Prods Uranium Miners | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/understanding.html | UNDERSTANDING | True | NORMAN HERRIES | 1981-06-19 | RE0000094546 | B00000425628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/livingstonfreenn.html | LivingstonFreenn | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/northeastern-country-fairs-almost-300-are-scheduled-from-now-to.html | NORTHEASTERN COUNTRY FAIRS; Almost 300 Are Scheduled From Now to November In Eleven States | True | By Robert Meyer Jr. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/if-foreigners-played-the-game-.html | 'IF FOREIGNERS PLAYED THE GAME . . ' | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/more-than-500-die-in-new-japanese-flood-4400-are-missing-and-120000.html | More Than 500 Die in New Japanese Flood; 4,400 Are Missing and 120,000 Homeless | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/daughter-to-mrs-j-hgarlock-jr.html | Daughter to Mrs. J. H.Garlock Jr. | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/on-moon-gazing-readers-reactions-to-controversial-comedy.html | ON 'MOON' GAZING; Readers' Reactions to Controversial Comedy | True | H. G. SANDSTROM | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/appraisal-of-daylilies-proves-popularity.html | APPRAISAL OF DAYLILIES PROVES POPULARITY | True | By Mary C. Seckman | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/edward-l-farrel2.html | EDWARD L. FARREL!2 | True | Special to THZ iN',V YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/mrs-whitman-advances-armenouhi-tuturujian-also-gains-in-tennis-but-2.html | MRS. WHITMAN ADVANCES; Armenouhi Tuturujian Also Gains in Tennis but 2 Sisters Bow | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/paper-output-ratio-steady.html | Paper Output Ratio Steady | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/ruth-warrick-actress-is-wed.html | Ruth Warrick, Actress, Is Wed | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/eisenhower-fund-awaits-trophies-abilene-museum-is-completed-formal.html | EISENHOWER FUND AWAITS TROPHIES; Abilene Museum Is Completed -- Formal Opening Expected to Be Held Late in Fall | True | By Seth S. King | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/work-of-international-council.html | WORK OF INTERNATIONAL COUNCIL | True | By Peter Gradenwitz | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/increase-in-trade-with-reds-charged-by-mcarthy-group-report-assails.html | INCREASE IN TRADE WITH REDS CHARGED BY M'CARTHY GROUP; Report Assails Western Nations for 'Imperiling U. N. Troops' -- Policy Called 'Shocking' TRADING WITH REDS REPORTED ON RISE | True | By C. P. Trussellspecial To the New York Times. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/even-the-judge-was-a-conniver-beyond-this-place-by-a-j-cronin-316.html | Even the Judge Was a Conniver; BEYOND THIS PLACE. By A. J. Cronin. 316 pp. Boston: Little, Brown & Co. $3.75. | True | By John Barkham | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/strike-continues-at-linden.html | Strike Continues at Linden | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/the-prosecutor-says-no-to-the-earl-jowitts-view-the-hiss-prosecutor.html | The Prosecutor Says 'No' To the Earl Jowitt's View; The Hiss Prosecutor Says 'No' | True | By Clarke S. Ryan | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/miss-annhackney-fiancee-of-insign-simmons-college-alumnato-bel.html | MISS ANN.HACKNEY FIANCEE OF .INSIGN; Simmons College Alumna-to Bel Bride of Fredrie W. Webb, St. Lawrence Graduate | True | Special to Ts NEw Yom Tnms. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/fred-d-smith.html | FRED D. SMITH | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/voyage-to-france-delayed-a-day.html | Voyage to France Delayed a Day | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/expedition-finds-graves-of-7-warriors-of-thebes.html | Expedition Finds Graves Of 7 Warriors of Thebes | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/sensibility-minus-spleen-holderlin-his-poems-translated-from-the.html | Sensibility Minus Spleen; HOLDERLIN. His poems. Translated from the German by Michael Hamburger. With a critical study. 275 pp. New York: Pantheon Books. $3.50. | True | By Kenneth Rexroth | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/in-the-field-of-travel-resort-communities-plan-big-doings-for.html | IN THE FIELD OF TRAVEL; Resort Communities Plan Big Doings for Visitors | True | By Diana Rice | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/white-sox-capture-eighth-in-row-106-white-sox-capture-eighth-in-row.html | White Sox Capture Eighth in Row, 10-6; WHITE SOX CAPTURE EIGHTH IN ROW, 10-6 | True | BY the United Press. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/second-reynolds-death-mrs-robert-critz-succumbs-at-95-12-hours.html | SECOND REYNOLDS DEATH; Mrs. Robert Critz Succumbs at 95, 12 Hours After Niece | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/vaccine-developed-with-antibiotic.html | Vaccine Developed With Antibiotic | True | W. K. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/james-bell-haig.html | JAMES BELL HAIG | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/eisenhower-a-six-months-audit-moving-cautiously-into-a-thorny-job.html | Eisenhower: A Six Months' Audit; Moving cautiously into a thorny job, he is adapting the traits and qualities of military success to new demands. | True | By Anthony Leviero | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/webb-institute-gives-naval-degrees-to-18.html | WEBB INSTITUTE GIVES NAVAL DEGREES TO 18 | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/middle-atlantic.html | MIDDLE ATLANTIC | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/women-to-go-first-in-plant-cutbacks-auto-makers-estimate-some-50000.html | WOMEN TO GO FIRST IN PLANT CUTBACKS; Auto Makers Estimate Some 50,000 Now Are Employed in Factory Jobs | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/athletics-defeat-cleveland-9-to-3-byrd-registers-tenth-victory-as.html | ATHLETICS DEFEAT CLEVELAND, 9 TO 3; Byrd Registers Tenth Victory as His Mates Drive Feller Off Hill in 2d Inning | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/resident-offices-report-on-trade-furtrimmed-coats-box-and-rayon.html | RESIDENT OFFICES REPORT ON TRADE; Fur-Trimmed Coats, Box and Rayon Suits as Well as Cotton Dresses in Demand | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/glacier-park-addition-hailed.html | Glacier Park Addition Hailed | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/mcarran-firm-on-aliens-says-congress-will-not-adjourn-if-bill.html | M'CARRAN FIRM ON ALIENS; Says Congress Will Not Adjourn if Bill Reaches Senate | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/rate-war-persists-in-japanese-trade-proposal-to-move-tariffs-back.html | RATE WAR PERSISTS IN JAPANESE TRADE; Proposal to Move Tariffs Back to 50% of March 31 Levels Defeated at Tokyo Session | True | | 1981-06-19 | RE0000094546 | B00000425628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/plan-to-aid-refugees-is-fought-in-congress-mccarran-and-walter-lead.html | PLAN TO AID REFUGEES IS FOUGHT IN CONGRESS; McCarran and Walter Lead Attack On Truman-Eisenhower Proposal | True | By Clayton Knowlessspecial To the New York Times. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/brooklyn-cricket-victor-defeats-paterson-by-23-runs-in-league-match.html | BROOKLYN CRICKET VICTOR; Defeats Paterson by 23 Runs in League Match at Paterson | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/senate-votes-alaska-oil-leases.html | Senate Votes Alaska Oil Leases | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/lindgrencollins.html | Lindgren--Collins | True | Special to TH N*,' Yox TrMu. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/oldest-wooster-alumna-mrs-william-pocock-was-101-physician-also-101.html | OLDEST WOOSTER ALUMNA; Mrs. William Pocock Was 101 -- Physician, Also 101, Is Dead | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/tmiss-louisehanna-abrideinvermoiit-former-connecticut-college.html | tMISS LOUISEHANNA ABRIDE!.NVERMOIIT; Former Connecticut College Sudent Wed in Thetford to Clinton B. Townsend Jr. | True | Special to THZ Nzw Yor TzMgS. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/7-men-at-fort-dix-guilty-of-mutiny-group-refused-to-take-part-in.html | 7 MEN AT FORT DIX GUILTY OF MUTINY; Group Refused to Take Part in Training Activities -- All Had Previous Convictions | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/indonesian-moslem-fails-harahap-abandons-his-attempt-to-form.html | INDONESIAN MOSLEM FAILS; Harahap Abandons His Attempt to Form Cabinet | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/little-accepts-colts-terms.html | Little Accepts Colts' Terms | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/boy-9-faces-charge-of-murder-of-girl.html | BOY, 9, FACES CHARGE OF MURDER OF GIRL | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/the-financial-week-stock-market-recovers-most-of-earlyweek-losses.html | THE FINANCIAL WEEK; Stock Market Recovers Most of Early-Week Losses -- First Reports on 6-Month Earnings Favorable | True | T. E. M. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/ianeswtlliams-1-aryland-bridei-bennett-junior-college-alumna.html | IANE,.S.W*tLLIAMS 1 ,ARYLAND BRIDEI; Bennett Junior College Alumna Married in Easton Church tO William Chisholm 3d | True | Special to T Nw Yo. Ta. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/tourist-flight-added-pan-american-to-expand-service-with-27-more.html | TOURIST FLIGHT ADDED; Pan American to Expand Service With 27 More Douglases | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/brooks-get-9-in-4th-belardi-4run-pinch-hit-caps-rally-as-dodgers.html | BROOKS GET 9 IN 4TH; Belardi 4-Run Pinch Hit Caps Rally as Dodgers Sweep Card Series DODGERS 9 IN 4TH CRUSH CARDS, 14-6 | True | By Roscoe McGowen | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/reds-in-east-zone-face-a-screening-party-paper-says-beria-case.html | REDS IN EAST ZONE FACE A SCREENING; Party Paper Says Beria Case Underlines Need to Check All Regardless of Their Rank | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/labor-board-to-move-office.html | Labor Board to Move Office | True | | 1981-06-19 | RE0000094546 | B00000425628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/sylvia-talling-married-in-south-playwrights-daughter-wed-to-lieut.html | SYLVIA STALLINGS MARRIED IN SOUTH; Playwright's Daughter Wed to Lieut. Donald Morris, U.S.N., in North Carolina Home | True | Special to Tm NEW Yoax Tnzs. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/austria-to-build-in-soviet-section-regime-favors-danubian-dam-and.html | AUSTRIA TO BUILD IN SOVIET SECTION; Regime Favors Danubian Dam and 4-Lane Highway Despite Benefit to the Russians | True | By John MacCormac | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/to-defeat-drought-mulching-is-the-best-way-to-conserve-moisture.html | TO DEFEAT DROUGHT; Mulching Is the Best Way To Conserve Moisture | True | O. E. A. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/damaged-u-s-tanker-in-bombay.html | Damaged U. S. Tanker in Bombay | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/confused.html | Confused | True | WILLIAM O'TOOLE | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/misrepresented.html | 'MISREPRESENTED' | True | DORTHEA M. O'NEIL | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/cairo-informed-of-move.html | Cairo Informed of Move | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/legion-makes-appeal-for-blood-donations.html | LEGION MAKES APPEAL FOR BLOOD DONATIONS | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/world-ethics-code-adopted-by-nurses-delegates-from-46-countries-at.html | WORLD ETHICS CODE ADOPTED BY NURSES; Delegates From 46 Countries at Brazil Parley Stress Duties of Profession | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/divided-germany.html | Divided Germany | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/in-napoleons-shadow-the-hastening-wind-by-edward-grierson-360-pp.html | In Napoleon's Shadow; THE HASTENING WIND. By Edward Grierson. 360 pp. New York: Alfred A. Knopf. $3.50. | True | CHARLES LEE. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/formosa-executes-8-reds.html | Formosa Executes 8 Reds | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/jeffe-ignores-mayors-plea-quits-transit-unit-tomorrow-quitting.html | Jeffe Ignores Mayor's Plea, Quits Transit Unit Tomorrow; Quitting Transit Post Tomorrow, Jeffe Asserts; Moran Out in Fall | True | By Paul Crowell | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/spill-injures-3-jockeys-mount-stumbles-and-3-others-go-down-at.html | SPILL INJURES 3 JOCKEYS; Mount Stumbles and 3 Others Go Down at Charles Town | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/president-hooks-2-trout-for-dinner-guestless-eisenhowers-spend.html | PRESIDENT HOOKS 2 TROUT FOR DINNER; Guestless Eisenhowers Spend Quiet Day at Camp David -- Give Up Key West Haven | True | By Anthony Leviero special To the New York Times. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/another-high-aide-purged-by-soviet-bagirov-azerbaijan-premier-and.html | ANOTHER HIGH AIDE PURGED BY SOVIET; Bagirov, Azerbaijan Premier and Central Committee Alternate, Is Expelled | True | By Harrison E. Salisbury | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/another-victim.html | Another Victim | True | IRENE BARTOK | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/equal-rights-fight-is-on.html | EQUAL RIGHTS FIGHT IS ON | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/criticism-from-opponents-and-former-friends-praise-from-his-backers.html | Criticism From Opponents and Former Friends, Praise From His Backers | True | | 1981-06-19 | RE0000094546 | B00000425628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | T. P. S. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/its-a-womans-navy.html | It's a Woman's Navy | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/he-remained-behind-the-scenes-hidden-threads-of-history-wilson.html | He Remained Behind the Scenes; HIDDEN THREADS OF HISTORY: Wilson Through Roosevelt. By Louis B. Wehle. Introduction by Allan Nevins. 300 pp. New York: The Macmillan Company. $4. | True | By Anthony Leviero | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/perry-stamp-ceremony.html | PERRY STAMP CEREMONY | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/chinasoviet-alliance-appears-firm-as-ever-peiping-seems-to-be.html | CHINA-SOVIET ALLIANCE APPEARS FIRM AS EVER; Peiping Seems to Be Following All The Twists of Moscow's Policies | True | By Henry R. Liebermanspecial To the New York Times. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/supersonic-jason-the-undying-fire-by-fletcher-pratt-148-pp-new-york.html | Supersonic Jason; THE UNDYING FIRE. By Fletcher Pratt. 148 pp. New York: Ballantine Books. $2 cloth; 35c paper. | True | J. FRANCIS MCCOMAS. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/not-too-bold-or-too-bad-jolly-roger-the-story-of-the-great-age-of.html | Not Too Bold Or Too Bad; JOLLY ROGER: The Story of the Great Age of Piracy. By Patrick Pringle. Illustrated. 294 pp. New York: W. W. Norton & Co. $3.95. | True | By Walter Hayward | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/farinawhite.html | Farina---White | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/events-of-interest-in-shipping-world-new-freight-service-offered-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; New Freight Service Offered to Coast Aluminum Center -- Duty on Dunnage Ended | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/uhelazard-defeat-cisco-team-on-links.html | UHE-LAZARD DEFEAT CISCO TEAM ON LINKS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/churchill-may-lengthen-rest-if-doctors-advise-it.html | Churchill May Lengthen Rest if Doctors Advise It | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/anne-belknap-wed-to-lieut-d-b-hill-round-hill-church-in-greenwich.html | ANNE BELKNAP WED TO LIEUT. D. B. HILL; Round Hill Church in Greenwich Scene of Their Marriage-- Reception at' Bride's Home | True | Soecial to THz Nw YoPac Tzs. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/message-to-eisenhower.html | Message to Eisenhower | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/men-and-mountains.html | Men and Mountains | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/imperfect-and-wonderful-leonardo-da-vinci-on-the-human-body-the.html | Imperfect and Wonderful; LEONARDO DA VINCI ON THE HUMAN BODY. The Anatomical, Physiological and Embryological Drawings. With Translations, Emendations and a Biographical Introduction. By Charles D. O'Malley and J. B. de C. M. Saunders. Illustrated. 506 pp. New York: Henry Schuman. $25. | True | By Herbert L. Matthews | 1981-06-19 | RE0000094546 | B00000425628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/more-drought-aid-urged-by-senator-johnson-of-texas-says-buying-beef.html | MORE DROUGHT AID URGED BY SENATOR; Johnson of Texas Says Buying Beef and Refinancing Loans Would Relieve Ranchers | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/post-office-department-is-taking-steps-of-much-interest-to.html | Post Office Department Is Taking Steps of Much Interest to Collectors | True | By Kent B. Stiles | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/india-sees-threat-in-nepalese-reds-potential-danger-spurs-new-delhi.html | INDIA SEES THREAT IN NEPALESE REDS; Potential Danger Spurs New Delhi Interest in Visit of Mountain State Premier | True | By Robert Trumbull | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/new-england.html | NEW ENGLAND | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/truman-is-subpoenaed-expresident-called-to-tell-why-u-s-entered.html | TRUMAN IS SUBPOENAED; Ex-President Called to Tell Why U. S. Entered Korea | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/bayonne-is-so-far-away-brooklyn-truck-driver-gets-lost-in-jersey.html | BAYONNE IS SO FAR AWAY; Brooklyn Truck Driver Gets Lost in Jersey and Loses Cargo, Too | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/nielsen-is-winner.html | Nielsen Is Winner | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/shapiro-fund-aids-62-more-students-scholarships-totaling-12400.html | SHAPIRO FUND AIDS 62 MORE STUDENTS; Scholarships Totaling $12,400 Awarded by Foundation Set Up by Two Textile Factors | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/driscoll-reviews-guard-at-camp-drum.html | Driscoll Reviews Guard at Camp Drum | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/ringing-the-changes-on-the-pemaquids.html | RINGING THE CHANGES ON THE PEMAQUIDS | True | By W. Storrs Lee | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/boy-scouts-help-victims.html | Boy Scouts Help Victims | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/grounded-ship-free-at-quebec.html | Grounded Ship Free at Quebec | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/mrs-flora-s-kalk.html | MRS. FLORA S. KALK | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/latin-neighbor.html | LATIN NEIGHBOR | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/seymour-wins-welsh-tennis.html | Seymour Wins Welsh Tennis | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/kilkenny-faces-cork-today.html | Kilkenny Faces Cork Today | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/leibowitz-tells-issues-waste-mismanagement-crime-and-corruption-to.html | LEIBOWITZ TELLS ISSUES; Waste, Mismanagement, Crime and Corruption to Be Targets | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/barbara-holmes-l-bridg-in-jersey-she-is-wed-in-essex-fells-to.html | [BARBARA HOLMES l BRIDg IN JERSEY; She Is Wed in Essex Fells to Charles Morford Magee 3d, Alumnus of Lafayette | True | Special to NEW Yo]tg Tings. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/nurserymen-meet-other-events.html | NURSERYMEN MEET -- OTHER EVENTS | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | JOSEPH J. THOMAS | 1981-06-19 | RE0000094546 | B00000425628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/the-defense-says-yes-to-a-noted-jurists-study-the-defense-attorney.html | The Defense Says 'Yes' To a Noted Jurist's Study; The Defense Attorney Says 'Yes' | True | By Claude B. Cross | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/conferees-report-2-major-fund-bills-5-billion-total-includes-v-a.html | CONFEREES REPORT 2 MAJOR FUND BILLS; 5 Billion Total Includes V. A. and Atomic Board -- 20,000 Housing Units Authorized | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/a-brush-with-the-law.html | A Brush With the Law | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/lights-up-takes-105950-sunset-with-calumets-fleet-bird-third-71.html | Lights Up Takes $105,950 Sunset, With Calumet's Fleet Bird Third; 7-1 CHANCE WINS BY NECK ON COAST Lights Up Defeats Endowment, Who Pays $51 for Place as Calumet Favorite Fails | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/two-die-in-headon-smash.html | Two Die in Head-On Smash | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/man-held-after-street-fight.html | Man Held After Street Fight | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/a-w-o-l-and-over-the-hill.html | 'A. W. O. L. AND OVER THE HILL' | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/martin-is-doubtful.html | Martin Is Doubtful | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/devlin-in-ski-jump-today.html | Devlin in Ski Jump Today | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/salt-lake-comeback-tide-of-its-saline-waters-is-again-high-enough.html | SALT LAKE COMEBACK; 'Tide' of Its Saline Waters Is Again High Enough to Attract Inland Bathers | True | By Jack Goodman | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/palsy-day-camp-exercises.html | Palsy Day Camp Exercises | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/64-will-tee-off-in-met-amateur-murra-dunwoodie-will-open-title.html | 64 WILL TEE OFF IN MET AMATEUR; Murra, Dunwoodie, Will Open Title Defense Wednesday on White Plains Links | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/mrs-kagan-tennis-victor-beats-miss-ligouri-in-final-of-rose-taubek.html | MRS. KAGAN TENNIS VICTOR; Beats Miss Ligouri in Final of Rose Taubele Tourney | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/man-and-fire.html | MAN AND FIRE | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/troth-is-announced-of-martha-whitaker.html | TROTH IS ANNOUNCED OF MARTHA WHITAKER | True | Special to THX NV YORK TnS. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/ending-40-years-service-at-madison-ave-church.html | Ending 40 Years' Service At Madison Ave. Church | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/crosby-genealogy.html | Crosby Genealogy | True | GUSTAVUS SWIFT PAINE. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/66-yachts-under-way-in-thrash-to-mackinac.html | 66 Yachts Under Way In Thrash to Mackinac | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/wood-field-and-stream-urban-sportsman-should-start-making-contacts.html | Wood, Field and Stream; Urban Sportsman Should Start Making Contacts Now for Fall Hunting Season | True | By Raymond R. Camp | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/2-more-deputies-resign-in-teheran-only-25-are-left-in-parliament.html | 2 MORE DEPUTIES RESIGN IN TEHERAN; Only 25 Are Left in Parliament -- Plebiscite Move Is Waning -- Red Youth Parley Ends | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/redlegs-equal-teams-season-record-of-110-home-runs-in-crushing.html | Redlegs Equal Team's Season Record of 110 Home Runs in Crushing Phillies; COLLUM WINS, 11-0, WITH 3-HIT EFFORT Redleg Southpaw Stops Phils as Kluszewski, Marshall and Adams Wallop Homers | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/what-kind-of-security.html | WHAT KIND OF SECURITY? | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/general-instrument-corp-is-finally-making-consumer-endproduct-a-tv.html | General Instrument Corp. Is Finally Making Consumer End-Product, a TV Set Converter; ELECTRONICS PLANT SPEEDS GAINS IN TV | True | By William M. Freeman | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/anne-m-mansfield-engaged-to-marry-wellesley-alumna-will-be-wed-to.html | ANNE M. MANSFIELD ENGAGED TO MARRY; Wellesley Alumna Will Be Wed to William D, Borah, Nephew of Late U, S, Senator | | Special to Tm Nzw YORK TES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/neofeudal-world-flight-into-yesterday-by-charles-l-harness-256-pp.html | Neo-Feudal World; FLIGHT INTO YESTERDAY. By Charles L. Harness. 256 pp. New York: Bouregy and Curl. $2.75. | True | B. D. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/more-women-than-men-london-notes-that-the-british-resorts-also.html | MORE WOMEN THAN MEN; London Notes That the British Resorts Also Suffer an Imbalance of the Sexes | True | By A Daily Sketch Reporter | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/gobi-wanderers-the-abyss-of-wonders-by-perley-poore-sheehan.html | Gobi Wanderers; THE ABYSS OF WONDERS. By Perley Poore Sheehan. Illustrated by John T. Brooks. Introduction by P. Schuyler Miller. 190 pp. Reading, Pa.: The Polaris Press. $3. | True | J. F. McC. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/rise-and-fall-of-beria-the-power-struggle-reconstructed.html | RISE AND FALL OF BERIA: THE POWER STRUGGLE RECONSTRUCTED | True | By Harry Schwartz | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/miss-swift-halts-mrs-may-3-and-2-captures-state-golf-title-at.html | MISS SWIFT HALTS MRS. MAY, 3 AND 2; Captures State Golf Title at Hempstead After Trailing Rival Until 22d Hole MISS SWIFT HALTS MRS. MAY, 3 AND 2 | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/miss-johnson-a-bride-wed-in-rotterdam-to-cpl-hans-hamburger-rutgers.html | MISS JOHNSON A BRIDE; Wed in Rotterdam to Cpl. Hans Hamburger, Rutgers Alumnus | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/prizes-for-1952-won-by-princetons-press.html | PRIZES FOR 1952 WON BY PRINCETON'S PRESS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/salvation-army-losbs-a-pionber-vrs-lucy-boothhellberg-85-daughter.html | SALVATION ARMY LOSBS A PIONBER; V!rs. Lucy Booth-Hellberg, 85, Daughter of Founder, Dies I Led in India and Europe J | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/cathleen-a-rooney-e-a-mallaney-wed.html | CATHLEEN A. ROONEY, E. A. MALLANEY WED | True | | 1981-06-19 | RE0000094546 | B00000425628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/on-the-surface-moscow-is-calm-news-of-berias-downfall-created-a.html | On the Surface Moscow Is Calm; News of Beria's downfall created a momentary stir at the kiosks, but -- as usual -- popular feelings are not on display. On the Surface Moscow Is Calm | True | By Harrison E. Salisburymoscow. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/the-chain-of-command-the-deep-six-by-martin-dibner-321-pp-new-york.html | The Chain Of Command; THE DEEP SIX. By Martin Dibner. 321 pp. New York: Doubleday & Co. $3.50. | True | HERBERT MITGANG. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/errard-king-first-in-15000-added-tyro-stakes-at-monmouth-park.html | Errard King First in $15,000 Added Tyro Stakes at Monmouth Park; GAVEGNANO'S COLT OUTRUNS ARTISMO Errard King Is Victor by Two Lengths -- Passembud Third in Six-Furlong Race | True | By Frank M. Blunkspecial To the New York Times. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/dr-karl-bremer-68-south-african-aide.html | DR. KARL BREMER, 68, SOUTH AFRICAN AIDE | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/north-korean.html | North Korean | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/g-o-p-misses-taft-more-than-the-record-shows-his-absence-increases.html | G. O. P. MISSES TAFT MORE THAN THE RECORD SHOWS; His Absence Increases the Difficulty of Holding Senate Factions Together | True | By William S. Whitespecial to the New York Times. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/bigger-mo.html | BIGGER MO | True | FLORENCE DRAKE | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/800-to-go-on-boat-ride-group-from-60-to-96-years-old-will-circle.html | 800 TO GO ON BOAT RIDE; Group From 60 to 96 Years Old Will Circle Manhattan Island | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/richards-beats-cooper-for-public-links-title.html | Richards Beats Cooper For Public Links Title | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/truce-question.html | Truce Question | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/park-poison-team-keeps-rats-on-run-but-city-aide-doubts-they-can-be.html | PARK POISON TEAM KEEPS RATS ON RUN; But City Aide Doubts They Can Be Ousted as Long as Food Is Left by Visitors | True | By Farnsworth Fowle | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/mrs-j-a-schumpeter-an-economist-was-54.html | MRS. J. A. SCHUMPETER, AN ECONOMIST', WAS 54 | True | Special to T NEW YoP. TtMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/sheldon-selikoff-miss-puatt-engaged.html | SHELDON SELIKOFF, MISS PuATT ENGAGED | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/5th-area-finishes-polio-inoculations-thousands-in-illinois-receive.html | 5TH AREA FINISHES POLIO INOCULATIONS; Thousands in Illinois Receive Shots -- 20th Case Reported -- Israel to Make Serum | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/the-dance-textbook-rockefeller-fund-backs-labanotation-work.html | THE DANCE: TEXTBOOK; Rockefeller Fund Backs Labanotation Work | True | By Ann Hutchinson | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/town-tax-list-up-829680.html | Town Tax List Up $829,680 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/mary-astor-reported-improved.html | Mary Astor Reported Improved | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/quebec-seeks-a-witness-warrant-out-in-disappearance-of-3.html | QUEBEC SEEKS A WITNESS; Warrant Out in Disappearance of 3 Pennsylvania Hunters | True | | 1981-06-19 | RE0000094546 | B00000425628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/acts-of-kindness.html | Acts of Kindness | True | CHAI{LF GF. RI{AS | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/little-imp-home-first-favored-soldier-son-runnerup-in-handicap-at.html | LITTLE IMP HOME FIRST; Favored Soldier Son Runner-Up in Handicap at Pawtucket | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/celia-60w-fiancee-ofpaul-calres-boston-occupational-therag-student.html | CELIA 60W FIANCEE OFPAUL CALRES; Boston Occupational Therarg Student Will Be Married t Yale Professor's Son ', | True | Special to Tin | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/hoffman-to-reply-will-take-the-floor-tomorrow-to-answer-testy.html | HOFFMAN TO REPLY; Will Take the Floor Tomorrow to Answer 'Testy' Charge | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/mrs-r-s-greenbaum-has-son.html | Mrs. R. S. Greenbaum Has Son! | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/jersey-nuptials-fourth-a-reiss-she-is-married-in-deal-church-to.html | JERSEY NUPTIALS .FORUTH A. REISS; 'She Is 'Married in Deal Church to Franklin J. Clifford, = Columbia Law Alumnus | True | SPecial to Tm Nzw YORK Tnzs. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | MORRIS LLEWELLYN COOKE. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/treasure-chest.html | Treasure Chest | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/fuel-of-many-uses-hydrazine-a-rocket-propellant-adapted-to-other.html | Fuel of Many Uses; Hydrazine, a Rocket Propellant, Adapted to Other Purposes | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/linda-newbaker-to-be-married.html | Linda Newbaker to Be Married | True | Special to THE -EW YOIIt 'IllMr. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/los-angeles-group-blocks-aid-by-ford-opponents-of-unesco-cause.html | LOS ANGELES GROUP BLOCKS AID BY FORD; Opponents of UNESCO Cause Education Board to Reject Foundation's $335,000 | True | By Gladwin Hillspecial To the New York Times. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/house-snags-senate-on-postal-rates-rise.html | HOUSE SNAGS SENATE ON POSTAL RATES RISE | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/men-specially-chosen.html | Men Specially Chosen | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/miss-julie-and-her-maxims-a-multitude-of-sins-by-robert-molloy-317.html | Miss Julie and Her Maxims; A MULTITUDE OF SINS. By Robert Molloy. 317 pp. New York: Doubleday & Co. $3.50. | True | COWL RIDER. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/jewelers-to-meet-here-attendance-of-11000-expected-at-convention.html | JEWELERS TO MEET HERE; Attendance of 11,000 Expected at Convention and Show | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/hidden-wealth-riches-from-the-earth-by-caroll-lane-fenton-and.html | Hidden Wealth; RICHES FROM THE EARTH. By Caroll Lane Fenton and Mildred Adams Fenton. Illustrated by the authors. 159 pp. New York: The John Day Company. $2.75. | True | GEORGE A. WOODS. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/miss-e-itour-becomes-fiancee-1951-debutante-a-graduate-of.html | MISS E. ITOUR BECOMES FIANCEE; 1951 Debutante, a Graduate of Bennington, to Be Married to Andrew S. Jenkins | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/millay-room-dedicated-program-poet-gave-at-debut-repeated-in-camden.html | MILLAY ROOM DEDICATED; Program Poet Gave at Debut Repeated in Camden, Me. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/ethel-stone-betrothed-indiana-alumna-will-be-married-to-herbert.html | ETHEL STONE BETROTHED; Indiana Alumna Will Be Married to Herbert Robert Greene | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/police-defendant-found-fit-for-duty-officer-who-pleaded-illness-to.html | POLICE DEFENDANT FOUND FIT FOR DUTY; Officer, Who Pleaded Illness, to Go on Trial Tomorrow -- Perjury on Reds Charged | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/recipes-for-fragrance-rose-petals-and-other-sweetscented-flowers.html | RECIPES FOR FRAGRANCE; Rose Petals and Other Sweet-Scented Flowers are Dried for Potpourri | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/new-york-democrats-split.html | NEW YORK; Democrats Split | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/jean-christianseh-married-inghapel-bride-of-lieut-jg-joseph-f.html | JEAN CHRISTIANSEH MARRIED INGHAPEL; Bride of Lieut. (j.g.) Joseph F. Maloey Jr. in Ceremony at Philadelphia Naval Base | True | SpeCial to T Nsw Yon Tnzs. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/new-substitution-rule-in-football-seen-sounding-knell-of-specialist.html | New Substitution Rule in Football Seen Sounding Knell of Specialist; Analyzing Restrictions in Force This Year, Albie Booth Comes to Conclusion That Sport Will Benefit in Long Run | True | By Albie Booth | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/television-bookshelf.html | Television Bookshelf | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/mrs-edgar-s-k-merrell.html | MRS. EDGAR S. K. MERRELL | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/barb.html | BARB | True | MATTHEW THOMLINSON | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/switzerland-on-a-pass-federal-railways-offer-variety-of-tickets.html | SWITZERLAND ON A PASS; Federal Railways Offer Variety of Tickets Whereby Tourists Save Time and Money | True | By S. M. Rabson | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/braeval-biscuit-dog-show-victor-miniature-poodle-is-best-in.html | BRAEVAL BISCUIT DOG SHOW VICTOR; Miniature Poodle Is Best in Farmington Event -- Award To Spaniel Lucky Star | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/citys-celebration-opera-ballet-music-and-drama-are-heard-in.html | CITY'S CELEBRATION; Opera, Ballet, Music and Drama Are Heard In Stockholm's Birthday Festival | True | By Olin Downes | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/miss-rose-m-baine-maplewood-bride.html | MISS ROSE M. BAINE MAPLEWOOD BRIDE | True | Special to Tag YOP. K TrMu. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/senator-says-i-l-a-fights-racket-curb.html | SENATOR SAYS I. L. A. FIGHTS RACKET CURB | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/margaret-mitchell-to-be-wed.html | Margaret Mitchell to Be Wed | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/french-troopers-pull-out-fighting-satisfactory-progress-made-by.html | FRENCH TROOPERS PULL OUT FIGHTING; 'Satisfactory Progress' Made by Indo-China Air Soldiers After Hitting Red Base FRENCH TROOPERS PULL OUT FIGHTING | True | By Tillman Durdinspecial To the New York Times. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/one-of-summers-favorites-lilies-a-traditional-standby-are-always.html | ONE OF SUMMER'S FAVORITES; Lilies, a Traditional Standby, Are Always Welcome Additions To Borders Where They Form Striking Clumps of Bloom | True | By Alan MacNeil | 1981-06-19 | RE0000094546 | B00000425628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/vandenberg-remarks-reported-stricken.html | VANDENBERG REMARKS REPORTED STRICKEN | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/bernard-j-brady.html | BERNARD J. BRADY | True | Special to THE NEW YORK TIMES | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/senate-and-u-n-aid-investors-abroad-two-tax-treaties-ratified-and-8.html | SENATE AND U. N. AID INVESTORS ABROAD; Two Tax Treaties Ratified and 8 Pacts Weighed -- World Body Asks Levies Be Cut BUSINESS JOINS IN DEBATE Chamber Aide, at Geneva, Says Countries Wanting Foreign Capital Must Be 'Realistic' SENATE AND U.N. AID INVESTORS ABROAD | True | By Brendan M. Jones | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/athletics-deny-rumors.html | Athletics Deny Rumors | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/bridge-kibitzing-average-onlooker-often-misses-the-fine-points-of.html | BRIDGE: KIBITZING; Average Onlooker Often Misses the Fine Points of Play by the Experts | True | By Albert H. Morehead | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/j-arthur-gehring.html | J. ARTHUR GEHRING | True | Special to TH NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/wilson-outpoints-empire-champion-boston-schoolboy-receives-a-split.html | WILSON OUTPOINTS EMPIRE CHAMPION; Boston Schoolboy Receives a Split Verdict Over Dreyer, British Welterweight | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/southeast.html | SOUTHEAST | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-19 | 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/stepinac-called-worse-vatican-newspaper-describes-his-condition-as.html | STEPINAC CALLED WORSE; Vatican Newspaper Describes His Condition as Critical | True | | 1981-06-19 | RE0000094546 | B00000425628 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/boston-edison-is-offering-stockholders-new-shares-on-basis-of-one.html | Boston Edison Is Offering Stockholders New Shares on Basis of One for Ten | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/doctor-and-wife-are-found-dead-phone-call-leads-the-police-to.html | DOCTOR AND WIFE ARE FOUND DEAD; Phone Call Leads the Police to Central Park South Suite of Psychiatrist | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/pilot-gets-medal-for-slow-flights-nemesis-of-bedcheck-charlie-downs.html | PILOT GETS MEDAL FOR SLOW FLIGHTS; Nemesis of 'Bed-Check Charlie' Downs Fifth Antique Soviet Plane That Vexed Troops | True | By Robert Alden | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/jensen-sets-ski-record-on-icy-jump-in-86-heat.html | Jensen Sets Ski Record On Icy Jump in 86 Heat | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/world-geneticists-to-meet.html | World Geneticists to Meet | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/stassen-rebukes-mcarthy-on-china-says-of-his-units-attack-on-u-s.html | STASSEN REBUKES M'CARTHY ON CHINA; Says of His Unit's Attack on U. S. Allies' Trading We Won't Win Peace This Way | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/tone-is-cheerful-in-london-market-but-metals-are-off-with-tin.html | TONE IS CHEERFUL IN LONDON MARKET; But Metals Are Off, With Tin Dropping Below 600, Its Lowest in Three Years | True | By Lewis L. Nettleton | 1981-06-19 | RE0000094547 | B00000425629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/divinity-schools-held-too-liberal-fundamentalist-at-broadway.html | DIVINITY SCHOOLS HELD TOO LIBERAL; Fundamentalist at Broadway Presbyterian Assails Loose Interpretation of Bible | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/voyager-awaits-safety-gear.html | Voyager Awaits Safety Gear | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/bishop-from-india-notes-persecution-attacks-on-christians-in-east.html | BISHOP FROM INDIA NOTES PERSECUTION; Attacks on Christians in East Germany and Kenya Laid to World Foes of Jesus | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/nbc-fills-key-posts-in-revised-setup.html | NBC Fills Key Posts in Revised Set-Up | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/mayor-umpires-a-ball-game.html | Mayor Umpires a Ball Game | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/savings-loan-gains-cited-3493841000-rise-in-assets-in-year-is.html | SAVINGS, LOAN GAINS CITED; $3,493,841,000 Rise in Assets in Year Is Largest Ever | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/violence-threads-long-paper-strike-semifarm-income-of-workers.html | VIOLENCE THREADS LONG PAPER STRIKE; Semi-Farm Income of Workers Factor in 11-Month Dispute at Elizabeth, La., Mills | True | By John N. Popham | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/jersey-man-will-sell-beer-in-u-s-from-new-york-plant-now-in-israel.html | Jersey Man Will Sell Beer in U. S. From New York Plant Now in Israel | True | By Dana Adams Schmidt | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/senators-to-fight-for-farm-parities-russell-and-young-put-benson-on.html | SENATORS TO FIGHT FOR FARM PARITIES; Russell and Young Put Benson on Notice -- Threats of Idle Lands Loom for Next Year | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/long-branch-flies-22-flags.html | Long Branch Flies 22 Flags | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/burmese-rebels-kill-30.html | Burmese Rebels Kill 30 | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/soviet-army-in-key-role-fall-of-beria-and-struggle-for-power-focus.html | Soviet Army in Key Role; Fall of Beria and Struggle for Power Focus Attention on the Generals | True | By Hanson W. Baldwin | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/oneyear-maturities-of-us-85012197760.html | ONE-YEAR MATURITIES OF U.S. $85,012,197,760 | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/mertens-keeps-cycling-title.html | Mertens Keeps Cycling Title | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/shippers-to-reply-to-dockers-today-association-expected-to-reject.html | SHIPPERS TO REPLY TO DOCKERS TODAY; Association Expected to Reject Union's Plan to Revamp Pier Hiring System | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/kelly-wins-twice-in-rowing-regatta-takes-quarter-mile-singles-and.html | KELLY WINS TWICE IN ROWING REGATTA; Takes Quarter - Mile Singles and Joins McIllvaine in U. S. Doubles Victory | True | | 1981-06-19 | RE0000094547 | B00000425629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/maurice-j-tobin-truman-aide-dies-former-secretary-of-labor-suffers.html | MAURICE J. TOBIN, TRUMAN AIDE, DIES; Former Secretary of Labor Suffers Heart Attack at 52 in Scituate Summer Home EX-GOVERNOR IN BAY STATE Former Protege of Curley in Boston Defeated Him Twice for Mayor in 1937 and '41 | True | Special to N,'W No TrMr. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/desapio-is-seeking-to-limit-primary-to-fight-on-mayor-expects-3.html | DESAPIO IS SEEKING TO LIMIT PRIMARY TO FIGHT ON MAYOR; Expects 3 Leaders to Select Impellitteri Today and So Asks Pact on Other Posts | True | By James A. Hagerty | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/mrs-john-r-hobble.html | MRS. JOHN R, HOBBLE | True | Special to THB NBW YO TIMES. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/4-hurt-in-brooklyn-in-locomotive-blast.html | 4 HURT IN BROOKLYN IN LOCOMOTIVE BLAST | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/for-drive-on-cellar-clubs.html | For Drive on 'Cellar Clubs' | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/blind-brook-loses-98-poloists-beaten-by-westchester-quartet-in.html | BLIND BROOK LOSES, 9-8; Poloists Beaten by Westchester Quartet in Overtime Match | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/state-control-set-for-chilean-copper.html | STATE CONTROL SET FOR CHILEAN COPPER | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/city-manager-plan-opposed-by-halley-liberal-party-nominee-offers.html | CITY MANAGER PLAN OPPOSED BY HALLEY; Liberal Party Nominee Offers Suggestions for Overhaul of Municipal Government | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/century-pro-sets-mark-cooper-cards-64-at-vernon-hills-dosergreenhut.html | CENTURY PRO SETS MARK; Cooper Cards 64 at Vernon Hills -- Doser-Greenhut Win | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/benefit-fair-set-in-east-hampton-annual-event-at-the-mulford-farm.html | BENEFIT FAIR SET IN EAST HAMPTON; Annual Event at the Mulford Farm July 31 to Aid Village Improvement and Charity | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/indians-speak-out-at-house-inquiry-they-ask-more-freedom-for.html | INDIANS SPEAK OUT; At House Inquiry, They Ask More Freedom for Tribesmen | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/canadian-netmen-down-mexico-32-gain-in-davis-cup-zone-play-on-mains.html | CANADIAN NETMEN DOWN MEXICO, 3-2; Gain in Davis Cup Zone Play on Main's Victory -- Belgium Leads Denmark by 2-1 | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/soviet-gang-war.html | SOVIET GANG WAR | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/buttlartamayo.html | ButtlarTamayo | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/bishopjj-boylan-o-rockfoseb-illinois-diocese-head-iten-years-is.html | BISHOPJ.'J. BOYLAN o ROCKFO,SEB; Illinois Diocese Head i/Ten Years Is Dead--Ex-PresidentI of Dowling Oollege, 'Iowa i | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/washington-wary-but-again-has-hope-while-recalling-past-optimism-it.html | WASHINGTON WARY, BUT AGAIN HAS HOPE; While Recalling Past Optimism, It Sees Some New Signs Foe Wants Accord In Korea | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/englewood-to-get-cellophane-plant.html | ENGLEWOOD TO GET CELLOPHANE PLANT | True | | 1981-06-19 | RE0000094547 | B00000425629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/poughkeepsie-attorney-heads-the-state-legion.html | Poughkeepsie Attorney Heads the State Legion | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/staten-island-ferryboat-disabled-drifts-in-bay-with-500-aboard.html | Staten Island Ferryboat Disabled, Drifts in Bay With 500 Aboard | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/son-to-mrs-gilbert-w-keech.html | Son to Mrs. Gilbert W. Keech | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/workers-in-restaurants.html | Workers in Restaurants | True | O. T. BYRne | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/copper-plant-casting-big-slabs.html | Copper Plant Casting Big Slabs | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/sherrill-protests-inquiry-procedure-calls-wholly-inadequate-plan-of.html | SHERRILL PROTESTS INQUIRY PROCEDURE; Calls 'Wholly Inadequate' Plan of Velde Unit to Continue With Only One Change | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/nepalese-rebels-routed-threat-to-dhangarhi-abated-with-aid-of.html | NEPALESE REBELS ROUTED; Threat to Dhangarhi Abated With Aid of Indian Police | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/architect-58-years-dies-herman-l-duhring-jr-79-had-restored.html | ARCHITECT 58 YEARS DIES; Herman L. Duhring Jr., 79, Had Restored Colonial Houses | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/financial-notes.html | FINANCIAL NOTES | | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/americans-excel-in-10-track-tests-tourists-take-all-but-discus.html | AMERICANS EXCEL IN 10 TRACK TESTS; Tourists Take All but Discus Throw at Meet at Turin -Bragg Double Victor | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/gen-robertson-in-cairo-briton-says-suez-canal-dispute-can-be-ended.html | GEN. ROBERTSON IN CAIRO; Briton Says Suez Canal Dispute Can Be Ended by 'Goodwill' | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/brooklyn-deal-closed-building-near-battery-tunnel-goes-to-kavanau.html | BROOKLYN DEAL CLOSED; Building Near Battery Tunnel Goes to Kavanau Interests | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/-witnesses-eclipse-baseball-crowds-82861-join-in-exalting-jehovah.html | ' WITNESSES' ECLIPSE BASEBALL CROWDS; 82,861 Join in Exalting Jehovah at Yankee Stadium, Where Baselines Become Bowers | True | By Milton Bracker | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/uhe-lazard-score-in-casey-tourney-cherry-valley-team-puts-out.html | UHE, LAZARD SCORE IN CASEY TOURNEY; Cherry Valley Team Puts Out Bowles and Fales, 1 Up, on Wheatley Hills Links | True | Special to THE NEW YORK TIMES | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/ira-g-payne.html | IRA G. PAYNE | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/french-cautious-on-truce-progress-earlier-disillusion-recalled-link.html | FRENCH CAUTIOUS ON TRUCE PROGRESS; Earlier Disillusion Recalled -- Link to Indo-China Studied -- British Voice Hopes | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/twitchell-sailing-victor-takes-world-moth-class-title-in-regatta-at.html | TWITCHELL SAILING VICTOR; Takes World Moth Class Title in Regatta at Norfolk | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/june-fire-losses-show-rise.html | June Fire Losses Show Rise | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/economics-and-finance-decontrol-box-score-give-sibyl-a-wild-pitch.html | ECONOMICS AND FINANCE; Decontrol Box Score: Give Sibyl a Wild Pitch | | By Edward H. Collins | 1981-06-19 | RE0000094547 | B00000425629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/jbanemaostin-prospeti-brioe-larchmont-girl-is-affianced-to-donald-w.html | JBANE.M...AOSTIN" PROSPETI BRIOE; Larchmont Girl Is Affianced to Donald W. O'Conne[l; 'an Economist Columb]a | True | Sp'ia] to Ew Yo mzs. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/bowling-green-concerts-first-in-summer-series-to-be-given-tomorrow.html | BOWLING GREEN CONCERTS; First in Summer Series to Be Given Tomorrow Noon | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/schroon-lake-power-cut-off.html | Schroon Lake Power Cut Off | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/marines-held-posts-earlier.html | Marines Held Posts Earlier | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/kovaleski-tennis-duo-victor.html | Kovaleski Tennis Duo Victor | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/milwaukee-loses-before-21-victory-darkness-ends-second-contest.html | MILWAUIKEE LOSES BEFORE 2-1 VICTORY; Darkness Ends Second Contest After Fifth -- Giant Homer in 9th Wins Opener, 7-5 | True | By Louis Effrat | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/pie-and-opera-open-new-england-fete-old-sturbridge-provides-fillip.html | PIE AND OPERA OPEN NEW ENGLAND FETE; Old Sturbridge Provides Fillip to 'Devil and Daniel Webster' and Audience Digs In | True | By Harold C. Schonberg | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/cautious-optimism.html | CAUTIOUS OPTIMISM | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/dobbs-ferry-t__ransfer1-quick-deal-made-on-alteredi-mansionother.html | DOBBS FERRY T__RANSFER1; Quick Deal Made on AlteredI Mansion--Other Trading I | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/schwartz-gets-8-goals-as-ramapo-wins-by-125.html | Schwartz Gets 8 Goals as Ramapo Wins by 12-5 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/award-to-sanitation-aide-142d-st-block-group-to-honor-dawes-for.html | AWARD TO SANITATION AIDE; 142d St. Block Group to Honor Dawes for Help in Campaign | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/girl-dies-in-swim-mishap-14yearold-new-yorker-loses-life-in-upstate.html | GIRL DIES IN SWIM MISHAP; 14-Year-Old New Yorker Loses Life in Upstate Lake | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/scotland-yard-nabs-mystery-colt-nears-solution-of-big-betting-coup.html | Scotland Yard Nabs Mystery Colt, Nears Solution of Big Betting Coup; French Horse, Francasal, Winner of Race in Which Bookies Lost $700,000, Found in Reading Barn, Along With a 'Twin' | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/casualties-in-the-korean-fighting.html | Casualties in the Korean Fighting | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/u-s-loanaid-plan-for-peron-denied-dr-eisenhowers-mission-says-it-is.html | U. S. LOAN-AID PLAN FOR PERON DENIED; Dr. Eisenhower's Mission Says It is Not Making Offer -- Has a Cordial Visit | True | By Edward A. Morrow | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/miss-rona-mound-is-wed-at-the-st-regis-to-erw-in-drucker-harvard.html | Miss Rona Mound Is Wed at the St. Regis To Erw, in Drucker, Harvard Law Alumnus | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/yawl-escapade-in-front-holds-lead-50-miles-from-end-of-race-to.html | YAWL ESCAPADE IN FRONT; Holds Lead 50 Miles From End of Race to Mackinac Island | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/falling-birth-rate.html | FALLING BIRTH RATE | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/mrs-max-m-gara.html | MRS. MAX M. GARA | True | | 1981-06-19 | RE0000094547 | B00000425629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/financial-times-index-dips.html | Financial Times Index Dips | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/cardinals-victors-over-pirates-82-second-game-halted-by-curfew-with.html | CARDINALS VICTORS OVER PIRATES, 8-2; Second Game Halted by Curfew With Pittsburgh Ahead, 6-4, in Top of Sixth Inning | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/banker-made-city-head-of-1954-march-of-dimes.html | Banker Made City Head Of 1954 March of Dimes | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/texas-storm-damages-buildings.html | Texas Storm Damages Buildings | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/john-paul-jones-to-be-honored.html | John Paul Jones to Be Honored | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/invoking-fifth-amendment-repeal-of-amendment-seen-as-logical-if-it.html | Invoking Fifth Amendment; Repeal of Amendment Seen as Logical if It No Longer Serves Purpose | True | WILLIAM M. KUNSTLER | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/bolt-kills-4-in-west-indies.html | Bolt Kills 4 in West Indies | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/u-s-bureaus-rallied-on-water-problems.html | U. S. BUREAUS RALLIED ON WATER PROBLEMS | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/mountaineer-spirit-extolled.html | Mountaineer Spirit Extolled | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/new-financing-this-week.html | New Financing This Week | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/sports-of-the-times-a-star-is-born.html | Sports of The Times; A Star Is Born | True | By Arthur Daley | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/clergyman-to-fill-school-post.html | Clergyman to Fill School Post | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/brooks-bow-to-cincinnati-4-to-1-then-score-75-with-5-in-eighth.html | Brooks Bow to Cincinnati, 4 to 1, Then Score, 7-5, With 5 in Eighth; Kluszewski Clouts Two Homers for Redlegs in First Game -- Cox Hits Four-Bagger | True | By Roscoe McGowen | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/clothing-output-shows-rise-in-may-industry-reported-operating-at-88.html | CLOTHING OUTPUT SHOWS RISE IN MAY; Industry Reported Operating at 88% of Capacity Against 68% for Year Ago | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/baptists-hold-groundbreaking.html | Baptists Hold Ground-Breaking | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/broadway-parcel-in-new-ownership-loft-building-near-e-houston.html | BROADWAY PARCEL IN NEW OWNERSHIP; Loft Building Near E. Houston Street Figures in Sale -- Deals Closed in Bronx | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/postmen-get-orders-to-dress-up-ranks-postmen-get-order-to-dress-up.html | Postmen Get Orders To Dress Up Ranks; POSTMEN GET ORDER TO DRESS UP RANKS | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/mixed-price-trend-marked-in-grains-uneven-course-of-market-laid-to.html | MIXED PRICE TREND MARKED IN GRAINS; Uneven Course of Market Laid to Truce Uncertainty, Rust, and Other Factors | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/arthur-t-blackwood.html | ARTHUR T. BLACKWOOD | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/dr-newell-t-gordon.html | DR. NEWELL T. GORDON | True | Special to Ta[s Nzw No TtMZS, | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/harvey-f-hawley.html | HARVEY F. HAWLEY | True | Special to TZ NW YORI TLZS, | 1981-06-19 | RE0000094547 | B00000425629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/orthodox-jews-protest-israelis-pledge-drive-to-balk-national.html | ORTHODOX JEWS PROTEST; Israelis Pledge Drive to Balk National Service for Girls | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/barbara-peters-is-bride-here.html | Barbara Peters Is Bride Here | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/exprosecutor-arrested-w-a-taylor-of-queens-accused-of-interfering.html | EX-PROSECUTOR ARRESTED; W. A. Taylor of Queens Accused of Interfering in Auto Crash | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/good-news-says-hoppenot.html | Good News, Says Hoppenot | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/new-furnaces-make-bigger-copper-cakes.html | NEW FURNACES MAKE BIGGER COPPER CAKES | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/children-in-the-city.html | Children in the City | True | L. M. MASON | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/mrs-ronald-a-bourg-has-son.html | Mrs. Ronald A. Bourg Has Son | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/ships-command-shifted-capt-dudley-whitford-now-is-on-the-khedive-is.html | SHIP'S COMMAND SHIFTED; Capt. Dudley Whitford Now Is on the Khedive Ismail | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/paris-wages-soaring-since-1938.html | Paris Wages Soaring Since 1938 | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/irans-parliament-declared-at-end-speaker-sees-no-hope-for-more.html | IRAN'S PARLIAMENT DECLARED AT END; Speaker Sees 'No Hope' for More Sessions -- Mossadegh Maps Demonstration | True | By Kennett Love | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/peck-peck-kansas-city-store.html | Peck & Peck Kansas City Store | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/dear-duo-gains-tie-with-144-in-jersey-zimmerman-helps-overcome.html | DEAR DUO GAINS TIE WITH 144 IN JERSEY; Zimmerman Helps Overcome Links Deficit to Draw Even With Cestone-Gural | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/how-congress-members-from-area-voted-in-weeks-major-rollcalls.html | How Congress Members From Area Voted in Week's Major Roll-Calls | True | Compiled by Congressional Quarterly. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/branca-of-tigers-halts-athletics-scores-first-american-league.html | BRANCA OF TIGERS HALTS ATHLETICS; Scores First American League Victory, 13-3 -- Second Game Is 11-Inning 8-8 Tie | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/g-o-p-plans-54-bid-on-need-for-unity-capitol-must-back-president.html | G. O. P. PLANS '54 BID ON NEED FOR UNITY; Capitol Must Back President, Simpson Says -- Party Lags as Team, Rayburn Replies | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/u-s-producer-sets-film-deal-in-italy-arranges-for-bonds-in-dollars.html | U. S. PRODUCER SETS FILM DEAL IN ITALY; Arranges for Bonds in Dollars to Guarantee Production -Will Do 'Terrorist' in 3-D | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/n-c-a-a-meeting-ends-3-rules-violation-cases-sent-to-council-for.html | N. C. A. A. MEETING ENDS; 3 Rules Violation Cases Sent to Council for Action | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/nato-naval-test-planned-fechteler-and-mountbatten-share-joint.html | NATO NAVAL TEST PLANNED; Fechteler and Mountbatten Share Joint Direction of 'Weldfast' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094547 | B00000425629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/n-l-r-b-changes-reported-slated-capital-hears-administrative-and.html | N. L. R. B. CHANGES REPORTED SLATED; Capital Hears Administrative and Judicial Duties Will Be Divorced, as Taft Urged | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/world-radiologists-meet-500-papers-to-be-read-at-the-conference-in.html | WORLD RADIOLOGISTS MEET; 500 Papers to Be Read at the Conference in Copenhagen | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/robert-a-van-tuyl.html | ROBERT A. VAN TUYL | True | Special to THE NEW YO-K TMr.g | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/humphrey-expects-54-revenue-mark-predicts-685-billion-receipts.html | HUMPHREY EXPECTS '54 REVENUE MARK; Predicts 68.5 Billion Receipts -- Tells of Big Tax Refunds and Clarifies '53 Figures | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/millay-prize-poem-read.html | Millay Prize Poem Read | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/bar-to-help-draftees-state-group-sets-up-unit-to-give-legal-aid-in.html | BAR TO HELP DRAFTEES; State Group Sets Up Unit to Give Legal Aid in Case of Need | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/last-trip-on-new-york-run.html | Last Trip on New York Run | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/-porgy-singers-heard-two-of-allied-group-appear-in-joint-recital.html | ' PORGY' SINGERS HEARD; Two of Allied Group Appear in Joint Recital Here | True | R.P. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/marine-midland-net-up-corporation-is-mailing-holders-its-1st.html | MARINE MIDLAND NET UP; Corporation Is Mailing Holders Its 1st Semi-Annual Report | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/maureen-connolly-and-vic-seixas-take-national-clay-court-crowns.html | Maureen Connolly and Vic Seixas Take National Clay Court Crowns | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/miss-anderson-to-repeat-role.html | Miss Anderson to Repeat Role | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/posse-seizes-kidnappers-girl-and-2-youths-held-deputy-as-they.html | POSSE SEIZES KIDNAPPERS; Girl and 2 Youths Held Deputy as They Robbed Tavern | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/syrian-cabinet-formed-president-shishekly-8-days-in-office.html | SYRIAN CABINET FORMED; President Shishekly, 8 Days in Office, Announces New Regime | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/plane-victims-mourned-memorial-to-r-o-t-c-students-planned-at-u-of.html | PLANE VICTIMS MOURNED; Memorial to R. O. T. C. Students Planned at U. of Oklahoma | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/hungarians-agree-to-yugoslav-talk-accord-on-border-issues-2d-with.html | HUNGARIANS AGREE TO YUGOSLAV TALK; Accord on Border Issues, 2d With Satellites, Bolsters Tito on Ides of New Soviet Line | True | By Jack Raymond | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/peterson-is-first-in-outboard-race-wins-two-rivers-marathon-in.html | PETERSON IS FIRST IN OUTBOARD RACE; Wins Two Rivers Marathon in Home-Made Hull, Powered by Light 7 1/2 H. P. Motor | True | By Clarence E. Lovejoy | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/housing-planned-in-elizabeth.html | Housing Planned in Elizabeth | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/jones-inlet-jetty-opposed.html | Jones Inlet Jetty Opposed | True | JOSEPH H. TOOMEY | 1981-06-19 | RE0000094547 | B00000425629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/bethpage-riders-score-fourgoal-drive-in-5th-chukker-beats.html | BETHPAGE RIDERS SCORE; Four-Goal Drive in 5th Chukker Beats Brookville, 9-7 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/crosswalk-guides-set-in-madison-sq-plastic-disks-installed-at-busy.html | CROSSWALK GUIDES SET IN MADISON SQ.; Plastic Disks Installed at Busy Intersections -- Others Due for Herald and Times Squares | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/oxnam-cites-fight-of-church-on-reds-says-it-has-done-more-than-all.html | OXNAM CITES FIGHT OF CHURCH ON REDS; Says It Has Done More Than All Congress Committees -- Other Bishops Back Him | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/daniel-o-secor-.html | DANIEL O. SECOR ' | Specfa,[ to Nzw You 'Z.s', | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/belgrade-eases-travel-ban.html | Belgrade Eases Travel Ban | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/nixon-tells-scouts-to-fight-for-peace-clad-in-shorts-he-joins.html | NIXON TELLS SCOUTS TO FIGHT FOR PEACE; Clad in Shorts, He Joins Youths at Jamboree for Day of Fun -- Attends Huge Convocation | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/joseph-l-kaszubsk-housing-official-48.html | JOSEPH L. KASZUBSK!, HOUSING OFFICIAL, 48 | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/goethals-bridge-revenue-leader-now-ahead-of-2-other-spans-on-staten.html | GOETHALS BRIDGE REVENUE LEADER; Now Ahead of 2 Other Spans on Staten Island After Lean Years | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/berkshire-benefit-aug-13-tanglewood-on-parade-to-star-stern.html | BERKSHIRE BENEFIT AUG. 13; ' Tanglewood On Parade' to Star Stern, Warfield, Miss Price | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/text-of-the-communist-statement-on-implementing-terms-of-the.html | Text of the Communist Statement on Implementing Terms of the Armistice | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/large-idle-acreage-feared.html | Large Idle Acreage Feared | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/jets-busy-over-kumsong-zone.html | Jets Busy Over Kumsong Zone | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/henry-f-c-dewing.html | HENRY F. C. DEWING | | Special to TRZ Nv Yo: T[Mr.S. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/2-doctors-get-grants-heart-groups-promote-careers-in-medical.html | 2 DOCTORS GET GRANTS; Heart Groups Promote Careers in Medical Research | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/meyer-aikin.html | MEYER ATKIN | True | special to }Izw YoP. TzMS. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/british-are-hopeful.html | British Are Hopeful | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/soviet-is-silent-on-hungary-shift-publishes-little-to-indicate.html | SOVIET IS SILENT ON HUNGARY SHIFT; Publishes Little to Indicate Budapest's Retreat From Communist Economy | True | By Harry Schwarz | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/mrs-mesta-yields-pay-will-forego-731950-due-her-for-terminal-leave.html | MRS. MESTA YIELDS PAY; Will Forego $7,319.50 Due Her for Terminal Leave | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094547 | B00000425629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/new-and-used-cars-a-glut-in-the-city-market-here-in-competition.html | NEW AND USED CARS A GLUT IN THE CITY; Market Here in Competition With Itself - - Too Many Autos and Too Few Customers | True | By Joseph C. Ingraham | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/u-s-army-trackmen-win-defeat-british-french-teams-in-germany-butler.html | U. S. ARMY TRACKMEN WIN; Defeat British, French Teams in Germany -- Butler, Victor | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/books-authors.html | Books -- Authors | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/st-vincent-appeal-made-to-catholics.html | ST. VINCENT APPEAL MADE TO CATHOLICS | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/extraslender-heels-shown-in-fall-shoes.html | EXTRA-SLENDER HEELS SHOWN IN FALL SHOES | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/campaign-to-open-states-files-gains-public-has-access-to-agency.html | CAMPAIGN TO OPEN STATES FILES GAINS; Public Has Access to Agency Meetings and Relief Rolls in 21 Capitals, Survey Finds | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/fred-b-corey.html | FRED B. COREY | True | SPecial to ? YoR 'lr.s. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/priestley-to-wed-again-writer-will-marry-divorced-wife-of-oxford.html | PRIESTLEY TO WED AGAIN; Writer Will Marry Divorced Wife of Oxford Professor | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/6000-dead-or-missing-in-the-japanese-flood.html | 6,000 Dead or Missing In the Japanese Flood | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/camp-treder-marks-25-years.html | Camp Treder Marks 25 Years | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/stores-stock-bought-webb-knapp-purchases-shares-in-denver-store.html | STORE'S STOCK BOUGHT; Webb &, Knapp Purchases Shares in Denver Store | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/salasandy-bout-tonight.html | Sala-Sandy Bout Tonight | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/15hour-sessions-of-senate-hinted-key-bills-pile-up-eisenhower-and.html | 15-HOUR SESSIONS OF SENATE HINTED; KEY BILLS PILE UP; Eisenhower and Leaders Meet Today to Set 'Must' Items, but Major Fights Brew | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/indochina-troops-reach-french-line-paratroopers-effect-60mile.html | INDO-CHINA TROOPS REACH FRENCH LINE; Paratroopers Effect 60-Mile Withdrawal From Langson Without Opposition | True | By Tillman Durdin | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/staghound-nears-finish-fulmore-yacht-60-miles-from-hawaii-seen-race.html | STAGHOUND NEARS FINISH; Fulmore Yacht, 60 Miles From Hawaii, Seen Race Winner | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/clark-expects-early-truce-staff-talks-on-after-reds-agree-to-final.html | CLARK EXPECTS EARLY TRUCE; STAFF TALKS ON AFTER REDS AGREE TO FINAL NEGOTIATION; PROBLEMS REMAIN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/70-back-from-vermont-negro-children-were-guests-of-white-families.html | 70 BACK FROM VERMONT; Negro Children Were Guests of White Families for Two Weeks | True | | 1981-06-19 | RE0000094547 | B00000425629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/prayer-likened-to-power-harnessed-it-can-effect-great-changes.html | PRAYER LIKENED TO POWER; Harnessed, It Can Effect Great Changes, Huntley Asserts | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/bergelin-beats-matous.html | Bergelin Beats Matous | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/jones-victor-at-net-bedford-player-upsets-evans-in-eastern-senior.html | JONES VICTOR AT NET; Bedford Player Upsets Evans in Eastern Senior Competition | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/third-churchill-aide-ill-thomas-first-lord-of-admiralty-has-acute.html | THIRD CHURCHILL AIDE ILL; Thomas, First Lord of Admiralty, Has Acute Neuritis | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/valdes-stops-agramonte.html | Valdes Stops Agramonte | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/r-samuel-hnman-a-jewish-leader-78.html | RS. SAMUEL HNMAN, A JEWISH LEADER, 78 | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/auto-industry-sees-a-decline-split-on-when-and-how-fast-factory.html | Auto Industry Sees a Decline; Split on When and How Fast; Factory Sales Chiefs Optimistic as Buyers' Market Returns -- Dealers, Overstocked, Are Uneasy, Cut Profit Margin Sharply | True | By Elie Abel | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/50-u-s-planes-reach-germany.html | 50 U. S. Planes Reach Germany | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/confession-is-repudiated-israeli-court-refuses-to-admit-prisoners.html | CONFESSION IS REPUDIATED; Israeli Court Refuses to Admit Prisoner's Statement | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/civilian-jobs-stay-at-record-52-average-at-61300000-civilian-jobs.html | Civilian Jobs Stay at Record; '52 Average at 61,300,000; CIVILIAN JOBS HOLD AT A RECORD LEVEL | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/realty-financing.html | REALTY FINANCING | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/slade-will-meet-hayes.html | Slade Will Meet Hayes | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/cotton-prices-rise-as-drought-lasts-rain-in-some-areas-has-little.html | COTTON PRICES RISE AS DROUGHT LASTS; Rain in Some Areas Has Little Effect in Week's Trend in Futures Market | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/james-l-de-rosset.html | JAMES L. DE ROSSET | True | Secfal to Tm NEW YOK Tn.s. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/tvas-grass-roots.html | T.V.A.'S GRASS ROOTS | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/2-makers-raising-appliance-prices-g-e-ranges-going-up-5-to-20.html | 2 MAKERS RAISING APPLIANCE PRICES; G. E. Ranges Going Up $5 to $20, Servel Action Due Aug. 1 -- Frigidaire Records Set | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/blaze-in-adirondacks-is-slowed-by-rains.html | BLAZE IN ADIRONDACKS IS SLOWED BY RAINS | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/finland-and-rumania-in-pact.html | Finland and Rumania in Pact | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/john-h-parks.html | JOHN H. PARKS | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/marine-corps-league-elects.html | Marine Corps League Elects | True | | 1981-06-19 | RE0000094547 | B00000425629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/easy-money-policy-adopted-by-dutch-abundance-laid-to-treasurys.html | EASY MONEY POLICY ADOPTED BY DUTCH; Abundance Laid to Treasury's Dominance of Market -- Call Funds Are Plentiful | True | By Paul Catz | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/race-track-fire-kills-5-horses.html | Race Track Fire Kills 5 Horses | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/polytechnic-head-named-to-u-n-association-post.html | Polytechnic Head Named To U. N. Association Post | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/swedish-derby-to-tramontana.html | Swedish Derby to Tramontana | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/doubles-final-won-by-hoadrosewall-australians-halt-italian-pair-61.html | DOUBLES FINAL WON BY HOAD-ROSEWALL; Australians Halt Italian Pair, 6-1, 6-1, 6-0 -- Mrs. Knode Victor at Duesseldorf | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/effects-of-increased-fare-businessand-midtown-entertainment-will.html | Effects of Increased Fare; Business and Midtown Entertainment Will Suffer, It Is Felt | True | RALPH PROODIAN | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/britain-cites-curbs-on-sales.html | Britain Cites Curbs on Sales | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/president-back-in-capital.html | President Back in Capital | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/56-lawn-bowlers-vie-on-park-green-elderly-sportsmen-in-central-park.html | 56 LAWN BOWLERS VIE ON PARK GREEN; Elderly Sportsmen in Central Park Hail Game That Was Popular Here in 1600's | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/new-thought-alliance-convenes.html | New Thought Alliance Convenes | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/brbara-glasser-married.html | B,;rbara Glasser Married | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/news-of-food-wisconsin-a-melting-pot-of-food-tastes-no-dish-is.html | News of Food; Wisconsin a Melting Pot of Food Tastes -- No Dish Is Typical of 'Dairyland' State | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/dividend-news.html | DIVIDEND NEWS | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/report-finds-perils-in-gains-by-neonazis.html | REPORT FINDS PERILS IN GAINS BY NEO-NAZIS | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/north-korean.html | North Korean | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/taintedfood-victims-go-home.html | Tainted-Food Victims Go Home | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/guest-urges-evangelism-mollegen-says-people-not-clergy-must-be.html | GUEST URGES EVANGELISM; Mollegen Says People, Not Clergy, Must Be 'Carriers' of Religion | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/4-italian-fencers-gain-3-frenchmen-and-a-hungarian-reach-world-foil.html | 4 ITALIAN FENCERS GAIN; 3 Frenchmen and a Hungarian Reach World Foil Final | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/wrecked-college-gets-150000-special-to-the-new-york-times.html | Wrecked College Gets $150,000; Special to THE NEW YORK TIMES. | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/readings-by-albert-dekker.html | Readings by Albert Dekker | True | | 1981-06-19 | RE0000094547 | B00000425629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/events-of-interest-in-shipping-world-c-i-o-group-protests-sale-of.html | EVENTS OF INTEREST IN SHIPPING WORLD; C. I. O. Group Protests Sale of the Mariposa -- United Fruit Slates Caribbean Sailings | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/acreage-acquired-at-saddle-river-builders-to-divide-property-for.html | ACREAGE ACQUIRED AT SADDLE RIVER; Builders to Divide Property for Home Development -- Other Sales in Jersey | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/marine-air-maneuvers-3-new-york-reserve-squadrons-to-join.html | MARINE AIR MANEUVERS; 3 New York Reserve Squadrons to Join Nation-Wide Training | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/taft-continues-progress.html | Taft Continues Progress | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/4-ousted-ministers-renamed-in-hungary.html | 4 OUSTED MINISTERS RENAMED IN HUNGARY | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/-jane-eyre-nears-stage-adaptation-huntington-hartford-2d-plans-a.html | ' JANE EYRE' NEARS STAGE ADAPTATION; Huntington Hartford 2d Plans a Winter Presentation, With His Wife in Lead Role | True | By Sam Zolotow | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/mrs-leo-l-tully.html | MRS. LEO L. TULLY | True | Special to Tm NSW Nou T[MS. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/central-parks-century.html | CENTRAL PARK'S CENTURY | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/leahy-heads-archives-center.html | Leahy Heads Archives Center | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/hong-kongs-britons-mock-the-theory-of-inevitability-colony-under.html | Hong Kong's Britons Mock The Theory of Inevitability; Colony, Under Guns of Reds, Is a Symbol of Its Rulers' Successful Flouting of Logic | True | By James Reston | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/8-injured-in-false-alarm.html | 8 Injured in False Alarm | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/daughter-to-mrs-d-y-curtin-special-to-the-new-york-times.html | Daughter to Mrs. D. Y. Curtin; Special to THE NEW YORK TIMES. | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/-new-fever-paralyzes-fear-is-denguelike-disease-will-spread-from.html | ' NEW FEVER PARALYZES; Fear Is Dengue-Like Disease Will Spread From Tanganyika | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/three-are-soloists-at-stadium-event-herva-nelli-jan-peerce-and.html | THREE ARE SOLOISTS AT STADIUM EVENT; Herva Nelli, Jan Peerce and Frank Guarrera Perform Under Antonini Baton | True | J. B. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/i-miss-g-v-falinis-troth-graduate-student-at-drexel-s-fiancee-of.html | I MISS G. V. FALINI'S TROTH; Graduate Student at Drexel !s Fiancee of Desmonci Nunan | True | special to 3rg N'w Yo Tlss, | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/call-charge-false.html | Call Charge 'False' | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/about-new-york-2000-small-tenants-in-almost-any-city-yard-how-nylon.html | About New York; 2,000 Small Tenants in Almost Any City Yard — How Nylon Stockings Helped Win the War | True | By Meyer Berger | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/treatymaking-curb-opposed.html | Treaty-Making Curb Opposed | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/pearman-first-in-finland.html | Pearman First in Finland | True | | 1981-06-19 | RE0000094547 | B00000425629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/merchant-favors-free-city-transit-louis-broido-on-tv-panel-urges.html | MERCHANT FAVORS FREE CITY TRANSIT; Louis Broido, on TV Panel, Urges Broad-Base Taxes to Meet Operating Costs | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/john-0-shaughnessy.html | JOHN 0. SHAUGHNESSY | True | Special to Nsw NoR z.s. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/tomorrows-weather.html | TOMORROWS WEATHER | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/truman-pays-tribute-calls-tobin-one-of-best-labor-secretaries-in.html | TRUMAN PAYS TRIBUTE; Calls Tobin One of Best Labor! Secretaries in History i | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/martin-derringei.html | MARTIN DERRINGEI | True | Ipecial 'o TI,.Z Nh'W 'You.'c T'xIx% | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/west-berlin-maps-east-food-relief-bonnfinanced-plan-calls-for.html | WEST BERLIN MAPS EAST FOOD RELIEF; Bonn-Financed Plan Calls for Distribution of Parcels to Soviet Zone Applicants | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/new-goals-proposed-in-labor-bargaining.html | NEW GOALS PROPOSED IN LABOR BARGAINING | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/mcarthy-chides-3-inquiry-bolters-sees-politics-in-resignations-says.html | M'CARTHY CHIDES 3 INQUIRY BOLTERS; Sees Politics in Resignations -- Says Democrats Raised 'Phony Issue' on Powers | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/ibsen-play-at-jan-hus-house.html | Ibsen Play at Jan Hus House | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/i-townsend-burden-dies-in-newport-77.html | I. TOWNSEND BURDEN DIES IN NEWPORT, 77 | True | Special.to T N,.w.Nom, c ?z. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/celanese-to-market-resin.html | Celanese to Market Resin | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/dewey-to-testify-on-power-bills.html | Dewey to Testify on Power Bills | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/roosevelt-assays-eisenhower-role-representative-on-radio-says.html | ROOSEVELT ASSAYS EISENHOWER ROLE; Representative, on Radio, Says President Needs to Grasp Issues to Be Leader | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/unrest-in-hungary-imprisoned-nations-said-to-await-decisive-action.html | Unrest in Hungary; Imprisoned Nations Said to Await Decisive Action by West | True | FERENC NAGY | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/yanks-trip-white-sox-twice-before-54215-and-increase-lead-to-six.html | Yanks Trip White Sox Twice Before 54,215 and Increase Lead to Six Games; BOMBERS CAPTURE 6-2, 3-0 DECISIONS | True | By John Drebinger | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/3800-in-high-school-earning-2284292.html | 3,800 IN HIGH SCHOOL EARNING $2,284,292 | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/heads-new-a-b-c-division-to-buy-and-sell-tv-films.html | Heads New A. B. C. Division To Buy and Sell TV Films | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/mrs-alexander-lobdill.html | MRS. ALEXANDER LOBDI=LL | True | SPecial to NV YORK T[ES, | 1981-06-19 | RE0000094547 | B00000425629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/foreign-exchange-rates-week-ended-july-17-1953.html | FOREIGN EXCHANGE RATES; Week Ended July 17, 1953 | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/allan-ullman-with-book-club.html | Allan Ullman With Book Club | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/phils-3-in-ninth-beat-cubs-65-following-53-triumph-by-chicago.html | Phils' 3 in Ninth Beat Cubs, 6-5, Following 5-3 Triumph by Chicago | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/new-german-party-set-up-by-neonazis.html | NEW GERMAN PARTY SET UP BY NEO-NAZIS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/patterns-of-the-times-easytowear-home-styles-house-dresses-useful.html | Patterns of The Times: Easy-to-Wear Home Styles; House Dresses Useful, Good-Looking and Simple to Make | True | By Virginia Pope | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/tern-with-mainsail-torn-in-15knot-wind-triumphs-at-larchmont-sutton.html | Tern, With Mainsail Torn in 15-Knot Wind, Triumphs at Larchmont; SUTTON IS SKIPPER IN SAILING VICTORY | True | By John Rendel | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/newcombe-beaten-on-mound.html | Newcombe Beaten on Mound | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/paul-strauss-bows-as-nbc-conductor-ballet-theatre-leader-makes-a.html | PAUL STRAUSS BOWS AS N.B.C. CONDUCTOR; Ballet Theatre Leader Makes a Favorable Impression in Concert at Radio City | True | R. P. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/landlords-yield-to-state-pressure-mcgoldrick-reports-rentcut-threat.html | LANDLORDS YIELD TO STATE PRESSURE; McGoldrick Reports Rent-Cut Threat Restoring Services in 11 of Every 12 Cases | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/carpet-production-up-23.html | Carpet Production Up 23% | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/composercritic-to-teach-music-course-at-brandeis.html | Composer-Critic to Teach Music Course at Brandeis | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/browns-bow-134-after-54-victory.html | BROWNS BOW, 13-4, AFTER 5-4 VICTORY | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/skye-terrier-gains-holyoke-show-prize.html | SKYE TERRIER GAINS HOLYOKE SHOW PRIZE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/robert-m-nichols.html | ROBERT M. NICHOLS | True | Specta! to TR Nw YoP. K Tzr.s. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/briggs-and-trenton-nines-win.html | Briggs and Trenton Nines Win | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/mayfield-gains-first-major-pro-victory-by-taking-st-paul-open-with.html | Mayfield Gains First Major Pro Victory by Taking St. Paul Open With 269; CEDARHURST STAR WINS BY 2 STROKES | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/phyllis-hogeland-to-wedi-she-will-be-married-oct-19.html | PHYLLIS HOGELAND TO WEDI; She Will Be Married Oct. 19 | True | toil | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/imiss-broeksmit_____-engaged-graduate-of-vassar-college-fiancee-of.html | IMISS BROEKSMIT_____ ENGAGED; Graduate of Vassar College Fiancee of John C. L. Hulley | True | special to T NEW Yo TI. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/navy-arms-study-waits-mrs-smith-seeking-more-data-on-the-reported.html | NAVY ARMS STUDY WAITS; Mrs. Smith Seeking More Data on the Reported Shortages | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/4-die-in-italian-storms-northern-part-of-country-is-struck-second.html | 4 DIE IN ITALIAN STORMS; Northern Part of Country Is Struck Second Time in Week | True | | 1981-06-19 | RE0000094547 | B00000425629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/cranford-building-gains-increase-of-47-per-cent-noted-this-year.html | CRANFORD BUILDING GAINS; Increase of 47 Per Cent Noted This Year -- Housing Leads | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/miss-larney-meet-star-equitable-ace-wins-2-events-but-p-a-l-takes-a.html | MISS LARNEY MEET STAR; Equitable Ace Wins 2 Events but P. A. L. Takes A. A. U. Track | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/fete-to-aid-service-men-belmont-futurity-ball-will-be-held-oct-29.html | FETE TO AID SERVICE MEN; Belmont Futurity Ball Will Be Held Oct. 29 at the Plaza | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/jacob-levelqthal-movie-researcher-one-of-earliest-developers-of.html | JACOB LEVElqTHAL, MOVIE RESEARCHER; One of Earliest Developers of Animated (artoon' and 3-D I Techniques Is Dead Here ] | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/sinclair-oil-raises-pay-of-10000.html | Sinclair Oil Raises Pay of 10,000 | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/parking-of-u-n-cars-protested.html | Parking of U. N. Cars Protested | True | WILLIAM F. MATTES Jr. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/crisis-over-water-seen-in-greenwich-25year-controversy-on-use-of.html | CRISIS OVER WATER SEEN IN GREENWICH; 25-Year Controversy on Use of Mianus River Flares Anew During Summer Shortage | True | By David Anderson | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/continental-can-shows-record-net-6911364-or-191-a-share-for-six.html | CONTINENTAL CAN SHOWS RECORD NET; $6,911,364, or $1.91 a Share for Six Months Compares to $4,202,036, or $1.33 | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/patrick-a-collins.html | PATRICK A. COLLINS | True | Specta! to Lz NEW NOK 'PLX:S. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/sea-breeze-brings-respite-from-heat-but-300-at-jehovahs-witness.html | SEA BREEZE BRINGS RESPITE FROM HEAT; But 300 at Jehovah's Witness Rally Are Felled -- Humid Discomfort to Continue | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/2-funds-gifts-rise-despite-53-decline.html | 2 FUNDS' GIFTS RISE DESPITE '53 DECLINE | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/color-wood-blend-in-new-room-group-stems-displaying-5-settings-of.html | COLOR, WOOD BLEND IN NEW ROOM GROUP; Stern's Displaying 5 Settings of Solid Cherry Furniture and Upholstered Pieces | True | By Cynthia Kellogg | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/davishirsh.html | Davis--Hirsh | True | Spectat to T N-w Yo.x Tnr,z. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/rev-nicholas-lauer.html | REV. NICHOLAS LAUER | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/alverson-hotel-chain-sold.html | Alverson Hotel Chain Sold | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/held-as-thief-of-statue-convicted-larcenist-accused-by-washington.html | HELD AS THIEF OF STATUE; Convicted Larcenist Accused by Washington Owner | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/red-sox-down-indians-by-20-75-to-take-over-3d-place-from-tribe.html | Red Sox Down Indians by 2-0, 7-5, To Take Over 3d Place From Tribe; McDermott Gives Only One Hit in Eight Innings of Opener -- Kell's Homer Wins 2d | True | | 1981-06-19 | RE0000094547 | B00000425629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/television-in-review-attention-u-s-germans-are-planning-to-offers.html | TELEVISION IN REVIEW; Attention, U. S.: Germans Are Planning to Offers All Commercials at Once to Cut Interruptions | True | By Jack Gould | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/use-of-ones-resources-urged.html | Use of One's Resources Urged | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/rubinoff-wins-junior-title.html | Rubinoff Wins Junior Title | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/fred-e-depinet.html | FRED E. DEPINET | True | Special to T Nzw YORX Tzzs. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/music-notes.html | MUSIC NOTES | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/u-s-aids-nonprofit-research.html | U. S. Aids Nonprofit Research | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/textile-group-gets-madison-ave-floor.html | TEXTILE GROUP GETS MADISON AVE. FLOOR | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/miss-lucille-butler-i-is-engaged-to-marryi.html | MISS LUCILLE BUTLER I IS ENGAGED TO MARRYI | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/church-week-in-city-fete-interfaith-group-urges-period-stressing.html | CHURCH WEEK IN CITY FETE; Interfaith Group Urges Period Stressing Religious Freedom | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/east-german-reds-still-in-turmoil-over-june-riots-censured-by-party.html | EAST GERMAN REDS STILL IN TURMOIL OVER JUNE RIOTS; Censured by Party for Lack of Courage -- Aide Is Ousted and Official Reprimanded | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/for-government-employment-service.html | For Government Employment Service | True | SIDNEY C. SUFRIN | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/swiss-guarantee-french-coal-loan-60000000franc-credit-gets-80.html | SWISS GUARANTEE FRENCH COAL LOAN; 60,000,000-Franc Credit Gets 80% Backing of Government for National Welfare | True | By George H. Morison | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/poloplaying-edinburgh-unhorsed-but-he-wins.html | Polo-Playing Edinburgh Unhorsed, but He Wins | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/james-pierce.html | JAMES PIERCE | True | SPecial to Tc Nv YOP. K TnZS. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/russian-betters-world-mark.html | Russian Betters World Mark | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/new-editions-on-the-business-bookshelf.html | NEW EDITIONS ON THE BUSINESS BOOKSHELF | True | By Burton Crane | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/oil-compa__y-i2-buyer-weber-i-nterests-take-factory1-in-long-island.html | OIL COMPA?__Y I2 BUYER; Weber I nterests Take FactorYl in Long Island City { | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/brothers-caught-at-own-trial.html | Brothers Caught at Own Trial | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/red-curtain-charged-budenz-says-communists-keep-veil-over.html | RED 'CURTAIN' CHARGED; Budenz Says Communists Keep Veil Over Operations in U. S. | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/new-silkscreening-finish.html | New Silk-Screening Finish | True | | 1981-06-19 | RE0000094547 | B00000425629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/laniel-to-continue-51-price-of-wheat-french-grain-to-sell-at-1025-a.html | LANIEL TO CONTINUE '51 PRICE OF WHEAT; French Grain to Sell at $10.25 a Quintal as Against $7.45 on the World Market | True | Special to THE NEW YORK TIMES | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/moscow-prints-nam-ils-text.html | Moscow Prints Nam Il's Text | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/anna-marie-ligorio-is-married-in-queens.html | ANNA MARIE LIGORIO IS MARRIED IN QUEENS | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/freer-trade-urged-by-monetary-fund-annual-report-gratified-over.html | FREER TRADE URGED BY MONETARY FUND; Annual Report Gratified Over Eisenhower Study to Ease This Nation's Restrictions | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/volcanic-power-sought-el-salvador-short-of-fuel-hires-scientist-to.html | VOLCANIC POWER SOUGHT; El Salvador, Short of Fuel, Hires Scientist to Push Study | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/5-seized-in-pay-holdup-only-4800-of-brooklyn-loot-of-7119-is.html | 5 SEIZED IN PAY HOLD-UP; Only $4,800 of Brooklyn Loot of $7,119 Is Recovered | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/market-for-steel-holding-up-well-giving-much-better-account-of.html | MARKET FOR STEEL HOLDING UP WELL; Giving Much Better Account of Itself Than Some Observers in Industry Expected | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/four-missing-on-mont-blanc.html | Four Missing on Mont Blanc | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/risk-feared-in-civil-defense-cut.html | Risk Feared in Civil Defense Cut | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-20 | 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/united-nations.html | United Nations | True | | 1981-06-19 | RE0000094547 | B00000425629 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/engineer-in-train-blast-dies.html | Engineer in Train Blast Dies | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/new-textile-consultant.html | New Textile Consultant | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/brackey-stock-car-winner.html | Brackey Stock Car Winner | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/heat-to-continue-despite-showers-rain-puts-only-brief-damper-on.html | HEAT TO CONTINUE DESPITE SHOWERS; Rain Puts Only Brief Damper on Warm Spell -- Water Level in Area Reservoirs Dropping PEAK FOR THE DAY IS 87 Early-Morning Fog Delays Air and Motor Travel -- 2 Boats Collide Off Sandy Hook | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/united-gas-price-set-stockholders-to-pay-21-a-share-central.html | UNITED GAS PRICE SET; Stockholders to Pay $21 a Share -- Central Illinois Block Sold | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/w-a-taylor-case-dismissed.html | W. A. Taylor Case Dismissed | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/newark-field-ceremony-air-terminal-to-be-dedicated-july-29-driscoll.html | NEWARK FIELD CEREMONY; Air Terminal to Be Dedicated July 29 -- Driscoll to Speak | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/waco.html | WACO, | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/east-german-skipper-flees.html | East German Skipper Flees | True | | 1981-06-19 | RE0000094548 | B00000425630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/power-quits-role-in-universal-film-actor-too-busy-for-studios.html | POWER QUITS ROLE IN UNIVERSAL FILM; Actor Too Busy for Studio's 'Bengal Rifle,' Despite Profit Participation Feature | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/in-the-nation-checks-on-the-arbitrary-power-of-chairmen.html | In the Nation; Checks on the Arbitrary Power of Chairmen | True | By Arthur Krock | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/soviet-offers-german-reds-57-million-credit-for-food-proposal-comes.html | Soviet Offers German Reds $57 Million Credit for Food; Proposal Comes 10 Days After Eisenhower Pledged $15 Million in Relief Commodities -- U. S. to Ignore Refusal by Kremlin GERMANS GET DEAL FOR RUSSIAN FOOD | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/daughter-of-u-s-aide-dies.html | Daughter of U. S. Aide Dies | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/harry-k-widmer.html | HARRY K. WIDMER | True | Special to THE EW N0-. 'rx.t.. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/british-scan-ideas-to-get-more-coal-ingenious-proposals-weighed-in.html | BRITISH SCAN IDEAS TO GET MORE COAL; Ingenious Proposals Weighed in Efforts to Overcome Shortage This Year | True | By Thomas F. Bradyspecial To the New York Times. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/quotes-prices-of-europes-steel.html | Quotes Prices of Europe's Steel | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/they-just-kept-coming.html | They Just Kept Coming | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/a-simpson-fi6ijre-in-hallmills-ase-prosecutor-in-jersey-murder.html | A. SIMPSON, FI6IJRE IN HALL-MILLS (ASE; Prosecutor in Jersey Murder Trial 27 Years Ago Diesm Was Active in Politics | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/eisenhower-widens-legislation-list-alien-bill-a-must-congress.html | EISENHOWER WIDENS LEGISLATION LIST; ALIEN BILL A 'MUST'; Congress Chiefs Get Program -- Wanted Measures Imperil July 31 Adjournment Goal EISENHOWER WIDENS LEGISLATION LIST | True | By William S. Whitespecial To the New York Times. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/cuba-bars-new-strikes-labor-ministers-announcement-brings-demand.html | CUBA BARS NEW STRIKES; Labor Minister's Announcement Brings Demand for Ouster | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/macfadden-running-too-physical-culturist-at-85-in-city-race-as.html | MACFADDEN RUNNING, TOO; Physical Culturist, at 85, in City Race as Honest Party's Man | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/rockefellers-buy-site-on-5th-avenue-acquire-land-at-49th50th.html | ROCKEFELLERS BUY SITE ON 5TH AVENUE; Acquire Land at 49th-50th Streets Leased to Saks Fifth Avenue Store | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/apartments-sold-in-jersey-city.html | Apartments Sold in Jersey City | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/german-gets-life-in-june-uprising-15-others-receive-jail-terms-for.html | GERMAN GETS LIFE IN JUNE UPRISING; 15 Others Receive Jail Terms for Burning Soviet Offices in Town Near Poland | True | | 1981-06-19 | RE0000094548 | B00000425630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/ketch-that-caught-the-squalls-acquires-new-name-and-victory.html | Ketch That Caught the Squalls Acquires New Name and Victory; Squallhound, Nee Staghound, Won 2,225-Mile California-to-Hawaii Race by Pointing Up the Pacific's Winds | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/roosevelt-in-south-africa.html | Roosevelt in South Africa | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/johnsmanville-products-names-a-vice-president.html | Johns-Manville Products Names a Vice President | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/china-glass-show-draws-fair-buying-manufacturers-say-bookings-top.html | CHINA, GLASS SHOW DRAWS FAIR BUYING; Manufacturers Say Bookings Top Expectations -- Staple, Modern Wares Popular | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/walterherrick-lito-nlz-pattks-borough-commissioner-under-i-mayor.html | W*ALTERHERRICK,*: li--tO: nlz-* *p.AttKS; Borough commissioner Under I Mayor Walker Dead .at .76 monce-State Sen'ator: "" | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/irish-motifs-mark-dublin-collection-sybil-connollys-new-export.html | IRISH MOTIFS MARK DUBLIN COLLECTION; Sybil Connolly's New Export Dresses Feature Distinctly Emerald Isle Styles | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/noel-j-hooper.html | NOEL J. HOOPER | True | Special to THE :W YOP. K TLViZS. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/wood-field-and-stream-good-upland-game-season-indicated-here-grouse.html | Wood, Field and Stream; Good Upland Game Season Indicated Here -- Grouse and Cottontails Abundant | True | By Raymond R. Camp | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/outside-interest-aids-wheat-rise-hedge-selling-is-lighter-than.html | OUTSIDE INTEREST AIDS WHEAT RISE; Hedge Selling Is Lighter Than Expected -- Futures Go Up 1 1/4 to 2 1/8 in Chicago | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/sacher-wins-a-stay-disbarment-held-up-pending-review-by-supreme.html | SACHER WINS A STAY; Disbarment Held Up Pending Review by Supreme Court | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/panno-wins-twice-in-chess-tourney-beats-sherwin-and-larsen-in-world.html | PANNO WINS TWICE IN CHESS TOURNEY; Beats Sherwin and Larsen in World Play at Copenhagen -- Draws With Penrose | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/mrs-robert-kirkman.html | MRS. ROBERT KIRKMAN | True | Special to T.z Nu".v YOt.T TDEr.. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/hearns-strikers-offer-to-go-back-union-would-return-800-to-jobs.html | HEARN'S STRIKERS OFFER TO GO BACK; Union Would Return 800 to Jobs Without Pact if Concern Agreed to 1 of 6 Proposals | True | By A. H. Raskin | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/mcarthy-assails-johnson-as-critic-says-he-poses-sabotage-for.html | M'CARTHY ASSAILS JOHNSON AS CRITIC; Says He Poses 'Sabotage' for Information Funds by Attack on New Inquiry Aide | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/hotlman-upsets-summers.html | Hotlman Upsets Summers | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/sixtyone-million-jobs.html | SIXTY-ONE MILLION JOBS | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/convicts-aiding-science-joliet-inmates-act-as-subjects-in-study-of.html | CONVICTS AIDING SCIENCE; Joliet Inmates Act as Subjects in Study of Body Radium | True | | 1981-06-19 | RE0000094548 | B00000425630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/the-screen-in-review-volcano-originaly-planned-for-rossellini-as.html | THE SCREEN IN REVIEW; ' Volcano,' Originaly Planned for Rossellini as Director, Stars Anna Magnani at Baronet | True | By Bosley Crowther | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/article-5-no-title-orcel-chechias-calots-are-set-far-back-of-the.html | Article 5 -- No Title; Orcel Chechias, Calots Are Set Far Back of the Hairline | True | By Dorothy Vernonspecial To the New York Times. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/books-authors.html | Books -- Authors | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/accused-slayer-to-face-jury.html | Accused Slayer to Face Jury | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/bonn-gets-a-voice-on-war-criminals-allies-to-set-up-zonal-groups-to.html | BONN GETS A VOICE ON WAR CRIMINALS; Allies to Set Up Zonal Groups to Confer on Releases -- -- Sop to Veterans Hinted | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/antired-front-formed.html | Anti-Red Front Formed | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/lead-price-up-14-cent-st-joseph-companys-advance-to-13-34c-not.html | LEAD PRICE UP 1/4 CENT; St. Joseph Company's Advance to 13 3/4c 'Not Unexpected' | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/barbara-c-byers-plansi-villarnva-pa-girl-to-be-wedl.html | BARBARA C. BYERS' PLANSI; Villarnva (Pa.) Girl to Be Wed'l | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/mrs-mesta-plans-new-tour.html | Mrs. Mesta Plans New Tour | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/velde-group-votes-to-hear-matthews-appearance-in-fall-expected.html | VELDE GROUP VOTES TO HEAR MATTHEWS; Appearance in Fall Expected -- Lehman Scores McCarthy on Anti-Semitism Charge VELDE GROUP VOTES TO HEAR MATTHEWS | True | By C. P. Trussellspecial To the New York Times. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/2-far-east-troopships-due-in.html | 2 Far East Troopships Due In | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/exchange-of-israeli-and-soviet-letters-on-resumption-of-relations.html | Exchange of Israeli and Soviet Letters on Resumption of Relations | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/pope-receives-tonga-queen.html | Pope Receives Tonga Queen | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/barbara_-blow-engaged-former-columbia-student-to-bei-wed-to-joseph.html | BARBARA_ BIOW ENGAGED; Former Columbia Student to Bel Wed to Joseph Pfifferling Jr. I | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/new-jersey-judge-rules-it-legal-to-let-food-stores-sell-aspirin.html | New Jersey Judge Rules It Legal To Let Food Stores Sell Aspirin | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/margaret-surdy-fiancee-to-be-bride-of-bruce-h-pelton-both.html | MARGARET SURDY FIANCEE; To Be Bride of Bruce h Pelton-- Both Northwestern Seniors | True | SPecial to Tm N[v YoP. K Ttr.s. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/twins-born-with-police-help.html | Twins Born With Police Help | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/representative-paul-schenck-ill.html | Representative Paul Schenck Ill | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/tin-output-unchanged-world-mine-production-for-may-equals-14500ton.html | TIN OUTPUT UNCHANGED; World Mine Production for May Equals 14,500-Ton April level | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/plans-store-center-cincinnati-to-get-12000000-project-with-55-units.html | PLANS STORE CENTER; Cincinnati to Get $12,000,000 Project With 55 Units | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/named-chairman-of-drive-for-negro-colleges-fund.html | Named Chairman of Drive For Negro Colleges' Fund | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/larger-draft-calls-envisaged.html | Larger Draft Calls Envisaged | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/georgia-school-issue-sold.html | Georgia School Issue Sold | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/zinc-bases-changed-american-metal-co-abandons-east-st-louis-pricing.html | ZINC BASES CHANGED; American Metal Co. Abandons East St. Louis Pricing | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/unterbergberman.html | Unterberg--Berman | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/foreign-trade-cut-for-u-s-ships-seen-federation-reports-sharp-drop.html | FOREIGN TRADE CUT FOR U. S. SHIPS SEEN; Federation Reports Sharp Drop in Cargoes Carried Since '46 -- Coastal Shipping Slumps | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/island-victory-reported-chinese-reds-say-they-killed-3000.html | ISLAND VICTORY REPORTED; Chinese Reds Say They Killed 3,000 Nationalist Invaders | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/truck-and-7700-goods-stolen.html | Truck and $7,700 Goods Stolen | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/basil-s-80wles.html | BASIL. S. 80WLES | True | Special to Taz Nv Yo .?s. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/replies-to-dr-mcomb-christian-scientist-takes-issue-with-clergymans.html | REPLIES TO DR. M'COMB; Christian Scientist Takes Issue With Clergyman's Sermon | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/eisenhower-is-host-on-semianniversary.html | EISENHOWER IS HOST ON SEMI-ANNIVERSARY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/lee-shoe-to-handle-huskies.html | Lee Shoe to Handle Huskies | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/on-the-playwrights-agenda.html | On the Playwrights' Agenda | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/mr-moses-says-no.html | MR. MOSES SAYS NO | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/sister-mary-dolorette.html | SISTER .MARY DOLORETTE | True | Skttaj. to Tm N,zw Yozx Tr.s. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/miles-farrow.html | MILES FARROW | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/pakistan-lowers-wheat-price.html | Pakistan Lowers Wheat Price | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/mrs-paul-f-keating-has-son.html | Mrs. Paul F. Keating Has Son | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/king-coals-bad-days.html | KING COAL'S BAD DAYS | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/felix-in-bullet-fives-fold.html | Felix in Bullet Five's Fold | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/socialists-as-aides-opposed-by-mleod-they-could-not-carry-out-aims.html | SOCIALISTS AS AIDES OPPOSED BY M'LEOD; They Could Not Carry Out Aims of a G. O. P. Foreign Policy, He Tells Norman Thomas | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/couples-death-studied-final-autopsy-report-pending-on-dr-hoffman.html | COUPLE'S DEATH STUDIED; Final Autopsy Report Pending on Dr. Hoffman and Wife | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/soybean-offer-revoked-u-s-to-sell-surplus-at-market-price-not-below.html | SOYBEAN OFFER REVOKED; U. S. to Sell Surplus at Market Price, Not Below Support Rate | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/lebanon-boss-loses-vote-his-bloc-in-parliament-reduced-from-14-to-2.html | LEBANON BOSS LOSES VOTE; His Bloc in Parliament Reduced From 14 to 2 in Election | True | | 1981-06-19 | RE0000094548 | B00000425630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/greenbergsilver.html | Greenberg--Silver | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/senator-youngs-showdown.html | SENATOR YOUNG'S "SHOWDOWN" | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/miss-swifts-duo-victor-collins-helps-register-74-in-prolady-tourney.html | MISS SWIFT'S DUO VICTOR; Collins Helps Register 74 in Pro-Lady Tourney at Sands Point | True | Special to THE NEW YORK TIMES | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/truck-strike-plea-is-made-by-mayor-he-urges-1800-drivers-to-give.html | TRUCK STRIKE PLEA IS MADE BY MAYOR; He Urges 1,800 Drivers to Give Leaders Power to Negotiate as Mediators Are Stalled | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/frud-j-herres.html | FRu*D: J:- HERRES' | True | Special to NSW YORK TXS.. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/joint-unit-formed-to-push-hydrazine-mathieson-and-olin-organize.html | JOINT UNIT FORMED TO PUSH HYDRAZINE; Mathieson and Olin Organize 'Matholin' to Study, Make, Sell New Chemical | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/sergeant-has-a-reunion-with-his-second-louie.html | Sergeant Has a Reunion With His 'Second Louie' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/italian-fashions-enter-world-competition-with-rome-show-special-to.html | Italian Fashions Enter World Competition With Rome Show; Special to THE NEW YORK TIMES. | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/goldbeck-barnes-excel-take-bestball-honors-in-proamateur-golf-at.html | GOLDBECK, BARNES EXCEL; Take Best-Ball Honors in Pro-Amateur Golf at Scarsdale | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/liner-brings-40-students-they-are-first-of-670-who-will-study-in-u.html | LINER BRINGS 40 STUDENTS; They Are First of 670 Who Will Study in U. S. Colleges | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/frederick-c-stanley.html | FREDERICK C." STANLEY | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/u-n-child-fund-made-permanent-in-face-of-threatened-us-aid-cut-un.html | U. N. Child Fund Made Permanent In Face of Threatened U.S. Aid Cut; U.N. CHILD AID FUND MADE PERMANENT | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/chiang-says-time-is-ripe-for-us-to-drive-communists-out-of-asia.html | Chiang Says Time Is Ripe for U.S. To Drive Communists Out of Asia; Chiang Says Time Is Ripe for U.S. To Drive Communists Out of Asia | True | By James Restonspecial To the New York Times. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/tokyo-grants-u-s-theatre-use.html | Tokyo Grants U. S. Theatre Use | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/paris-has-no-comment.html | Paris Has No Comment | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/korean-armistice-will-not-reduce-u-s-peril-says-o-d-m-director.html | Korean Armistice Will Not Reduce U. S. Peril, Says O. D. M. Director | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/therapy-method-outlined-at-clinic-v-a-aide-tells-rehabilitation.html | THERAPY METHOD OUTLINED AT CLINIC; V. A. Aide Tells Rehabilitation Group His Technique for Aiding Catatonic Cases | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/joseph-campbell-backed-senators-for-columbia-aide-on-atomic-energy.html | JOSEPH CAMPBELL BACKED; Senators for Columbia Aide on Atomic Energy Body | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/99462-for-91day-bills-treasury-announces-average-discount-rate-of.html | 99.462 FOR 91-DAY BILLS; Treasury Announces Average Discount Rate of 2.126% | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/union-council-fights-film.html | Union Council Fights Film | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/bridal-fashions-shown-altman-display-features-lace-over-satin-or.html | BRIDAL FASHIONS SHOWN; Altman Display Features Lace Over Satin or Nylon Net | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/smelter-talks-backed-union-hopeful-of-pact-despite-181-voting-for-a.html | SMELTER TALKS BACKED; Union Hopeful of Pact Despite 18-1 Voting for a Strike | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/mrs-j-p-woods-wins-divorce.html | Mrs. J. P. Woods Wins Divorce | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/army-sets-guard-for-iran-holiday-tanks-are-deployed-in-teheran-to.html | ARMY SETS GUARD FOR IRAN HOLIDAY; Tanks Are Deployed in Teheran to Keep Order on Anniversary of Bloody 1952 Riots | True | By Kennett Lovespecial To the New York Times. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/dorothn-p-6olden-engaged-to-marry-east-orange-girl-graduate-of.html | DOROTHN P. 6OLDEN :ENGAGED TO MARRY; East Orange Girl, Graduate of Vassar College, Betrothed to Abbas Ordoobadi | True | Special to TH[ Nsw YORK T[MZS, | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/scotch-whisky-exports-set-mark.html | Scotch Whisky Exports Set Mark | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/mrs-jqhn-j-smyer.html | MRS. JQHN J. SMYER | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/bronx-bride-drowned.html | Bronx Bride Drowned | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/phils-sell-pitcher-peterson.html | Phils Sell Pitcher Peterson | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/lehigh-navigation-coal-elects-new-president.html | Lehigh Navigation Coal Elects New President | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/5-billion-money-bill-sent-to-white-house.html | 5 BILLION MONEY BILL SENT TO WHITE HOUSE | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/postal-rate-rise-opposed-by-many-magazine-labor-educational.html | POSTAL RATE RISE OPPOSED BY MANY; Magazine, Labor, Educational Spokesmen Tell House Unit Effect Would Be Ruinous | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/maureen-connolly-home-tennis-star-will-stay-10-days-before.html | MAUREEN CONNOLLY HOME; Tennis Star Will Stay 10 Days Before Returning East | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/4000000-in-quinby-plans.html | $4,000,000 in Quinby Plans | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/flying-polly-scores-at-monmouth-posting-meets-best-6furlong-time.html | Flying Polly Scores at Monmouth, Posting Meet's Best 6-Furlong Time; Larkin's Filly Outruns Niluier by 5 Lengths in 1:10 3-5 to Pay $11.60 -- Skelly Suffers Injury After Fall in the Fifth Race | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/music-notes.html | MUSIC NOTES | True | | 1981-06-19 | RE0000094548 | B00000425630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/vatican-shifts-control-portuguese-lose-jurisdiction-of-indian.html | VATICAN SHIFTS CONTROL; Portuguese Lose Jurisdiction of Indian Catholics | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/eisenhower-lauds-tobin-wire-to-widow-praises-service-truman-will.html | EISENHOWER LAUDS TOBIN; Wire to Widow Praises Service Truman Will Attend Rites | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/police-red-trial-again-is-delayed-miller-fails-to-appear-second.html | POLICE RED TRIAL AGAIN IS DELAYED; Miller Fails to Appear Second Time, but Tries to Resign -- Gets Last Chance Today | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/31000-furs-gems-stolen-no-signs-of-forced-entry-found-at-2-forest.html | $31,000 FURS, GEMS STOLEN; No Signs of Forced Entry Found at 2 Forest Hills Apartments | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/commodity-index-rises-wholesale-prices-reach-884-on-friday-up-1-in.html | COMMODITY INDEX RISES; Wholesale Prices Reach 88.4 on Friday, Up .1 in Day | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/4-hurt-by-car-in-bronx-occupants-of-stolen-auto-flee-after-vehicle.html | 4 HURT BY CAR IN BRONX; Occupants of Stolen Auto Flee After Vehicle Mounts Curb | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/abolishing-of-franking-privilege.html | Abolishing of Franking Privilege | True | H. G. BULL | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/tanker-aground-off-havana.html | Tanker Aground Off Havana | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/hoffman-denies-charges-hearing-in-los-angeles-had-no-political.html | HOFFMAN DENIES CHARGES; Hearing in Los Angeles Had No 'Political Purposes' He Says | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/couple-found-shot-dead-police-say-queens-man-killed-wife-by.html | COUPLE FOUND SHOT DEAD; Police Say Queens Man Killed Wife by Accident, Took Own Life | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/drum-training-reviewed-assistant-secretary-j-p-mitchell-sees-jersey.html | DRUM TRAINING REVIEWED; Assistant Secretary J. P. Mitchell Sees Jersey Troops, Others | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/rhee-said-to-await-u-s-reply.html | Rhee Said to Await U. S. Reply | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/summer-furniture-mart-set.html | Summer Furniture Mart Set | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/soviet-delays-returning-dutch.html | Soviet Delays Returning Dutch | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/traffic-accidents-drop-5-fewer-this-week-than-for-1952-period-more.html | TRAFFIC ACCIDENTS DROP; 5 Fewer This Week Than for 1952 Period -- More Are Hurt | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/antisubmarine-games-end.html | Anti-Submarine Games End | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/british-reaffirm-china-trade-policy-official-figures-show-increase.html | BRITISH REAFFIRM CHINA TRADE POLICY; Official Figures Show Increase in Nonstrategic Exports Despite Critics in U. S. | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/600-seniors-sail-to-bear-mountain-men-and-women-over-60-ride.html | 600 'SENIORS' SAIL TO BEAR MOUNTAIN; Men and Women Over 60 Ride Motorless Boat as Guests of Welfare Department | True | | 1981-06-19 | RE0000094548 | B00000425630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/fair-to-feature-atomic-energy.html | Fair to Feature Atomic Energy | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/tokens-on-sale-tomorrow-but-only-2-to-a-customer.html | Tokens on Sale Tomorrow But Only 2 to a Customer | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/daughter-to-mrs-a-j-tandet.html | Daughter to Mrs. A. J. Tandet | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/u-n-and-korea-foe-push-final-details-for-truce-signing-members-of.html | U. N. AND KOREA FOE PUSH FINAL DETAILS FOR TRUCE SIGNING; Members of Military Armistice Commission Confer on Ways of Policing Cease -Fire STAFF GROUP MEETS ALSO Discuss Setting Up a Neutral Nations Group and the Line Between Opposing Armies WORK IS SPEEDED FOR TRUCE SIGNING | True | By Lindesay Parrottspecial To the New York Times. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/kimberlyclark-sales-heaviest-in-80-years-but-net-falls-from-529-to.html | Kimberly-Clark Sales Heaviest in 80 Years But Net Falls From $5.29 to $4.08 a Share | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/du-pont-earnings-up-for-halfyear-241-a-share-against-212-in-same-52.html | DU PONT EARNINGS UP FOR HALF-YEAR; $2.41 a Share Against $2.12 in Same '52 Period Reflects 18 Per Cent Gain in Sales EARNINGS REPORTS OF CORPORATIONS | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/business-leases.html | BUSINESS LEASES | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/italy-reassured-by-u-s-trieste-will-not-be-discussed-with-yugoslavs.html | ITALY REASSURED BY U. S.; Trieste Will Not Be Discussed With Yugoslavs, Capital Says | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/bohlen-leaves-for-moscow.html | Bohlen Leaves for Moscow | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/city-to-welcome-ben-hogan-today-golf-champion-to-be-greeted-by.html | CITY TO WELCOME BEN HOGAN TODAY; Golf Champion to Be Greeted by Mayor After Arrival -- Parade Is Scheduled | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/martin-g-gruenwald.html | MARTIN G. GRUENWALD | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/miss-willis-wins-senate-approval-confirmed-as-envoy-to-swiss.html | MISS WILLIS WINS SENATE APPROVAL; Confirmed as Envoy to Swiss -- Nominees to UNESCO and Health Unit Also Endorsed | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/phyllis-l-winehel-betrothed.html | Phyllis L. Winehel Betrothed | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/giants-box-scores-to-join-usual-3-rs-p-s-156-rising-across-from.html | GIANTS BOX SCORES TO JOIN USUAL 3 R'S; P. S. 156 Rising Across From Polo Grounds but Officials Expect Little Trouble | True | By Leonard Buder | 1981-06-19 | RE0000094548 | B00000425630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/park-at-100-finds-city-life-timeless-anniversary-blithely-ignored-a.html | PARK, AT 100, FINDS CITY LIFE TIMELESS; Anniversary Blithely Ignored at Central Park as Today's Young Enjoy Its Benefits ONCE A SQUATTERS' ABODE Improvements Continue Even on Centenary at Favorite Manhattan Playground | True | By Milton Bracker | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/day-center-is-reopened-health-department-aids-camp-at-which-food.html | DAY CENTER IS REOPENED; Health Department Aids Camp at Which Food Poisoned 125 | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/mission-accomplished.html | MISSION ACCOMPLISHED | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/riant-defeats-oddson-case-goods-in-adirondack-stakes-brookmeade.html | Riant Defeats Odds-on Case Goods in Adirondack Stakes; BROOKMEADE FILLY FIRST AT JAMAICA Atkinson Up in Stakes Score by Riant -- 7-to-10 Missou Trails Mystery Flight | True | By Joseph C. Nichols | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/lake-seamen-end-strike-510-back-to-job-on-17-tankers-pending-vote.html | LAKE SEAMEN END STRIKE; 510 Back to Job on 17 Tankers, Pending Vote on Contract | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/hahn-joins-stensgaard.html | Hahn Joins Stensgaard | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/british-term-accord-with-egypt-possible-special-to-the-new-york.html | BRITISH TERM ACCORD WITH EGYPT POSSIBLE; Special to THE NEW YORK TIMES. | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/henry-grew-banker-ibrother-of-diplomat.html | HENRY GREW, BANKER, fBROTHER OF DIPLOMAT | True | i . special to TroiS' Nsw YORK T1Z.' | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/3271-give-blood-in-week-3-mobile-units-are-busy-making-collections.html | 3,271 GIVE BLOOD IN WEEK; 3 Mobile Units Are Busy Making Collections for Korea | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/dr-william-a-squires.html | DR. WILLIAM A. SQUIRES | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/soviet-asks-turkey-about-warship-visits.html | SOVIET ASKS TURKEY ABOUT WARSHIP VISITS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/events-of-interest-in-shipping-world-isbrandtsen-pursers-vote-101-f.html | EVENTS OF INTEREST IN SHIPPING WORLD; Isbrandtsen Pursers Vote 10-1 for A. F. L. Union -- Ferryboat Mishap Laid to Boiler | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/r-o-t-c-piles-an-officer-surplus-on-services-stumping-the-pentagon.html | R. O. T. C. Piles an Officer Surplus On Services, Stumping the Pentagon; OFFICER SURPLUS STUMPS PENTAGON | True | By Austin Stevensspecial To the New York Times. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/notes-made-public-at-moscow.html | Notes Made Public at Moscow | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/new-torrential-rains-in-japan-increase-flood-havoc.html | New Torrential Rains in Japan Increase Flood Havoc | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/many-jobs-are-open-to-high-school-girls.html | MANY JOBS ARE OPEN TO HIGH SCHOOL GIRLS | True | | 1981-06-19 | RE0000094548 | B00000425630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/iviother-o__ff-el__man-dies-i-mrs-saul-elman-came-to-u-si-6-years.html | IViOTHER O__FF EL__MAN DIES I; Mrs. Saul Elman Came to U. S.I 6 Years After Violinist's Debut I | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/soviet-to-buy-dutch-herring.html | Soviet to Buy Dutch Herring | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/westminster-dies-weilthy-duke-74-art-connoisseur-and-former.html | WESTMINSTER DIES; WEILT**HY DUKE, 74; Art Connoisseur and. Fom;er' Army'Officer Owned U. S.* Embassy.in' London | True | Special to Ngw YO=K Tnegs. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/la-salle-litho-names-two-executives.html | La Salle Litho Names Two Executives | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/eisenhower-assures-adenauer.html | Eisenhower Assures Adenauer | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/mrs-louisa-jones-wed-to-air-officer-her-marriage-in-paris-to-lieut.html | MRS. LOUISA JONES WED TO AIR OFFICER; Her Marriage in Paris to Lieut. George Bilon Is Announced Here by Her Parents | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/behind-berias-fall-movement-seen-toward-liberation-by-soviet.html | Behind Beria's Fall; Movement Seen Toward Liberation by Soviet Nationalities | True | NICHOLAS D. CHUBATY | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/senate-unit-passes-2-maritime-bills.html | SENATE UNIT PASSES 2 MARITIME BILLS | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/new-role-in-saigon-for-u-s-is-denied-paris-terms-mendacious-a-story.html | NEW ROLE IN SAIGON FOR U. S. IS DENIED; Paris Terms 'Mendacious' a Story That Aid Will Hinge on Voice in Indo-China War | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/interhandel-in-plea-for-general-aniline.html | INTERHANDEL IN PLEA FOR GENERAL ANILINE | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/peron-aids-chile-in-food-crisis.html | Peron Aids Chile in Food Crisis | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/gets-ordnance-contract-firestone-subsidiary-to-make-106mm-shells.html | GETS ORDNANCE CONTRACT; Firestone Subsidiary to Make 106-mm. Shells for Army | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/united-fruit-co.html | United Fruit Co | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/ecuador-releases-publisher.html | Ecuador Releases Publisher | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/sugar-prices-rise-10c-per-100-pounds-american-initiates-move-and.html | SUGAR PRICES RISE 10C PER 100 POUNDS; American Initiates Move and National Follows -- Retail Increase Is Unlikely | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/philiph-pear-.html | PHILIPH. PEAR \ . . | | Special to T Nsw Yo TP. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/views-of-communists.html | Views of Communists | True | ISRAEL KORAL | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/westchester-opens-park-police-center.html | WESTCHESTER OPENS PARK POLICE CENTER | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/stock-turnover-discussed.html | Stock Turnover Discussed | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/i-c-c-approves-plan-alleghany-corp-to-issue-stock-to-satisfy-back.html | I. C. C. APPROVES PLAN; Alleghany Corp. to Issue Stock to Satisfy Back Dividends | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/john-b-rutherford.html | JOHN B. RUTHERFORD | True | Special to T= NL'W NO]X TJES. | 1981-06-19 | RE0000094548 | B00000425630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/avco-to-combine-sales-activities-crosley-and-bendix-divisions-will.html | AVCO TO COMBINE SALES ACTIVITIES; Crosley and Bendix Divisions Will Be unified Under Single Distributor Organization | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/u-s-atomic-progress-called-acceptable.html | U. S. ATOMIC PROGRESS CALLED 'ACCEPTABLE' | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/lead-and-zinc-rise-on-spot-increases-price-gains-are-also-made-by.html | LEAD AND ZINC RISE ON SPOT INCREASES; Price Gains Are Also Made by Coffee, Sugar and Rubber on Local Exchanges | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/godfrey-to-resume-2-shows-next-week.html | GODFREY TO RESUME 2 SHOWS NEXT WEEK | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/jimmy-ritz-marries-on-coast.html | Jimmy Ritz Marries on Coast | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/jersey-boy-9-saved-from-face-of-cliff.html | JERSEY BOY, 9, SAVED FROM FACE OF CLIFF | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/new-molding-compounds-ready.html | New Molding Compounds Ready | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/p-r-r-fined-250000-virginia-court-holds-railway-defied-order-to-run.html | P. R. R. FINED $250,000; Virginia Court Holds Railway Defied Order to Run Ferry | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/deacon-and-mosbacher-yachts-win-at-larchmont-armade-triumphs-second.html | Deacon and Mosbacher Yachts Win at Larchmont; ARMADE TRIUMPHS SECOND DAY IN ROW Sloop Susan Also Scores as Race Week Craft Sail in Light Airs and Fog | | By John Rendelspecial To the New York Times. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/truman-subpoena-voided-u-s-judge-notes-expresident-does-not-have.html | TRUMAN SUBPOENA VOIDED; U. S. Judge Notes Ex-President Does Not Have Korea Data | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/business-notes.html | BUSINESS NOTES | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/alberta-oil-output-soars.html | Alberta Oil Output Soars | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/utility-to-offer-bonds.html | Utility to Offer Bonds | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/2-dutch-papers-carry-story.html | 2 Dutch Papers Carry Story | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/school-official-since-16-chosen-for-higher-post.html | School Official Since '16 Chosen for Higher Post | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/new-drama-group-has-million-stock-stevens-whitehead-dowling-city.html | NEW DRAMA GROUP HAS MILLION STOCK; Stevens, Whitehead, Dowling, City Investing, Playwrights' Companies Join Forces | True | By J. P. Shanley | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/rangers-acquire-a-new-goalie.html | Rangers Acquire a New Goalie | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/dead-pilot-identified-flier-in-florida-crash-was-son-of-brooklyn.html | DEAD PILOT IDENTIFIED; Flier in Florida Crash Was Son of Brooklyn Pastor Emeritus | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/belgium-sets-back-denmark-32-in-final-of-european-zone-davis-cup.html | Belgium Sets Back Denmark, 3-2, in Final Of European Zone Davis Cup Tennis Play | True | | 1981-06-19 | RE0000094548 | B00000425630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/mrs-michael-kennn.html | MRS. MICHAEL KENNN | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/jeffe-resignation-finally-accepted-mayor-says-he-must-appoint.html | JEFFE RESIGNATION FINALLY ACCEPTED; Mayor Says He Must Appoint 'Strong' Successor to Foe of Transit Fare Rise JEFFE RESIGNATION FINALLY ACCEPTED | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/population-put-at-159473000.html | Population Put at 159,473,000 | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/mayor-designated-by-three-leaders-at-bitter-session-desapio-and.html | MAYOR DESIGNATED BY THREE LEADERS AT BITTER SESSION; DeSapio and Flynn Aide Clash With Impellitteri's Backers, Plan Full Primary Slate SABOTAGE CHARGES HEARD Place as Controller Is Offered Unanimously to Joseph but He Refuses to Run Again MAYOR DESIGNATED BY THREE LEADERS | True | By James A. Hagerty | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/cotton-declines-in-quiet-trading-prices-off-2-to-7-points-under.html | COTTON DECLINES IN QUIET TRADING; Prices Off 2 to 7 Points Under Local and Southern Selling Based on Rain Reports | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/seattlehawaii-link-sought-by-2-airlines.html | SEATTLE-HAWAII LINK SOUGHT BY 2 AIRLINES | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/machine-plant-changes-hands-2story-shop-in-douglas-st-is-among.html | MACHINE PLANT CHANGES HANDS; 2-Story Shop in Douglas St. Is Among Transactions Listed in Brooklyn | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/norway-silent-on-charges.html | Norway Silent on Charges | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/fridays-advance-is-lost-by-stocks-setback-is-on-a-broad-front-with.html | FRIDAY'S ADVANCE IS LOST BY STOCKS; Setback Is on a Broad Front, With Motors Under Some Pressure in Slow Day 830,000 SHARES TRADED 520 Issues Decline, 266 Rise and 258 Hold Steady as Price Index Eases 1.34 | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/bondsfortaxes-plan-proposed.html | Bonds-for-Taxes Plan Proposed | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/forest-fire-is-checked-but-100-men-watch-upstate-area-yellowstone.html | FOREST FIRE IS CHECKED; But 100 Men Watch Upstate Area -- Yellowstone Blaze Rages | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/in-new-high-posts-with-doremus-agency.html | In New High Posts With Doremus Agency | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/increase-is-shown-in-short-position-big-board-total-july-15-put-at.html | INCREASE IS SHOWN IN SHORT POSITION; Big Board Total July 15 Put at 1,812,352 Shares, Against 1,785,725 Month Earlier | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/indonesian-envoy-returns-here.html | Indonesian Envoy Returns Here | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/canada-warns-u-s-on-import-curbs.html | CANADA WARNS U. S. ON IMPORT CURBS | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/theodore-e-knowlton.html | THEODORE E. KNOWLTON | True | Special to THZ NEW Yolu Ttzs. | 1981-06-19 | RE0000094548 | B00000425630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/jakarta-seeks-a-cabinet-fifth-man-named-to-bring-end-to-48day.html | JAKARTA SEEKS A CABINET; Fifth Man Named to Bring End to 48-Day Impasse | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/new-railway-line-to-aid-rhodesias-world-bank-financing-work-that.html | NEW RAILWAY LINE TO AID RHODESIAS; World Bank Financing Work That Will Open Up Virgin Area of Central Africa | True | By Albion Rossspecial To the New York Times. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/l-i-r-r-authority-scraps-its-plans-to-refurbish-road-board-drops.html | L. I. R. R. Authority Scraps Its Plans to Refurbish Road; BOARD DROPS PLAN TO REVAMP L.I.R.R. | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/lived-in-lavish-style.html | Lived in Lavish Style | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/industrial-space-leased-in-queens.html | INDUSTRIAL SPACE LEASED IN QUEENS | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/jobsonfitzpatrick.html | JobsonFitzpatrick | True | Spec'l to TE Nrw NOK TIM. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/sports-of-the-times-a-revealing-bus-ride.html | Sports of The Times; A Revealing Bus Ride | True | By John Drebinger | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/special-canopy-to-shield-fighters-in-case-of-rain.html | Special Canopy to Shield Fighters in Case of Rain | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/oak-ridge-roads-opened-to-public-overall-security-of-atomic-plants.html | OAK RIDGE ROADS OPENED TO PUBLIC; Over-All Security of Atomic Plants Will Not Be Cut, Operations Chief Says | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/chicago-court-frees-pytsch.html | Chicago Court Frees Pytsch | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/bronx-building-sold-21family-building-on-union-avenue-taken-by.html | BRONX BUILDING SOLD; 21-Family Building on Union Avenue Taken by Operator | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/world-wheat-pact-may-cost-108-million.html | WORLD WHEAT PACT MAY COST 108 MILLION | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/patricellihorton.html | Patricelli--Horton | True | Special to THr N-w YOR. TIES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/wiiiam-h-thatcher.html | W!!:L:IAM H. THATCHER | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/john-t-dyche.html | JOHN T. DYCHE | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/witnesses-leader-explains-doctrine-72000-at-stadium-hear-knorr-tell.html | WITNESSES' LEADER EXPLAINS DOCTRINE; 72,000 at Stadium Hear Knorr Tell Why God, and Not Man, Should Rule the World | True | By George Dugan | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/182-japanese-become-naturalized-citizens.html | 182 JAPANESE BECOME NATURALIZED CITIZENS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/dodgers-stave-off-rally-in-ninth-to-topple-cubs-and-increase-league.html | Dodgers Stave Off Rally in Ninth to Topple Cubs and Increase League Lead; EARLY DRIVE HELPS BROOKS SCORE, 3-0 Campanella Clouts Homer in 2-Run Second Against Cubs -- Furillo Felled by Pitch | True | By Roscoe McGowen | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/little-fishes-feed-thailands-millions-fastbreeding-tilapia-is.html | Little Fishes Feed Thailand's Millions; Fast-Breeding Tilapia Is Rapidly Emerging as a Food Staple | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/japan-seeks-cuban-trade-pact.html | Japan Seeks Cuban Trade Pact | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/end-of-twas-strike-sought.html | End of T.W.A.'s Strike Sought | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/alcoaaluminium-pact-said-to-violate-antitrust-laws-government-sues.html | Alcoa-Aluminium Pact Said To Violate Anti-Trust Laws; Government Sues in the District Court Here to Cancel Contract for Big Purchases of Metal From Canadian Concern ALCOA CONTRACT CHALLENGED HERE | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/i-r-t-tied-up-2-hours-short-circuit-at-59th-street-on-west-side.html | I. R. T. TIED UP 2 HOURS; Short Circuit at 59th Street on West Side Disrupts Locals | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/b-u-s-i-n-e-s-s-tursdan-uix2-0s3-tussoan-july-l-9s3-financial.html | B U S I N E S S TursDAN, uix-2,, ,0s3. , TUSSOAN, JULY l, ,9S3. .FINANCIAL ),,+. NATION'S ECONOMY SETS HIGH MARKS; Quarter's Wage Gains Sustain Production, Consumption and Investment Boom PURCHASING POWER UP 8% But Commerce Report Shows Continued Farm Price Drop, Lag in Durables Demand | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/louisiana-to-get-harness-racing.html | Louisiana to Get Harness Racing | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/taft-plans-to-vote-in-close-senate-contests-but-puts-aside-regular.html | Taft Plans to Vote in Close Senate Contests, But Puts Aside Regular Duties This Session | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/fliers-entertain-scouts-boys-also-see-film-stars-at-jamboree-on.html | FLIERS ENTERTAIN SCOUTS; Boys Also See Film Stars at Jamboree on Coast | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/15-hits-by-cards-rout-pirates-94-bilko-leads-attack-with-two-homers.html | 15 HITS BY CARDS ROUT PIRATES, 9-4; Bilko Leads Attack With Two Homers -- Pittsburgh Takes Suspended Contest, 6-4 | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/shipments-rise-117-in-steel-products.html | SHIPMENTS RISE 11.7% IN STEEL PRODUCTS | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/two-metals-bills-voted-house-would-lift-bauxite-duties-extend-free.html | TWO METALS BILLS VOTED; House Would Lift Bauxite Duties, Extend Free Scrap Imports | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/soviet-military-setup-orgnization-is-not-quite-clear-to-outsiders.html | Soviet Military Set-Up; Organization Is Not Quite Clear to Outsiders But Four Men Seem to Occupy the Key Posts | True | By Hanson W. Baldwin | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/sandy-outpoints-sala-harlem-boxer-captures-split-decision-in.html | SANDY OUTPOINTS SALA; Harlem Boxer Captures Split Decision in 10-Round Upset | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/president-and-congress.html | PRESIDENT AND CONGRESS | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/german-boy-heads-for-ohio-home.html | German Boy Heads for Ohio Home | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094548 | B00000425630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/wider-tv-coverage-for-sheen.html | Wider TV Coverage for Sheen | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/wene-files-new-action-asks-rehearing-of-jersey-high-courts-ruling.html | WENE FILES NEW ACTION; Asks Rehearing of Jersey High Court's Ruling in Primary | True | Special to THE NEW YORK TIMES | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/senate-approves-new-loan-agency-slump-fears-voiced-as-bill-is-voted.html | SENATE APPROVES NEW LOAN AGENCY; Slump Fears Voiced as Bill Is Voted to Kill R.F.C. and Set Up Small Business Body | True | By Clayton Knowlesspecial to the New York Times. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/foreign-students-like-dating-in-u-s-after-year-here-they-agree-on.html | FOREIGN STUDENTS LIKE DATING IN U. S.; After Year Here They Agree on Their Favorite Freedom (From Chaperones) | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/britain-abandons-brabazon-project-ends-research-work-on-giant.html | BRITAIN ABANDONS BRABAZON PROJECT; Ends Research Work on Giant Transport Plane -- Craft Called Uneconomical | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/miss-mararet-ohare.html | MISS MAR(ARET O'HARE | True | Spedal to Nv Yo' T[.% | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/nine-die-six-lost-in-alpine-mishaps-swiss-say-amateur-climbers.html | NINE DIE, SIX LOST IN ALPINE MISHAPS; Swiss Say Amateur Climbers Neglected to Engage Guides or Ignored Bad Weather | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/seixas-and-trabert-score-as-pennsylvania-tennis-opens-wimbledon.html | Seixas and Trabert Score as Pennsylvania Tennis Opens; WIMBLEDON WINNER TRIUMPHS, 6-1, 6-2 Seixas Defeats McCracken -- Miss Brough, Mrs. du Pont Gain on Grass Courts | True | By Allison Danzigspecial To the New York Times. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/russians-agree-to-resume-diplomatic-ties-with-israel-soviet.html | Russians Agree to Resume Diplomatic Ties With Israel; SOVIET RESUMING TIES WITH ISRAEL | True | By Dana Adams Schmidt.special To the New York Times. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/mss-wolseley-fiancee-daughter-of-baronet-to-become-bride-of.html | M!SS WOLSELEY FIANCEE; Daughter of Baronet to Become Bride of Bernhard Wilmsen 3d | True | SpeCial to THE NEW YORK TIMES, | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/news-of-food-bacteria-peril-health-and-storage-experts-offer-hints.html | News of Food: Bacteria Peril; Health and Storage Experts Offer Hints on Avoiding Poisoning -- Cream Fillings, Sandwiches and Protein Salads Need Special Care | True | By June Owen | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/six-associations-cited-for-service-paper-cup-container-institute.html | SIX ASSOCIATIONS CITED FOR SERVICE; Paper Cup, Container Institute Honored for Defense Work at Executives' Meeting | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/rome-press-ignores-report.html | Rome Press Ignores Report | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/safety-council-bill-approved.html | Safety Council Bill Approved | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/bonn-will-get-carbon-black.html | Bonn Will Get Carbon Black | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/tug-aids-crippled-freighter.html | Tug Aids Crippled Freighter | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/united-nations.html | United Nations | True | | 1981-06-19 | RE0000094548 | B00000425630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/final-rites-held-for-belloc.html | Final Rites Held For Belloc | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/foreign-trade-course-offered.html | Foreign Trade Course Offered | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/jersey-bell-reports-depression-profit.html | JERSEY BELL REPORTS 'DEPRESSION' PROFIT | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/bridges-hit-by-car-resting-in-hospital.html | BRIDGES HIT BY CAR, RESTING IN HOSPITAL | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/more-brewers-quit-c-i-o.html | More Brewers Quit C. I. O. | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/f_llylfr-fearn.html | F_LlylF-R..A. FEARN | True | Special To The New York Times | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/malan-meets-foe-on-franchise-law-fate-of-colored-vote-register-seen.html | MALAN MEETS FOE ON FRANCHISE LAW; Fate of Colored Vote Register Seen Hanging in Balance Talks | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/modified-canberra-jet-tested.html | Modified Canberra Jet Tested | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/giants-to-start-maglie-in-cards-game-tonight.html | Giants to Start Maglie In Cards' Game Tonight | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/miss-worthington-z-fiancee-of-ensign-centenary-alumna-to-become-the.html | MISS WORTHINGTON Z FIANCEE OF ENSIGN;; Centenary Alumna to Become the Bride of Frederick C. Andrews of the Navy | True | Special to TEZ NEW YORK TLMZS. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/2-representatives-lose-in-court.html | 2 Representatives Lose in Court | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/yugoslavs-lauded-by-mrs-roosevelt-she-says-distinction-must-be-made.html | YUGOSLAVS LAUDED BY MRS. ROOSEVELT; She Says Distinction Must Be Made Between Socialist and Soviet-Style Countries | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/tmibbiadam8-buried-wltitbiplerite8-servce-hbld-on-remotecen-ac.html | tMIBBi.AD–AM8 BURIED "WlT'lt//-Bi;–P-'l.E:RITE8; Serv[ce Hbld On RemoteCen ac! { ! Convent Estate, Which. ~tress i:, Don¡ted to ~uns in 1922 ' | True | [ Special to' T | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/51pound-10ounce-salmon-wins.html | 51-Pound 10-Ounce Salmon Wins | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/driscoll-to-urge-congress-group-to-approve-bistate-dock-control.html | Driscoll to Urge Congress Group To Approve Bi-State Dock Control; Jersey Governor to Attend Capital Hearing Tomorrow -- Ship Men Here Accept Most of Union's Hiring Proposals | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/yanks-aim-to-dash-indians-hopes-in-3game-series-starting-tonight.html | Yanks Aim to Dash Indians' Hopes In 3-Game Series Starting Tonight | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/hook-and-ladder-unit-shifted.html | Hook and Ladder Unit Shifted | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/french-report-drive-by-vietminh-blocked.html | FRENCH REPORT DRIVE BY VIETMINH BLOCKED | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/our-overseas-libraries-regret-expressed-for-undermining-of-a.html | Our Overseas Libraries; Regret Expressed for Undermining of a Program Considered Valuable | True | GEORGE PATRICK CARLIN | 1981-06-19 | RE0000094548 | B00000425630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/jahstruther-dies-iviinir-reator-she-published-sketchesabout-english.html | JAH-STRUTHER DIES; 'iVIINIR: (REATOR; . . . . She Published Sketches-About English Family Early in War.-.-,Also Wrote Poetry, Essays | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/realty-financing.html | REALTY FINANCING | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/kremlin-attacks-reuther-as-an-exploiter-of-labor.html | Kremlin Attacks Reuther As an Exploiter of Labor | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/u-n-concerned-on-cuts.html | U. N. Concerned on Cuts | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/north-korean.html | North Korean | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/2-patrolmen-revive-wouldbe-gas-suicide.html | 2 PATROLMEN REVIVE WOULD-BE GAS SUICIDE | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/trotrannouned-i-ofbarbara-shook-alumna-of-smith-will-be-the-bride-i.html | TROTRANNOUNED I OF'BARBARA SHOOK[; Alumna of Smith Will Be the Bride in Dayton on Sept. 19 of Mortimer G. Conklin | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/fairless-and-mcdonald-new-union-head-to-visit-steel-plants-to-aid.html | Fairless and McDonald, New Union Head, To Visit Steel Plants to Aid Labor Peace | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/bonn-defers-comment.html | Bonn Defers Comment | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/versatile-fabrics-from-japan-shown-decorative-prints-used-also-for.html | VERSATILE FABRICS FROM JAPAN SHOWN; Decorative Prints Used Also for Shirts, Jackets -- Another Collection at Scalamandre | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/frenchman-wins-foil-title.html | Frenchman Wins Foil Title | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/rosenblatt-suspect-held.html | Rosenblatt Suspect Held | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/fund-hearing-on-today.html | Fund Hearing on Today | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/bamberger-furniture-show-on.html | Bamberger Furniture Show On | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/seeded-stars-gain-in-toronto-tennis-hartwig-rose-main-moylan.html | SEEDED STARS GAIN IN TORONTO TENNIS; Hartwig, Rose, Main, Moylan, Vincent, Miyagi and Kamo Win Opening Matches | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/gains-cited-in-beer-and-its-machinery-malt-beverage-outlays-put-at.html | GAINS CITED IN BEER AND ITS MACHINERY; Malt Beverage Outlays Put at $4,890,000,000 -- Pfaudler Sales Are Quadrupled | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/peron-sees-mission-off-holds-lastminute-conference-with-dr.html | PERON SEES MISSION OFF; Holds Last-Minute Conference With Dr. Eisenhower | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/manhattan-life-reports-gain.html | Manhattan Life Reports Gain | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/mexico-prohibits-whisky-imports-action-appears-to-be-aimed-at.html | MEXICO PROHIBITS WHISKY IMPORTS; Action Appears to Be Aimed at Forcing Barter Pacts on U. S. and Canada | True | By Sydney Grusonspecial To the New York Times. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/dumarsais-estiie-i-j-haitiai-leider-president-of-republic-from-1946.html | DUMARSAIS ESTIIE, i j HAITIAI LEIDER; President of Republic From 1946 to 1950 Dead--Quit I When Junta Took Over | True | | 1981-06-19 | RE0000094548 | B00000425630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/two-tie-for-lead-in-rye-golf-play-mrs-untermeyer-mrs-choate-with.html | TWO TIE FOR LEAD IN RYE GOLF PLAY; Mrs. Untermeyer, Mrs. Choate, With 81's, Set Pace in 54-Hole Medal Tournament | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/house-votes-to-end-movie-ticket-tax-bill-is-to-bolster-theatres-in.html | HOUSE VOTES TO END MOVIE TICKET TAX; Bill Is to Bolster Theatres in TV Fight -- Revenue Loss Put at $100,000,000 | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/through-customs-faster.html | THROUGH CUSTOMS FASTER | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/plaque-honors-john-paul-jones.html | Plaque Honors John Paul Jones | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/robeson-home-is-sold.html | Robeson Home Is Sold | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/3-areas-join-polio-fight-bootleg-shots-reported.html | 3 Areas Join Polio Fight; 'Bootleg Shots' Reported | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/child-to-the-s-wainwrights-2di.html | Child to the S. Wainwrights 2dI | True | Special to THI: NEw YoK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/president-sets-up-farm-policy-group-18man-commission-to-weigh.html | PRESIDENT SETS UP FARM POLICY GROUP; 18-Man Commission to Weigh Problem of Price Supports -- Fulfills Campaign Pledge | True | By William M. Blairspecial To the New York Times. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/laborites-divided-on-nationalizing-left-wing-resolutions-ask.html | LABORITES DIVIDED ON NATIONALIZING; Left - Wing Resolutions Ask Definite Commitment in Fall On Conference Platform | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/southern-company-increases-gross-172391466-total-for-year-to-june.html | SOUTHERN COMPANY INCREASES GROSS; $172,391,466 Total for Year to June 30 Compares With $156,673,287 Year Before | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/sidney-t-morley-sr.html | SIDNEY T. MORLEY SR. | True | SPecial to THE Ngw YORK TIMFS. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/u-n-aides-counsel-hits-questionnaire.html | U. N. AIDES COUNSEL HITS QUESTIONNAIRE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/putnam-rail-cut-asked-central-citing-loss-seeks-to-eliminate-six.html | PUTNAM RAIL CUT ASKED; Central, Citing Loss, Seeks to Eliminate Six Trains | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/robert-j-campbell.html | ROBERT J. CAMPBELL | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/neuwirthbalaban.html | Neuwirth--Balaban | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/timber-loan-bill-provokes-debate-clause-on-10year-maturities-draws.html | TIMBER LOAN BILL PROVOKES DEBATE; Clause on 10-Year Maturities Draws Fire of Office of the Currency Comptroller | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/17-cemeteries-struck-funeral-directors-in-chicago-help-carry.html | 17 CEMETERIES STRUCK; Funeral Directors in Chicago Help Carry Coffins | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/bonds-and-shares-on-london-market-price-movements-narrow-as-week.html | BONDS AND SHARES ON LONDON MARKET; Price Movements Narrow as Week Opens Quietly -- China Liens Register Gains | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094548 | B00000425630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/brooklyn-asks-aid-for-puerto-ricans-social-plan-council-finds-its.html | BROOKLYN ASKS AID FOR PUERTO RICANS; Social Plan Council Finds Its Agencies Lack Resources to Cope With Rapid Influx | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-21 | 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/athens-papers-to-shut-in-protest.html | Athens Papers to Shut in Protest | True | | 1981-06-19 | RE0000094548 | B00000425630 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/union-official-is-threatened.html | Union Official Is Threatened | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/taft-continues-to-gain.html | Taft Continues to Gain | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/2-long-in-politics-to-run-with-mayor-helfand-15-years-an-assistant.html | 2 LONG IN POLITICS TO RUN WITH MAYOR; Helfand 15 Years an Assistant District Attorney -- Keegan on Council Since 1935 | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/143cent-fare-seen-as-a-1954-possibility-slight-cut-in-fare-held-out.html | 14.3-Cent Fare Seen As a 1954 Possibility; SLIGHT CUT IN FARE HELD OUT FOR 1954 | | By Joseph C. Ingraham | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/2-troopships-to-arrive-friday.html | 2 Troopships to Arrive Friday | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/robert-e-vickerman.html | ROBERT. E. VICKERMAN | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/maitland-jones-victor-defeats-kennedy-to-advance-in-eastern-senior.html | MAITLAND JONES VICTOR; Defeats Kennedy to Advance in Eastern Senior Tennis | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/mccarthy-invited-to-ireland.html | McCarthy Invited to Ireland | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/hearns-rejects-union-peace-bids-head-of-stores-says-six-plans-are.html | HEARN'S REJECTS UNION PEACE BIDS; Head of Stores Says Six Plans Are Legally Unacceptable -- Sees 'Old Communist Trick' | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/bishop-is-challenged.html | Bishop Is Challenged | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/tax-court-ruling-scored-it-approved-eccles-joint-return-when-he-was.html | TAX COURT RULING SCORED; It Approved Eccles Joint Return When He Was Being Divorced | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/dockers-find-smokos-costly.html | Dockers Find 'Smokos' Costly | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/leland-hayward-invades-tv-field-busy-theatre-man-will-produce-for-n.html | LELAND HAYWARD INVADES TV FIELD; Busy Theatre Man Will Produce for N. B. C. -- Yankees and Indians on Video Tonight | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/exploration-is-active-for-strategic-minerals.html | Exploration Is Active For Strategic Minerals | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/maryland-agency-sells-road-bonds-union-securities-groups-bid-of.html | MARYLAND AGENCY SELLS ROAD BONDS; Union Securities Group's Bid of Interest Cost of 2.5874% Wins $25,000,000 Issue | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/900-children-leave-city-theyll-spend-3week-vacations-in-mountain.html | 900 CHILDREN LEAVE CITY; They'll Spend 3-Week Vacations in Mountain Areas | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/bank-holding-companies-oppose-any-additional-federal-regulation-14.html | Bank Holding Companies Oppose Any Additional Federal Regulation; 14 Offer Joint Statement to Senate Banking Committee Asserting 3 Bills Before It Are Unsound and Unacceptable | True | | 1981-06-19 | RE0000094549 | B00000425631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/rev-john-j-cassidy.html | REV. JOHN J. CASSIDY | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/d-detmer-petersen.html | D. DETMER PETERSEN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/slade-beats-hayes-in-brooklyn-fight-floors-rival-in-3d-and-takes.html | SLADE BEATS HAYES IN BROOKLYN FIGHT; Floors Rival in 3d and Takes Split Verdict in 10-Rounder at Ridgewood Grove | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/miss-r-b-kopstein-engaged-to-ry-wheaton-college-senior-to-be-the.html | MISS R. B. KOPSTEIN ENGAGED TO RY; Wheaton College Senior to Be the Bride of Lieut. Lew S. Robinson, Korea Veteran | True | Special to Tnz Nuw YoK TrMrs. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/agramonte-retires-from-ring.html | Agramonte Retires From Ring | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/free-press-invited-interamerican-association-to-meet-in-mexico-in.html | FREE PRESS INVITED; Inter-American Association to Meet in Mexico in October | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/giants-add-foreign-farm-sign-working-agreement-with-venezuelan.html | GIANTS ADD FOREIGN FARM; Sign Working Agreement With Venezuelan League Club | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/30-persons-arrested-in-spain.html | 30 Persons Arrested in Spain | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/charles-j-bearnard.html | CHARLES J. BEARNARD | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/public-housing-limited-house-cuts-back-program-for-1954-to-20000.html | PUBLIC HOUSING LIMITED; House Cuts Back Program for 1954 to 20,000 Units | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/mrs-untermeyer-gets-82-for-163-to-lead-by-2-strokes-on-rye-links.html | Mrs. Untermeyer Gets 82 for 163 To Lead by 2 Strokes on Rye Links; Mrs. Menzel Is Second in Elizabeth Wheeler Tourney -- Mrs. Young and Mrs. Choate Tied for Third Place With 166's | True | By Maureen Orcutt | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/anastasia-to-lead-dock-union-revolt-to-merge-11-locals-in-brooklyn.html | ANASTASIA TO LEAD DOCK UNION REVOLT; To Merge 11 Locals in Brooklyn in Open Split With Ryan -- Hiring Pact Talks Bog Down | True | By George Horne | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/greek-press-bill-is-held-up.html | Greek Press Bill Is Held Up | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/ryan-still-in-jersey-race-multimillionaire-closes-newark-office-to.html | RYAN STILL IN JERSEY RACE; Multimillionaire Closes Newark Office to Save Money | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/broker-here-reported-missing.html | Broker Here Reported Missing | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/british-seize-6-germans-as-spies-for-the-russians.html | British Seize 6 Germans As Spies for the Russians | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/naval-battalion-shifts-command.html | Naval Battalion Shifts Command | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/judge-learns-lesson-court-victimized-by-bad-check-makes-passer-pay.html | JUDGE LEARNS LESSON; Court, Victimized by Bad Check, Makes Passer Pay Cash | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/bonds-and-shares-on-london-market-prices-in-some-groups-drift-lower.html | BONDS AND SHARES ON LONDON MARKET; Prices in Some Groups Drift Lower as Trading Slows, but Industrials Hold Firm | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/new-russian-envoy-arrives-in-belgrade.html | NEW RUSSIAN ENVOY ARRIVES IN BELGRADE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/useless-proves-useless.html | Useless Proves Useless | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/president-names-2-to-defense-posts-dr-casberg-and-f-g-floete-are.html | PRESIDENT NAMES 2 TO DEFENSE POSTS; Dr. Casberg and F. G. Floete Are First of 6 New Assistant Secretaries to Be Selected | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/senate-confirms-nominations.html | Senate Confirms Nominations | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/100000-reds-rally-in-iranian-capital-orderly-teheran-crowd-roars.html | 100,000 REDS RALLY IN IRANIAN CAPITAL; Orderly Teheran Crowd Roars 'Death to U. S. Imperialists!' -- Observers Impressed | | By Kennett Love | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/reds-are-set-back-on-central-ridges-chinese-foe-gives-up-heights-to.html | REDS ARE SET BACK ON CENTRAL RIDGES; Chinese Foe Gives Up Heights to South Koreans -- MIG's Bag 2 Sabre Jet Bombers | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/james-v-proshek.html | JAMES V. PROSHEK | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/ronau-w-woiceske.html | RONAU W. WOICESKE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/james-a-judge.html | JAMES A. JUDGE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/james-h-gaylord.html | JAMES H. GAYLORD | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/roxannf_-schoens-troth-graduate-of-hunter-will-become-the-bride-of.html | ROXANNF _. SCHOEN'S TROTH; Graduate of Hunter Will Become the Bride of Henry Brandt | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/lumber-strikers-say-no-ila-local-votes-unanimously-to-reject.html | LUMBER STRIKERS SAY 'NO'; I.L.A. Local Votes Unanimously to Reject Employers' Offer | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/kremlins-concern-for-populace-held-rising-since-stalins-death.html | Kremlin's Concern for Populace Held Rising Since Stalin's Death; Returned Correspondent Cites as Evidence Quashed Devaluation Rumors, May Day Relaxation and Reactivated Churches | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/farmington-beats-palo-duro-four-95-gains-final-of-wheatley-cups.html | FARMINGTON BEATS PALO DURO FOUR, 9-5; Gains Final of Wheatley Cups Polo -- Hurricanes Turn Back Brandywine Team, 9-6 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/to-make-wood-toys.html | To Make Wood Toys | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/u-s-cyclist-reaches-china.html | U. S. Cyclist Reaches China | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/shipping-news-and-notes-pipeline-to-connect-two-bombay-refineries.html | Shipping News and Notes; Pipeline to Connect Two Bombay Refineries With an Offshore Terminal | True | | 1981-06-19 | RE0000094549 | B00000425631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/linden-walkout-to-end-monday.html | Linden Walkout to End Monday | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/chain-drops-sweepstakes-plan.html | Chain Drops Sweepstakes Plan | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/sally-b-zellers-t-prospective-bride-troth-of-connecticut-college.html | SALLY B. ZELLERS t PROSPEfTIVE BRIDE; Troth. of Connecticut College/ Alumna to Malcolm Lee Wallace Jr. Announced | True | Special to Tz Nsw No '23M. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/john-mmahon.html | JOHN M'MAHON | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/confidence-in-our-republic-belief-in-the-common-sense-of-the-people.html | Confidence in Our Republic; Belief in the Common Sense of the People Is Reiterated | True | JOHN B. KELLEY | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/meaning-of-spuyten-duyvil.html | Meaning of Spuyten Duyvil | True | THOMAS MABBOTT | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/eisenhower-aid-sought-veteran-unit-asks-help-for-2-youths-held-in.html | EISENHOWER AID SOUGHT; Veteran Unit Asks Help for 2 Youths Held in Rumania | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/young-artists-set-for-music-series-13-performers-11-to-18-years-old.html | YOUNG ARTISTS SET FOR MUSIC SERIES; 13 Performers, 11 to 18 Years Old, Will Be Soloists at the Young People's Concerts | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/congress-pay-study-backed.html | Congress' Pay Study Backed | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/poland-will-release-16-priests-and-3-nuns.html | POLAND WILL RELEASE 16 PRIESTS AND 3 NUNS | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/israel-lays-border-raids-to-jordan-units-highly-trained-in.html | Israel Lays Border Raids to Jordan Units Highly Trained in Paramilitary Tactics | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/play-school-children-display-skill-at-pancake-flipping.html | Play School Children Display Skill at Pancake Flipping | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/armed-forces-welcomed-protestants-invite-service-men-and-women-to.html | ARMED FORCES WELCOMED; Protestants Invite Service Men and Women to Churches | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/parley-to-hear-president.html | Parley to Hear President | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/burials-held-in-strike-38-conducted-despite-chicago-cemetery-union.html | BURIALS HELD IN STRIKE; 38 Conducted Despite Chicago Cemetery Union Walkout | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/applying-import-quotas-opposition-expressed-to-restriction-on-oats.html | Applying Import Quotas; Opposition Expressed to Restriction on Oats, Effects Outlined | True | ARTHUR UPGREN | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/player-believed-poisoned.html | Player Believed Poisoned | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/u-s-shipbuilding-rises-in-quarter-but-domestic-yards-report-no-new.html | U. S. SHIPBUILDING RISES IN QUARTER; But Domestic Yards Report No New Orders, With Delivery of Last Vessel Due in 1955 | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/residential-sales-in-yonkers.html | Residential Sales in Yonkers | True | | 1981-06-19 | RE0000094549 | B00000425631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/mayoral-donnybrook.html | MAYORAL DONNYBROOK | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/more-power-for-bridge-agency.html | More Power for Bridge Agency | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/americans-sweep-nine-track-events-santee-and-whitfield-fail-in-bids.html | AMERICANS SWEEP NINE TRACK EVENTS; Santee and Whitfield Fail in Bids for World Records in Stockholm Meet | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/first-class-mail-by-air-proposed.html | First Class Mail by Air Proposed | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/india-seeks-data-on-korea-position-asks-washington-and-peiping-for.html | INDIA SEEKS DATA ON KOREA POSITION; Asks Washington and Peiping for Assurance on Conditions, but Names Truce Party | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/mme-sun-visit-to-india-denied.html | Mme. Sun Visit to India Denied | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/peiping-says-truce-issues-remain-on-rhee-pledges-hostility-to-india.html | Peiping Says Truce Issues Remain On Rhee Pledges, Hostility to India; REDS RAISE ISSUES ON A KOREAN TRUCE | True | By Lindesay Parrott | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/ball-en-route-to-africa.html | Ball En Route to Africa | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/samuel-washton.html | SAMUEL WASHTON | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/cattle-men-score-u-s-policy-on-feed.html | CATTLE MEN SCORE U. S. POLICY ON FEED | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/lewis-r-wallace.html | LEWIS R. WALLACE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/brazil-to-ship-manganese.html | Brazil to Ship Manganese | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/news-of-food-peach-week-finds-fruit-is-plentiful-here-and-suggests.html | News of Food; Peach Week Finds Fruit Is Plentiful Here And Suggests Some Hot Weather Desserts | True | By June Owen | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/americanborn-girl-arrives-in-flight-from-red-poland.html | American-Born Girl Arrives in Flight From Red Poland | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/redlegs-triumph-over-pirates-72-raffensberger-aids-own-cause-by.html | REDLEGS TRIUMPH OVER PIRATES, 7-2; Raffensberger Aids Own Cause by Hitting Homer With Two On in Five-Run Second | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/editor-is-found-dead-with-dog-beside-him.html | EDITOR IS FOUND DEAD WITH DOG BESIDE HIM | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/new-lithuanian-red-chief-report-of-party-meeting-names-lyaudis-as.html | NEW LITHUANIAN RED CHIEF; Report of Party Meeting Names Lyaudis as Secretary | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/red-china-shipping-denied-by-brussels.html | RED CHINA SHIPPING DENIED BY BRUSSELS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/polio-rate-in-state-runs-48-above-1952.html | POLIO RATE IN STATE RUNS 48% ABOVE 1952 | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/pledge-to-reduce-taxes.html | Pledge to Reduce Taxes | True | ALBERT L. WECHSLER | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/red-trial-witness-cited-exprofessor-held-in-contempt-for-silence-in.html | RED TRIAL WITNESS CITED; Ex-Professor Held in Contempt for Silence in Seattle Court | True | | 1981-06-19 | RE0000094549 | B00000425631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/bricker-proposal-to-curb-treaties-held-up-in-senate-administrations.html | BRICKER PROPOSAL TO CURB TREATIES HELD UP IN SENATE; Administration's Compromise Rejected by Ohioan at Meeting of G. O. P. Policy Group | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/dr-joseph-goodbar-lawyer-and-author.html | DR. JOSEPH GOODBAR, LAWYER AND AUTHOR | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/faces-suffolk-murder-charge.html | Faces Suffolk Murder Charge | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/autumn-fur-designs-presented-by-store.html | AUTUMN FUR DESIGNS PRESENTED BY STORE | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/con-edison-shows-sharp-profit-rise-net-earnings-for-12-months-to.html | CON EDISON SHOWS SHARP PROFIT RISE; Net Earnings for 12 Months to June 30 Are $49,856,424, Against $41,496,451 | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/new-red-thrusts-repulsed.html | New Red Thrusts Repulsed | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/dr-manford-r-kellum.html | DR. MANFORD R. KELLUM | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/commodity-prices-generally-lower-futures-trading-in-new-york.html | COMMODITY PRICES GENERALLY LOWER; Futures Trading in New York, Although More Active, Is Still Below Normal | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/2-take-payroll-and-car-business-man-forced-to-drive-to-remote-spot.html | 2 TAKE PAYROLL AND CAR; Business Man, Forced to Drive to Remote Spot, Loses $1,200 | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/w-o-douglas-divorced-desertion-is-charged-by-wife-of-supreme-court.html | W. O. DOUGLAS DIVORCED; Desertion Is Charged by Wife of Supreme Court Justice | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/hotel-sales-increase-gain-of-32-first-5-months-of-53-shown-but.html | HOTEL SALES INCREASE; Gain of 3.2% First 5 Months of '53 Shown, but Profit Lags | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/yawl-salmagal-ii-victor-in-ocean-race-to-halifax.html | Yawl Salmagal II Victor In Ocean Race to Halifax | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/stern-renamed-to-welfare-body.html | Stern Renamed to Welfare Body | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/files-briefs-for-holman-counsel-for-suspended-coach-asks-dismissal.html | FILES BRIEFS FOR HOLMAN; Counsel for Suspended Coach Asks Dismissal of Charges | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/clark-plans-visit-home-aug-3-if-theres-a-truce.html | Clark Plans Visit Home Aug. 3 if There's a Truce | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/offduty-patrolman-interrupts-trip-home-to-seize-teenagers-fleeing.html | Off-Duty Patrolman Interrupts Trip Home To Seize Teen-Agers Fleeing Store Hold-Up | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/one-rescued-in-alps-but-toll-reaches-20.html | ONE RESCUED IN ALPS, BUT TOLL REACHES 20 | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/ousted-u-n-workers-find-jobs-hard-to-get.html | OUSTED U. N. WORKERS FIND JOBS HARD TO GET | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/new-ore-haulage-record-set.html | New Ore Haulage Record Set | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/monarchists-hope-quashed-by-franco-editorial-says-he-will-rule-for.html | MONARCHISTS' HOPE QUASHED BY FRANCO; Editorial Says He Will Rule for Life and May Ignore Bourbons on Successor | True | By Camille M. Cianfarra | 1981-06-19 | RE0000094549 | B00000425631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/international-business-machines-reports-15575997-firsthalf-net-its.html | International Business Machines Reports $15,575,997 First-Half Net, Its 2d Highest | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/role-for-moscow-is-weighed.html | Role for Moscow Is Weighed | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/printers-ask-new-pact-parley-seeks-to-avert-a-strike-on-the.html | PRINTERS ASK NEW PACT; Parley Seeks to Avert a Strike on The Atlantic City Press | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/matthews-named-coach.html | Matthews Named Coach | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/illegal-acts-denied-by-canadian-concern.html | ILLEGAL ACTS DENIED BY CANADIAN CONCERN | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/protest-from-encumbered-male.html | Protest From Encumbered Male | True | FRANK GERSHAW | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/american-short-interest-up.html | American Short Interest Up | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/draft-of-women-fought-orthodox-groups-in-u-s-send-protests-to.html | DRAFT OF WOMEN FOUGHT; Orthodox Groups in U. S. Send Protests to, Israel on Bill | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/mrs-tracy-leads-roundrobin-golf-posts-73-for-4point-edge-in.html | MRS. TRACY LEADS ROUND-ROBIN GOLF; Posts 73 for 4-Point Edge in Elizabeth Goss Tourney -- Mrs. Cudone Is Next | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/miss-j-lf-bultihgk-becoies-fiangee-esstudent-at-miss-hewitts-to-c.html | MISS J .lf. BULTIHGK BECO/IES FIANGEE; ,Ex-Student at Miss Hewitt's to c Married to Robert Mallory Harriss Jr, This Summer* I | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/two-auto-drivers-hospitalized.html | Two Auto Drivers Hospitalized | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/israeli-explains-aim-of-ties-with-soviet.html | ISRAELI EXPLAINS AIM OF TIES WITH SOVIET | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/food-trade-held-own-best-agency-agriculture-official-declares.html | FOOD TRADE HELD OWN BEST AGENCY; Agriculture Official Declares Moving of Farm Surpluses Is Not a Government Task | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/u-s-security-checks-hamper-u-n-agency.html | U. S. SECURITY CHECKS HAMPER U. N. AGENCY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/churchill-plans-trip-may-go-to-france-on-vacation-during-parliament.html | CHURCHILL PLANS TRIP; May Go to France on Vacation During Parliament Recess | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/u-s-ships-losing-great-lakes-trade-canadas-gains-and-cargoes-in.html | U. S. SHIPS LOSING GREAT LAKES TRADE; Canada's Gains and Cargoes in European Flag Vessels Are Told to Senators | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/new-garden-ring-ready-35000-aluminum-structure-to-be-displayed.html | NEW GARDEN RING READY; $35,000 Aluminum Structure to Be Displayed Today | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/model-apartments-open-today.html | Model Apartments Open Today | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/shorter-taxis-suggested-change-proposed-as-a-way-to-ease-traffic.html | SHORTER TAXIS SUGGESTED; Change Proposed as a Way to Ease Traffic Congestion | True | | 1981-06-19 | RE0000094549 | B00000425631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/mohammedan-triumphs-over-timely-reward-at-jamaica-for-third-in-a.html | Mohammedan Triumphs Over Timely Reward at Jamaica for Third in a Row; $5.10 CHOICE VICTOR WITH WESTROPE UP | True | By Joseph C. Nichols | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/renaissance-key-to-fontana-styles-colors-in-silks-and-satins.html | RENAISSANCE KEY TO FONTANA STYLES; Colors in Silks and Satins Inspired by Paintings -- Other Rome Openings | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/mrs-roosevelt-in-vienna.html | Mrs. Roosevelt In Vienna | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/jean-peterson-fiancee-scotch-plains-girl-to-be-wed-to-raymond-w.html | JEAN PETERSON FIANCEE; Scotch : Plains Girl to Be Wed! to Raymond W, Winkler | True | Spocta] to T!lu Nw YORK TIIIr-, | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/canadians-move-town-to-ore-find-miners-homes-and-plant-are-skidded.html | CANADIANS MOVE TOWN TO ORE FIND; Miners' Homes and Plant Are Skidded 165 Miles Over Ice to New Wilderness Site | True | By Herbert L. Matthews | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/2-plans-offered-for-aniline-sale-blair-holding-corp-would-buy.html | 2 PLANS OFFERED FOR ANILINE SALE; Blair Holding Corp. Would Buy Concern From Interhandel or Act as Broker | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/sale-of-tokens-begun-but-quantity-is-limited.html | Sale of Tokens Begun But Quantity Is Limited | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/londoners-to-star-in-escapade-here-roger-livesey-and-his-wife.html | LONDONERS TO STAR IN 'ESCAPADE' HERE; Roger Livesey and His Wife, Ursula Jeans, Get Lead Roles in Popular West End Comedy | True | By Sam Zolotow | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/amnesty-decreed-in-syria.html | Amnesty Decreed in Syria | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/dulles-bars-study-of-peiping-u-n-bid-in-posttruce-talk-says-he-does.html | DULLES BARS STUDY OF PEIPING U. N. BID IN POST-TRUCE TALK; Says He Does Not Think Issue Is Appropriate for Review at Political Meeting | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/group-leases-seattle-realty.html | Group Leases Seattle Realty | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/aussie-batsmen-excel-touring-cricketers-score-416-against-middlesex.html | AUSSIE BATSMEN EXCEL; Touring Cricketers Score 416 Against Middlesex Team | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/new-advertising-director-of-pharmaceuticals-inc.html | New Advertising Director Of Pharmaceuticals, Inc. | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/bolivians-honor-hanged-leader.html | Bolivians Honor Hanged Leader | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/alberta-vacation-for-hogan.html | Alberta Vacation for Hogan | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/court-upholds-draft-of-doctor.html | Court Upholds Draft of Doctor | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/2-held-after-raid-on-gunsmiths-shop.html | 2 HELD AFTER RAID ON GUNSMITH'S SHOP | True | | 1981-06-19 | RE0000094549 | B00000425631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/share-in-oil-pipeline-continental-interstate-partners-in.html | SHARE IN OIL PIPELINE; Continental, Interstate Partners in Billings-Spokane Project | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/voteless-washington-residents.html | Voteless Washington Residents | True | JANET N. NEUMAN | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/maxim-faces-operation.html | Maxim Faces Operation | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/new-resin-for-textiles.html | New Resin for Textiles | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/london-fares-go-up-too-increase-ranging-to-2-cents-depends-on.html | LONDON FARES GO UP, TOO; Increase, Ranging to 2 Cents, Depends on Distance Traveled | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/3-press-award-judges-head-of-citizens-budget-group-announces-panel.html | 3 PRESS AWARD JUDGES; Head of Citizens Budget Group Announces Panel for 1953 | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/9355-miles-of-new-oil-lines.html | 9,355 Miles of New Oil Lines | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/mayor-cancels-his-weekly-tv-program-station-asked-it-on-political.html | Mayor Cancels His Weekly TV Program; Station Asked It on 'Political' Grounds | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/senate-group-approves-thanks-to-general-88.html | Senate Group Approves Thanks to General, 88 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/paris-autumn-hats-tend-to-flatness-featured-silhouette-of-two.html | PARIS AUTUMN HATS TEND TO FLATNESS; Featured Silhouette of Two Pancakes That Overlap Dominates the Show | True | By Dorothy Vernon | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/30684-watch-lemon-pitch-tribe-to-83-victory-against-bombers-rosens.html | 30,684 Watch Lemon Pitch Tribe To 8-3 Victory Against Bombers; Rosen's 24th Homer in First Paces Indian Attack on Yanks at Cleveland | True | By John Drebinger | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/united-corp-invests-in-the-oil-industry.html | UNITED CORP. INVESTS IN THE OIL INDUSTRY | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/miss-fanny-griswold.html | MISS FANNY GRISWOLD | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/u-s-adds-20-groups-to-subversive-list-19-of-62-organizations.html | U. S. ADDS 20 GROUPS TO SUBVERSIVE LIST; 19 of 62 Organizations Notified of Proposed Designation Will Contest the Label | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/u-n-council-hails-trusteeship-gains-improvements-in-somaliland.html | U. N. COUNCIL HAILS TRUSTEESHIP GAINS; Improvements in Somaliland Under the Italian Authorities Are Said to Be Marked | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/cools-off-sidewalk-3-building-superintendent-fined-for-wasting.html | COOLS OFF SIDEWALK: $3; Building Superintendent Fined for Wasting Water | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/civil-service-tests-exceed-52.html | Civil Service Tests Exceed '52 | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/national-debt-limit.html | NATIONAL DEBT LIMIT | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/school-is-planned-for-east-12th-st-elementary-grade-building-to-be.html | SCHOOL IS PLANNED FOR EAST 12TH ST.; Elementary-Grade Building to Be Put Up at Ave. D -- First on East Side in 32 Years | True | | 1981-06-19 | RE0000094549 | B00000425631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/senate-backs-sale-of-rubber-plants-but-amends-house-measure-to-give.html | SENATE BACKS SALE OF RUBBER PLANTS; But Amends House Measure to Give 8 Months Longer for Disposal of Factories | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/john-henderson.html | JOHN HENDERSON | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/rhee-foe-is-released-chough-who-criticized-release-of-prisoners.html | RHEE FOE IS RELEASED; Chough, Who Criticized Release of Prisoners, Leaves Jail | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/hoodlums-damage-church-synagogue-windows-broken-in-upper-west-side.html | HOODLUMS DAMAGE CHURCH, SYNAGOGUE; Windows Broken in Upper West Side Structures -- Rise of Gangs Laid to Crowding | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/-witnesses-told-to-act-within-law-counsel-enjoins-them-to-know.html | ' WITNESSES TOLD TO ACT WITHIN LAW; Counsel Enjoins Them to Know Rights, Then Be 'Cautious, Innocent and Fearless' | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/syosset-colony-opens-furwood-gardens-units-are-priced-at-17450.html | SYOSSET COLONY OPENS; Furwood Gardens Units Are Priced at $17,450 | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/department-funds-snagged.html | Department Funds Snagged | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/tolerance-group-formed-bronx-unit-to-foster-racial-and-religious.html | TOLERANCE GROUP FORMED; Bronx Unit to Foster Racial and Religious Understanding | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/britain-bars-shift-on-a-free-germany-butler-reaffirms-principle-of.html | BRITAIN BARS SHIFT ON A FREE GERMANY; Butler Reaffirms Principle of a United Nation -- Attlee Asks Wider Big 4 Agenda | | By Clifton Daniel | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/flier-bails-out-as-jet-falls.html | Flier Bails Out as Jet Falls | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/secret-air-force-data-left-in-unattended-room.html | ' Secret' Air Force Data Left in Unattended Room | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/pythians-arrange-blood-donor-night.html | PYTHIANS ARRANGE BLOOD DONOR NIGHT | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/exred-bares-plot-to-run-police-with-party-man-as-commissioner.html | Ex-Red Bares Plot to Run Police With Party Man as Commissioner; Lieutenant Now on Trial Was Being Groomed for the Post, Witness Says at Hearing | | By William R. Conklin | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/4-held-in-bronx-in-fire-fatal-to-7-two-companies-also-accused-by.html | 4 HELD IN BRONX IN FIRE FATAL TO 7; Two Companies Also Accused by Grand Jury of Violations in Factory Blaze in March | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/ketch-marmaduke-found-yacht-in-pacific-race-failed-to-report-for-11.html | KETCH MARMADUKE FOUND; Yacht in Pacific Race Failed to Report for 11 Days | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/slump-insurance-urged-new-product-development-put-up-to-young.html | SLUMP INSURANCE URGED; New Product Development Put Up to Young Presidents | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/civil-defense-cut-scored-peterson-says-u-s-is-in-fools-paradise.html | CIVIL DEFENSE CUT SCORED; Peterson Says U. S. Is in 'Fool's Paradise' Ignoring Danger | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/john-j-sheridan.html | JOHN J. SHERIDAN | True | | 1981-06-19 | RE0000094549 | B00000425631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/dean-pike-to-visit-orient-accepts-wilson-invitation-to-conduct.html | DEAN PIKE TO VISIT ORIENT; Accepts Wilson Invitation to Conduct Retreats for Chaplains | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/12meter-vim-wins-race-week-honors-matthews-yacht-is-larchmont.html | 12-METER VIM WINS RACE WEEK HONORS; Matthews' Yacht Is Larchmont Champion After Point Tie With Aschanti III | True | By John Rendel | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/circus-aerialist-hurt-in-fall.html | Circus Aerialist Hurt in Fall | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/charles-best-79-real-estate-aide-former-governer-of-new-york-board.html | CHARLES BEST, 79, REAL ESTATE AIDE; Former Governer of New York Board, an Executive for Many Years, Is Dead | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/ulcers-linked-to-domestic-life.html | Ulcers Linked to Domestic Life | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/ben-hogan-thrills-to-hardest-course-city-parade-and-reception-hogan.html | Ben Hogan Thrills to 'Hardest Course': City Parade and Reception; Hogan Thrills to 'Hardest Course'; City's Welcoming Parade and Reception | True | By Frederick Graham | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/company-to-build-100000000-pipeline-to-carry-louisiana-natural-gas.html | Company to Build $100,000,000 Pipeline To Carry Louisiana Natural Gas to Detroit | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/rail-engineers-oppose-merger.html | Rail Engineers Oppose Merger | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/yugoslavs-want-u-s-to-ship-aid-wheat.html | YUGOSLAVS WANT U. S. TO SHIP AID WHEAT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/oxnam-scores-house-inquiry-charges-misuse-of-its-files-oxnam.html | Oxnam Scores House Inquiry; Charges Misuse of Its Files; OXNAM DENOUNCES INQUIRY ON FILES | True | By C. P. Trussell | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/alberta-crude-price-raised.html | Alberta Crude Price Raised | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/carrie-anderson-is-wed-bride-of-john-richard-butler-2d-in-lady.html | CARRIE ANDERSON IS WED; Bride of John Richard Butler 2d in Lady Chapel of St. Patrick's | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/mrs-harry-hubbard.html | MRS. HARRY HUBBARD | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/u-s-product-rises-to-363400000000-rate-for-first-quarter-of-1953-to.html | U. S. PRODUCT RISES TO $363,400,000,000; Rate for First Quarter of 1953 Tops Record 348 Billion in Goods and Services in '52 | True | By Charles E. Egan | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/albert-j-hall.html | ALBERT J. HALL | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/exchange-in-capital-votes-merger-plan.html | EXCHANGE IN CAPITAL VOTES MERGER PLAN | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/music-notes.html | MUSIC NOTES | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/junior-chess-title-awarded-to-panno-argentine-youth-ties-darga-for.html | JUNIOR CHESS TITLE AWARDED TO PANNO; Argentine Youth Ties Darga for First but Wins World Prize on Better Record | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/codywalton.html | Cody--Walton | True | SOec[al to TRg NE%V YORK TIISF. | 1981-06-19 | RE0000094549 | B00000425631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/vettelforstall.html | Vettel—Forstall | True | Sp"cta %o T14E NEW YOP. i Ti:.E. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/shopper-loses-800-trying-on-a-dress.html | SHOPPER LOSES $800 TRYING ON A DRESS | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/queen-honors-289-at-rite-in-palace-ceremony-adds-distinguished.html | QUEEN HONORS 289 AT RITE IN PALACE; Ceremony Adds Distinguished Order Letters to Names of Heroes and Public Servants | True | By Thomas F. Brady | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/air-freight-rate-change-opposed.html | Air Freight Rate Change Opposed | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/yanks-set-oldtimers-day-program-at-stadium-on-aug-22-will-honor.html | YANKS SET OLDTIMERS DAY; Program at Stadium on Aug. 22 Will Honor Gehrig | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/theodore-s-van-namen.html | THEODORE S. VAN NAMEN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/scobeyville-6-to-5-first-at-monmouth-boulmetis-completes-triple-by.html | SCOBEYVILLE, 6 TO 5, FIRST AT MONMOUTH; Boulmetis Completes Triple by Beating Guard of Honor -- Closed Door Third | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/ruggero-ruggeri-81-of-italian-theatre.html | RUGGERO RUGGERI, 81, OF ITALIAN THEATRE | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/house-leaders-back-technical-aid-cuts.html | HOUSE LEADERS BACK TECHNICAL AID CUTS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/2-youths-die-in-upstate-crash.html | 2 Youths Die in Upstate Crash | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/house-unit-foils-bid-to-delay-alien-bill.html | HOUSE UNIT FOILS BID TO DELAY ALIEN BILL | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/taft-law-talk-fails-white-house-may-act.html | TAFT LAW TALK FAILS; WHITE HOUSE MAY ACT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/star-drivers-to-race-tonight.html | Star Drivers to Race Tonight | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/mcarthy-lehman-clash-in-senate-monroney-joins-fiery-debate-covering.html | M'CARTHY, LEHMAN CLASH IN SENATE; Monroney Joins Fiery Debate Covering Hiss, Reds, Aides and Financial Inquiries | True | By John D. Morris | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/thunderstorm.html | THUNDERSTORM | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/new-vistas-opened-for-plant-output-magnetic-amplifier-to-enable.html | NEW VISTAS OPENED FOR PLANT OUTPUT; Magnetic Amplifier to Enable Accurate Measure of Goods Described at Symposium | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/rodeo-entertains-scouts-50000-at-the-jamboree-romp-through-a-busy.html | RODEO ENTERTAINS SCOUTS; 50,000 at the Jamboree Romp Through a Busy Day | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/de-gasperi-warns-allies-on-trieste-hints-at-nato-exit-if-west-errs.html | De Gasperi Warns Allies on Trieste; Hints at NATO Exit If West Errs; He Cautions Pact Nations Against Decision Adverse to Italy After U. S. Invitation to Yugoslavia for Defense Talks | True | By Arnaldo Cortesi | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/girl-13-traps-monkey-after-police-fail-at-job.html | Girl, 13, Traps Monkey After Police Fail at Job | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/books-of-the-times.html | Books Of The Times | True | By Orville Prescott | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/stepinac-report-denied-yugoslav-government-asserts-ill-cardinal-is.html | STEPINAC REPORT DENIED; Yugoslav Government Asserts Ill Cardinal Is Not Worse | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/tennis-champions-bow-mrs-whitman-miss-thompson-beaten-in-new-jersey.html | TENNIS CHAMPIONS BOW; Mrs. Whitman, Miss Thompson Beaten in New Jersey Event | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/tiger-blow-in-10th-trips-senators-87-lunds-2run-double-decides.html | TIGER BLOW IN 10TH TRIPS SENATORS, 8-7; Lund's 2-Run Double Decides After Pinch Homer by Batts Ties Score in Ninth | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/industrial-building-leased-in-roselle.html | INDUSTRIAL BUILDING LEASED IN ROSELLE | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/el-paso-gas-issue-on-market-today-20000000-in-new-preferred-to.html | EL PASO GAS ISSUE ON MARKET TODAY; $20,000,000 in New Preferred to Reduce Debt Incurred in Enlarging Pipelines | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/peg-jones-scores-in-cutchogue-pace-beats-proclamation-by-head-and.html | PEG JONES SCORES IN CUTCHOGUE PACE; Beats Proclamation by Head and Pays $11.10 -- Victory Red Stone Is Third | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/school-plans-new-gym-combination-rectory-at-loyola-will-cost-800000.html | SCHOOL PLANS NEW 'GYM'; Combination Rectory at Loyola Will Cost $800,000 | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/north-korean.html | North Korean | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/jet-ocean-fighter-flies-in-coast-run-consolidateds-fist-seadart.html | JET OCEAN FIGHTER FLIES IN COAST RUN; Consolidated's Fast Sea-Dart Takes Off on Retractable Skis -- Wide Significance Seen | True | By Gladwin Hill | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/joseph-c-marane.html | JOSEPH C. MARANE | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/epstein-to-do-smuts-memorial.html | Epstein to Do Smuts Memorial | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/hoover-to-direct-2d-federal-study-twelveman-group-for-survey-on.html | HOOVER TO DIRECT 2D FEDERAL STUDY; Twelve-Man Group for Survey on Government Organization Will Be Named Shortly | True | By W. H. Lawrence | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/bank-of-america-seen-holding-lead-board-chairman-says-rivals-in.html | BANK OF AMERICA SEEN HOLDING LEAD; Board Chairman Says Rivals in East Will Be Outdistanced if West Continues to Grow | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/vincent-crushes-contreras-60-60-new-yorker-defeats-mexican-in.html | VINCENT CRUSHES CONTRERAS, 6-0, 6-0; New Yorker Defeats Mexican in Canadian Title Tennis -- Moylan and Bedard Gain | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/soviet-accepting-west-trade-terms-abandons-demand-for-ending.html | SOVIET ACCEPTING WEST TRADE TERMS; Abandons Demand for Ending Embargo on Strategic Goods and Offers Some to Britain | True | By Michael L. Hoffman | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/chosen-vice-president-of-advertising-agency.html | Chosen Vice President Of Advertising Agency | True | | 1981-06-19 | RE0000094549 | B00000425631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/aspca-benefit-set-for-oct-14-dolls-and-dogs-fashion-show-and.html | A.S.P.C.A. BENEFIT SET FOR OCT. 14; Dolls and Dogs Fashion Show and Luncheon Will Assist Society's Adoption Work | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/newmannewman.html | Newman--Newman | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/hershey-again-doubts-cut.html | Hershey Again Doubts Cut | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/subway-fare-rise-pessimistic-viewpoint-of-impact-on-business-is.html | Subway Fare Rise; Pessimistic Viewpoint of Impact on Business Is Disputed | True | EDGAR ROSENTHAL | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/h-anton-bock-85-maker-of-cigars-founder-of-firm-bearing-his-name.html | H. ANTON BOCK, 85, MAKER OF CIGARS; Founder of Firm Bearing His Name Here Is Dead -- Former Connecticut Hospital Director | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/secondary-offering-made.html | Secondary Offering Made | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/books-authors.html | Books -- Authors | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/bank-merger-proposed-boards-of-philadelphia-national-and.html | BANK MERGER PROPOSED; Boards of Philadelphia National and Conshohocken Back Plan | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/text-of-the-statement-by-bishop-oxnam-before-house-committee.html | Text of the Statement by Bishop Oxnam Before House Committee | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/suit-of-truckers-ordered-to-trial-philadelphia-judge-refuses-to.html | SUIT OF TRUCKERS ORDERED TO TRIAL; Philadelphia Judge Refuses to Kill 250 Million Action Against Thirty Eastern Railroads | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/egypts-budget-approved-first-realistic-program-in-10-years-passes.html | EGYPT'S BUDGET APPROVED; First 'Realistic' Program in 10 Years Passes Cabinet | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/japan-to-share-in-airline-50-government-interest-is-set-in-new.html | JAPAN TO SHARE IN AIRLINE; 50% Government Interest Is Set in New $5,600,000 Concern | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/j-paul-miller.html | J. PAUL MILLER | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/musician-marks-92d-year-g-m-esser-of-poughkeepsie-is-one-of-unions.html | MUSICIAN MARKS 92D YEAR; G. M. Esser of Poughkeepsie Is One of Union's Oldest Members | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/britains-next-atom-test-a-bomb-blast-over-land.html | Britain's Next Atom Test A Bomb Blast Over Land | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/sportswear-opening-set.html | Sportswear Opening Set | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/british-fleet-to-visit-turks-despite-soviet.html | BRITISH FLEET TO VISIT TURKS DESPITE SOVIET | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/film-tax-vote-due-today-senate-group-to-act-on-lifting-of-20.html | FILM TAX VOTE DUE TODAY; Senate Group to Act on Lifting of 20% Admissions Levy | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/son-to-the-haron-h-shamoons.html | Son to the Haron H. Shamoons | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/eisenhower-honors-two.html | Eisenhower Honors Two | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/edmund-lowe-suffers-relapse.html | Edmund Lowe Suffers Relapse | True | | 1981-06-19 | RE0000094549 | B00000425631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/u-n-may-meet-aug-13-if-a-truce-is-signed.html | U. N. MAY MEET AUG. 13 IF A TRUCE IS SIGNED | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/wheat-unsettled-by-truce-reports-closing-is-38c-1-14c-down-as-old.html | WHEAT UNSETTLED BY TRUCE REPORTS; Closing Is 3⅜c 1 1/4c Down as Old Contract Corn Winds Up Day Strong | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/about-new-york-snakes-and-wildcats-now-available-in-the-city-for.html | About New York; Snakes and Wildcats Now Available in the City for Chinese Elders -- Pigeons for Hoboken | True | By Meyer Berger | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/commodity-index-rises-mondays-888-compares-with-fridays-level-of.html | COMMODITY INDEX RISES; Monday's 88.8 Compares With Friday's Level of 88.4 | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/seaboard-split-voted-railroads-holders-authorize-2-12for1-stock.html | SEABOARD SPLIT VOTED; Railroad's Holders Authorize 2-for-1 Stock Conversion | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/america-fore-assets-dip.html | America Fore Assets Dip | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/t-w-a-strike-ends-accord-reached-with-navigators-normal-flights-set.html | T. W. A. STRIKE ENDS; Accord Reached With Navigators -- Normal Flights Set to Resume | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/rockland-colony-opens-prices-start-at-15590-for-homes-in-blauvelt.html | ROCKLAND COLONY OPENS; Prices Start at $15,590 for Homes in Blauvelt Group | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/keegan-helfand-on-mayors-slate-wagner-is-in-race-impellitteris-foes.html | KEEGAN, HELFAND ON MAYOR'S SLATE; WAGNER IS IN RACE; Impellitteri's Foes in Party Weigh Running Mates for Manhattan Borough Head | True | By James A. Hagerty | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/futures-trading-in-cotton-is-quiet-favorable-report-on-weather.html | FUTURES TRADING IN COTTON IS QUIET; Favorable Report on Weather Sends Prices Lower After Early Steadiness | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/native-dancer-at-belmont.html | Native Dancer at Belmont | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/operator-obtains-west-side-house-buys-15family-building-on-80th-st.html | OPERATOR OBTAINS WEST SIDE HOUSE; Buys 15-Family Building on 80th St. -- Sales Reported on the East Side | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/film-extras-win-rise-mgm-agrees-to-increase-pay-of-actors-at-studio.html | FILM EXTRAS WIN RISE; M-G-M Agrees to Increase Pay of Actors at Studio in England | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/family-of-pigeons-picks-sixth-floor-shop-as-home.html | Family of Pigeons Picks Sixth Floor Shop as Home | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/sylvania-displays-new-transistors-tetrode-and-pentode-types.html | SYLVANIA DISPLAYS NEW TRANSISTORS; Tetrode and Pentode Types Outperform Earlier Models, Company Official Says | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/wood-field-and-stream-new-jersey-sportsmen-victorious-in-new.html | Wood, Field and Stream; New Jersey Sportsmen Victorious in New Striped Bass Protection Law | True | By Raymond R. Camp | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/8th-army-gets-new-chaplain.html | 8th Army Gets New Chaplain | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-06-19 | RE0000094549 | B00000425631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/supreme-soviet-postpones-its-session-until-aug-5.html | Supreme Soviet Postpones Its Session Until Aug. 5 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/soviet-generosity.html | SOVIET "GENEROSITY" | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/dr-patrick-j-dwyer.html | DR. PATRICK J. DWYER | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/phone-helps-police-foil-subway-suicide.html | PHONE HELPS POLICE FOIL SUBWAY SUICIDE | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/n-y-shipbuilding-billings-up.html | N. Y. Shipbuilding Billings Up | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/silence-in-inquiries-costs-teachers-jobs.html | SILENCE IN INQUIRIES COSTS TEACHERS JOBS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/tobin-rites-today-truman-arrives-in-boston-to-attend-exaides.html | TOBIN RITES TODAY; Truman Arrives in Boston to Attend Ex-Aide's Service | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/to-manage-hipac-steel-unit.html | To Manage Hi-Pac Steel Unit | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/united-nations.html | United Nations | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/ranch-homes-in-katonah-builder-plans-46-dwellings-priced-at-14990.html | RANCH HOMES IN KATONAH; Builder Plans 46 Dwellings Priced at $14,990 | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/part-of-ship-takes-to-air-cargo-plane-hauling-section-of-tanker-to.html | PART OF SHIP TAKES TO AIR; Cargo Plane Hauling Section of Tanker to Milan, Italy | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/old-house-sets-off-contemporary-art-hampton-gallery-is-displaying.html | OLD HOUSE SETS OFF CONTEMPORARY ART; Hampton Gallery Is Displaying Ceramics and Paintings in an 18th Century Building | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/agency-extension-urged-business-group-asks-reprieve-for-small.html | AGENCY EXTENSION URGED; Business Group Asks Reprieve for Small Defense Plant Unit | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/isidore-smullyan.html | ISIDORE SMULLYAN | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/dewey-would-aid-rutland-road.html | Dewey Would Aid Rutland Road | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/850000share-day-trims-stock-prices-only-1011-issues-are-traded-9.html | 850,000-SHARE DAY TRIMS STOCK PRICES; Only 1,011 Issues Are Traded, 9 Retreating for Every 5 That Achieve Gains | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/upton-on-maritime-board-new-orleans-insurance-leader-completes.html | UPTON ON MARITIME BOARD; New Orleans Insurance Leader Completes Membership of 3 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/margin-rises-held-distributor-need-emphasis-on-higherpriced-wares.html | MARGIN RISES HELD DISTRIBUTOR NEED; Emphasis on Higher-Priced Wares Also Urged to Meet Decline in Earnings | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/dr-eisenhower-has-grippe.html | Dr. Eisenhower Has Grippe | True | | 1981-06-19 | RE0000094549 | B00000425631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/fall-of-tower-studied-city-department-seeks-to-learn-if-steel-or.html | FALL OF TOWER STUDIED; City Department Seeks to Learn if Steel or Concrete Gave Way | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/412091-given-to-charity-community-trust-gifts-for-six-months-are.html | $412,091 GIVEN TO CHARITY; Community Trust Gifts for Six Months Are Above '52 Period | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/tie-to-ukraine-proposed-house-group-also-advocates-recognition-of.html | TIE TO UKRAINE PROPOSED; House Group Also Advocates Recognition of Byelorussia | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/escapade-winner-of-235mile-sail-andersons-yawl-heads-class-to.html | ESCAPADE WINNER OF 235-MILE SAIL; Anderson's Yawl Heads Class to Capture Mackinac Cup in Lake Huron Race | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/mary-a-ku_zpa-loe-she-is-wed-to-walter-lubanko-in-church-at-floral.html | MARY A. KU?_ZPA ..IOE; She Is Wed to Walter Lubanko in Church at Floral Park | True | Speci!t to '1"HE Nuw YORK TIES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/dulles-defends-u-s-information-agency-urges-against-sharp-cut-in.html | Dulles Defends U. S. Information Agency; Urges Against Sharp Cut in Its Activities | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/soviet-musician-finds-glazunov-9th-symphony.html | Soviet Musician Finds Glazunov 9th Symphony | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/ed-wright-hopkinsville-pilot.html | Ed Wright Hopkinsville Pilot | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/frederick-kleine.html | FREDERICK KLEINE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/olson-bans-new-york-as-site-of-turpin-bout.html | Olson Bans New York As Site of Turpin Bout | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/gains-in-treating-paraplegics-told-leaders-in-veterans-hospitals.html | GAINS IN TREATING PARAPLEGICS TOLD; Leaders in Veterans' Hospitals and Insurance Fields Stress Saving of Lives and Money | True | By Bess Furman | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/industrial-designer-tries-his-hand-at-furnishing-for-dutch-home.html | Industrial Designer Tries His Hand at Furnishing for Dutch Home | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/james-w-elliott-producer-63-dead-promoter-of-the-piggly-wiggly.html | JAMES W. ELLIOTT, PRODUCER, 63, DEAD; Promoter of the Piggly Wiggly Stores Here Was Backer of 'The Bat' on Broadway | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/made-general-manager-of-united-artists-tv-unit.html | Made General Manager Of United Artists TV Unit | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/wilson-sees-draft-cut-if-war-ends-in-korea-wilson-sees-truce.html | Wilson Sees Draft Cut If War Ends in Korea; WILSON SEES TRUCE CUTTING U. S. DRAFT | True | By Austin Stevens | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/giant-eleven-signs-miles.html | Giant Eleven Signs Miles | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/statement-on-orozco-clarified.html | Statement on Orozco Clarified | True | RUSSELL H. FITZGIBBON | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/bonn-regime-to-offer-fund-to-world-bank.html | BONN REGIME TO OFFER FUND TO WORLD BANK | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/john-g-hill.html | JOHN G. HILL | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/mediation-man-resigns-scott-is-leaving-board-dealing-with-rail-and.html | MEDIATION MAN RESIGNS; Scott Is Leaving Board Dealing With Rail and Air Industries | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/mrs-john-trubin-has-son.html | Mrs. John Trubin Has Son | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/first-u-s-wheat-reaches-pakistan-9860-tons-of-700000-granted-to.html | FIRST U. S. WHEAT REACHES PAKISTAN; 9,860 Tons of 700,000 Granted to Relieve Threatened Famine Is Unloaded at Karachi | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/u-s-controller-pension-voted.html | U. S. Controller Pension Voted | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/campaigns-continue-for-air-conditioners.html | CAMPAIGNS CONTINUE FOR AIR CONDITIONERS | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/mrs-miniver.html | MRS. MINIVER | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/fire-destroys-route-7-resort.html | Fire Destroys Route 7 Resort | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/daughter-to-mrs-c-t-marvin.html | Daughter to Mrs. C. T. Marvin | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/gale-heads-tuna-team.html | Gale Heads Tuna Team | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/miss-helen-m-hennessy.html | MISS HELEN M. HENNESSY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/british-press-group-picks-astor-as-head.html | BRITISH PRESS GROUP PICKS ASTOR AS HEAD | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/brooklyn-boy-drowned.html | Brooklyn Boy Drowned | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/lincoln-slogan-on-auto-plates.html | Lincoln Slogan on Auto Plates | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/los-angeles-chided-on-bar-to-ford-gift-hutchins-associate-director.html | LOS ANGELES CHIDED ON BAR TO FORD GIFT; Hutchins, Associate Director of Foundation, Ridicules Red Domination Charge | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/statue-theft-suspect-returned.html | Statue Theft Suspect Returned | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/eisenhower-to-meet-press-today.html | Eisenhower to Meet Press Today | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/emily-m-merrills-betrothed.html | Emily M. Merrills Betrothed | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/examiner-voids-choice-of-union-by-ship-cooks.html | Examiner Voids Choice Of Union by Ship Cooks | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/soviet-tells-u-s-to-stop-free-food-for-east-germans-high.html | SOVIET TELLS U. S. TO STOP FREE FOOD FOR EAST GERMANS; High Commissioner Contends Aid Is Designed to Spur Populace to Disorders | True | By Walter Sullivan | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/hoover-visits-senate-gets-ovation-from-members-visit-to-chamber-his.html | HOOVER VISITS SENATE; Gets Ovation From Members -- Visit to Chamber His First | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/rev-maurice-outland.html | REV. MAURICE OUTLAND | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/ava-gardner-cast-for-empress-role-star-will-portray-theodora-in.html | AVA GARDNER CAST FOR EMPRESS ROLE; Star Will Portray Theodora in Metro Movie Based on Byzantine Empire Novel | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/complaints-on-airplane-noise.html | Complaints on Airplane Noise | True | JOHN RAPP | 1981-06-19 | RE0000094549 | B00000425631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/business-leases.html | BUSINESS LEASES | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/union-carbide-net-near-1sthalf-high-record-528155328-volume-brings.html | UNION CARBIDE NET NEAR 1ST-HALF HIGH; Record $528,155,328 Volume Brings $52,478,580 Profit, Exceeded Only in 1950 | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/sanitation-aide-cited-tenants-on-west-142d-street-praise.html | SANITATION AIDE CITED; Tenants on West 142d Street Praise Educational Work | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/u-s-feeds-japanese-refugees.html | U. S. Feeds Japanese Refugees | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/u-n-nations-get-etching-drawing-of-headquarters-here-presented-to.html | U. N. NATIONS GET ETCHING; Drawing of Headquarters Here Presented to Members | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/hudson-car-workers-out-wildcat-strike-makes-10000-idle-in-detroit.html | HUDSON CAR WORKERS OUT; Wildcat Strike Makes 10,000 Idle in Detroit Area | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/indochina-stepup-wins-paris-favor-troop-reinforcements-and-new.html | INDO-CHINA STEP-UP WINS PARIS FAVOR; Troop Reinforcements and New Political Offensive Reported Gaining Cabinet Backing | True | HAROLD CALLENDER | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/ban-on-u-s-whisky-lifted-by-mexico-regime-also-frees-canadian.html | BAN ON U. S. WHISKY LIFTED BY MEXICO; Regime Also Frees Canadian Imports and Eases British -- Domestic 'Scotch' Sifted | True | By Sydney Gruson | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/big-housing-plan-filed-corlears-hook-project-for-1600-families-to.html | BIG HOUSING PLAN FILED; Corlears Hook Project for 1,600 Families to Cost $17,800,000 | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/economies-seen-in-utility-merger-survey-by-engineer-concern-finds.html | ECONOMIES SEEN IN UTILITY MERGER; Survey by Engineer Concern Finds Savings Are Possible Under Puget Sound Plan | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/four-homers-help-wade-triumph-154-hodges-connects-also-belts-triple.html | FOUR HOMERS HELP WADE TRIUMPH, 15-4; Hodges Connects, Also Belts Triple and Two Singles as Dodgers Rout Cubs | True | By William J. Briordy | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/rhodesias-seeking-u-s-financial-aid-visit-of-eisenhower-delegate-a.html | RHODESIAS SEEKING U. S. FINANCIAL AID; Visit of Eisenhower Delegate, a Business Man, Is Regarded as a Promising Omen | True | By Albion Ross | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/miss-marie-l-johnson.html | MISS MARIE L. JOHNSON | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/wool-testing-agencies-merge.html | Wool Testing Agencies Merge | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/child-mishaps-cited-in-farm-safety-week.html | CHILD MISHAPS CITED IN FARM SAFETY WEEK | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/cyclotron-coast-winner-shoemaker-rides-favorite-to-sprint-victory.html | CYCLOTRON COAST WINNER; Shoemaker Rides Favorite to Sprint Victory Over Ode | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/ruth-st-denis-dances-on-coast.html | Ruth St. Denis Dances on Coast | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/mail-cites-jesse-james-iowa-postmark-notes-80-years-since-first.html | MAIL CITES JESSE JAMES; Iowa Postmark Notes 80 Years Since First Train Hold-Up | True | | 1981-06-19 | RE0000094549 | B00000425631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/bulk-hauling-of-mail-is-offered-by-airline.html | BULK HAULING OF MAIL IS OFFERED BY AIRLINE | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/redbirds-win-106-routing-maglie-with-4run-uprising-in-first-inning.html | Redbirds Win, 10-6, Routing Maglie With 4-Run Uprising in First Inning; Musial and Repulski Connect for Card Homers to Pace Attack Against Giants | True | JOSEPH M. SHEEHAN | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/u-s-archer-in-front-jean-richards-gets-662-points-as-world-tourney.html | U. S. ARCHER IN FRONT; Jean Richards Gets 662 Points as World Tourney Starts | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/nice-cool-breezes-seen-on-the-way-weather-man-says-some-relief-from.html | NICE COOL BREEZES SEEN ON THE WAY; Weather Man Says Some Relief From Heat and Humidity May Arrive in This Area Today | True | By Robert K. Plumb | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/oil-heater-shipments-up.html | Oil Heater Shipments Up | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/white-sells-milwaukee-plant.html | White Sells Milwaukee Plant | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/sixman-tariff-commission.html | SIX-MAN TARIFF COMMISSION | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/bank-vault-bare-of-bag-with-5826.html | BANK VAULT BARE OF BAG WITH $5,826 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/senate-ratifies-6-treaties.html | Senate Ratifies 6 Treaties | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/spa-trot-choice-fails-newport-dream-next-to-last-as-stenographer.html | SPA TROT CHOICE FAILS; Newport Dream Next to Last as Stenographer Wins at $17.90 | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/sports-of-the-times-the-net-result.html | Sports of The Times; The Net Result | True | BY Allison Danzig | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/rites-tomorrow-for-jan-struther.html | Rites Tomorrow for Jan Struther | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/baby-little-hurt-in-long-fall.html | Baby Little Hurt in Long Fall | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/waldoto-takes-sprint-as-narragansett-choice.html | Wal-Dot-O Takes Sprint As Narragansett Choice | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/television-in-review-broadcasts-from-behind-the-iron-curtain.html | Television in Review; Broadcasts From Behind the Iron Curtain -- Propaganda Plus Sex -- Dullest Anywhere | True | By Jack Gould | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/abkowitzrubenstein.html | Abkowitz--Rubenstein | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/mission-heads-expelled-shanghai-reds-act-against-five-roman.html | MISSION HEADS EXPELLED; Shanghai Reds Act Against Five Roman Catholic Executives | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/gen-biddle-back-from-europe.html | Gen. Biddle Back From Europe | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/lucius-c-rice.html | LUCIUS C. RICE | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/favorites-reach-round-of-sixteen-in-pennsylvania-title-tennis.html | Favorites Reach Round of Sixteen in Pennsylvania Title Tennis Tournament; TRABERT, SEIXAS ADVANCE EASILY | True | By Allison Danzig | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/paperboard-output-up-66-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 6.6% Rise Reported for Week Compared With Year Ago | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/life-expectancy-grows-to-70-in-connecticut.html | Life Expectancy Grows To 70 in Connecticut | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/buttons-big-as-saucers-inflame-bellhop-cholers.html | Buttons Big as Saucers Inflame Bellhop Cholers | True | | 1981-06-19 | RE0000094549 | B00000425631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/naval-stores.html | NAVAL STORES | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/stadium-violinist-pianist-conduct-on-brief-notice-as-maestro-is-ill.html | Stadium Violinist, Pianist Conduct On Brief Notice as Maestro Is Ill; PIANIST, VIOLINIST TAKE OVER BATON | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/russells-pacer-favored-tonight.html | Russell's Pacer Favored Tonight | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/braves-and-phils-divide-twin-bill-two-homers-help-milwaukee-win-73.html | BRAVES AND PHILS DIVIDE TWIN BILL; Two Homers Help Milwaukee Win, 7-3, After Roberts Takes No. 16 by 10-0 | True | | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-22 | 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/army-flood-funds-pared-in-congress-440-millions-voted-for-river.html | ARMY FLOOD FUNDS PARED IN CONGRESS; 440 Millions Voted for River Projects -- Senate to Debate Defense Budget Today | True | By Harold B. Hinton | 1981-06-19 | RE0000094549 | B00000425631 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/elizabeth-reviews-pageant-on-thames.html | ELIZABETH REVIEWS PAGEANT ON THAMES | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/rockefeller-fund-for-education-dies-board-to-spend-last-5-million.html | ROCKEFELLER FUND FOR EDUCATION DIES; Board to Spend Last 5 Million This Year, Bringing Its Total Since '02 to 321.5 Million END PLANNED LONG AGO Special Beneficiaries This Year, as Before, Will Be the South and Negro Students | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/afion-o-jaeqeri-noted-chemist-661-holder-of-hundreds-ofpaents-dies-.html | AFIONS O. JAEQER,I NOTED CHEMIST, 661; Holder of Hundreds of'Paents Dies After Collapsing in Car-- Served American Cyanimid . | True | special to T Nzw Nox . | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/treasury-bills-rise-776000000-borrowings-at-member-banks-decrease.html | TREASURY BILLS RISE $776,000,000; Borrowings at Member Banks Decrease $551,000,000 -- Loans to Business Up | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/bucceroni-victor-in-harrison-bout-heavyweight-floors-rival-in-first.html | BUCCERONI VICTOR IN HARRISON BOUT; Heavyweight Floors Rival in First and Takes Unanimous Decision at Chicago | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/max-kuniansky.html | MAX KUNIANSKY | True | Special to Ta Nmv Yolt[ TnES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/newark-extends-rent-control.html | Newark Extends Rent Control | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/son-to-mrs-lawrence-chaikin-i.html | Son to Mrs. Lawrence Chaikin I | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/galletta-sets-back-willie-turnesa-and-marra-in-metropolitan-golf.html | Galletta Sets Back Willie Turnesa and Marra in Metropolitan Golf; FORMER CHAMPIONS LOSE ON FIRST DAY Marra, W. Turnesa, Billows, F. Strafaci Bow -- Gagliardi, McBride Amateur Victors | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/malan-short-of-capital-south-african-budget-reflects-lack-of.html | MALAN SHORT OF CAPITAL; South African Budget Reflects Lack of Foreign Funds | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/taft-to-leave-hospital-he-expects-to-return-to-capital-next.html | TAFT TO LEAVE HOSPITAL; He Expects to Return to Capital Next Wednesday | True | | 1981-06-19 | RE0000094550 | B00000426409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/mrs-cudone-triumphs-takes-jersey-round-robin-golf-tourney-with-143.html | MRS. CUDONE TRIUMPHS; Takes Jersey 'Round Robin Golf Tourney With 143 Points | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/fagg-cowdrey-pace-kent-team-for-119-runs-in-cricket-match-against.html | FAGG, COWDREY PACE KENT; Team for 119 Runs in Cricket Match Against Middlesex | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/el-paso-offering-closed.html | El Paso Offering Closed | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/supersonics-ease-pain-research-in-method-conducted-at-veterans.html | SUPERSONICS EASE PAIN; Research in Method Conducted at Veterans Hospital | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/rhee-restates-stand.html | Rhee Restates Stand | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/mau-mau-kill-crippled-farmer.html | Mau Mau Kill Crippled Farmer | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/consumer-prices-rise-to-a-record-midjune-index-sent-to-1145-or-04-a.html | CONSUMER PRICES RISE TO A RECORD; Mid-June Index Sent to 114.5, or 0.4% Above Mid-May, by Surging Food Costs | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/president-spurns-russian-food-ban-declares-u-s-will-continue-to.html | PRESIDENT SPURNS RUSSIAN FOOD BAN; Declares U. S. Will Continue to Send Cargoes to Germany Despite Soviet Protest PRESIDENT SPURNS RUSSIAN FOOD BAN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/theft-laid-to-queens-mailman.html | Theft Laid to Queens Mailman | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/new-delhi-doubt-resolved.html | New Delhi Doubt Resolved | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/school-bids-exceed-estimates.html | School Bids Exceed Estimates | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/briton-here-in-sailboat-for-look-at-us.html | Briton Here in Sailboat for Look at U.S. | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/3000-attend-rites-for-maurice-tobin-truman-durkin-and-senators.html | 3,000 ATTEND RITES FOR MAURICE TOBIN; Truman, Durkin and Senators Among Mourners in Boston -- Spellman Presides at Mass | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/ingot-brass-shipments-off.html | Ingot Brass Shipments Off | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/books-authors.html | Books -- Authors | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/laborites-assail-salisbury-mission-say-briton-could-not-handle.html | LABORITES ASSAIL SALISBURY MISSION; Say Briton Could Not Handle 'Tough Americans' on Plan for Top Big 4 Conference | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/vatican-justifies-views-of-prelates-on-curbing-protestant.html | Vatican Justifies Views of Prelates On Curbing Protestant Minorities; VATICAN JUSTIFIES VIEW OF PRELATES | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/gifts-of-blood-today-to-be-on-wide-scale.html | GIFTS OF BLOOD TODAY TO BE ON WIDE SCALE | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/u-s-casualties-in-korea-rise-1026-in-week-increase-reflects-recent.html | U. S. Casualties in Korea Rise 1,026 in Week; Increase Reflects Recent Heavy Fighting | True | | 1981-06-19 | RE0000094550 | B00000426409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/china-and-the-u-n.html | CHINA AND THE U. N. | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/a-crippling-strike.html | A CRIPPLING STRIKE | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/new-garden-ring-on-view-portable-structure-to-be-used-at-polo.html | NEW GARDEN RING ON VIEW; Portable Structure to Be Used at Polo Grounds Sept. 24 | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/arena-rodeo-film-at-the-state.html | Arena,' Rodeo Film, at the State | True | A. W. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/jackson-quits-mit-post.html | Jackson Quits M.I.T. Post | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/pirates-run-in-7th-defeats-redlegs-32.html | PIRATES' RUN IN 7TH DEFEATS REDLEGS, 3-2 | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/mary-l-herin____gg-fiancee-jersey-girl-will-be-bride-ofi-ensign-j-e.html | MARY L. HERIN____GG FIANCEE; Jersey Girl Will Be Bride ofl Ensign J. E. Arado, U.S.N.R. | True | Special to NZW Yo: TIMT-. I | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/catholic-parleys-set-for-new-haven.html | CATHOLIC PARLEYS SET FOR NEW HAVEN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/frank-c-hincklen-jr.html | FRANK C. HINCKLEN JR. | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/imrs-k-c-schonberg-has-childi.html | IMrs. K. C. Schonberg Has Childl | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/miss-coumbe-gains-beats-mrs-johnson-61-62-in-jersey-amateur-tennis.html | MISS COUMBE GAINS; Beats Mrs. Johnson, 6-1, 6-2, in Jersey Amateur Tennis | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/keen-matches-won-by-trabert-seixas-deuce-sets-mark-advance-of-top.html | KEEN MATCHES WON BY TRABERT, SEIXAS; Deuce Sets Mark Advance of Top Haverford Favorites -- Noel Brown Halts Mayne | True | By Allison Danzigspecial To the New York Times. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/new-vessel-will-run-to-statue-of-liberty.html | NEW VESSEL WILL RUN TO STATUE OF LIBERTY | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/german-reds-tell-of-rural-uprising-accounts-of-trials-of-rioters.html | GERMAN REDS TELL OF RURAL UPRISING; Accounts of Trials of Rioters Disclose Wide Disorders in Villages in the East | True | By Walter Sullivanspecial To the New York Times. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/hart-takes-stock-car-race.html | Hart Takes Stock Car Race | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/tokens-go-begging-on-first-sale-day-apathetic-public-picks-up-only.html | TOKENS GO BEGGING ON FIRST SALE DAY; Apathetic Public Picks Up Only 400,000 of 12,631,000 in Transit Change Booths MONDAY RUSH IS FORESEEN Movie Theatre Offers 15c Disk for Dime -- Some Quantity Purchases Are Noted | True | By Joseph C. Ingraham | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/brazil-draft-debt-is-cut-21000000-june-payments-nearly-double-mays.html | BRAZIL DRAFT DEBT IS CUT $21,000,000; June Payments Nearly Double May's, to Set 13-Month Low for Balance on Backlog | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/edward-trippe.html | EDWARD TRIPPE | True | | 1981-06-19 | RE0000094550 | B00000426409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/samoa-progress-marked-u-n-trusteeship-council-report-stresses-new.html | SAMOA PROGRESS MARKED; U. N. Trusteeship Council Report Stresses New Zealand's Steps | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/stocks-pushed-up-in-aimless-session-rails-oils-and-autos-are-firm.html | STOCKS PUSHED UP IN AIMLESS SESSION; Rails, Oils and Autos Are Firm -- Volume, at 900,000 Shares, Is Best Showing in Week AVERAGE GAIN 0.17 POINT Of 1,043 Issues Traded, 384 Are Higher, 346 Lower and 313 Unchanged on Day | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/mail-rate-rise-hits-snags-in-committee.html | MAIL RATE RISE HITS SNAGS IN COMMITTEE | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/mrs-weissman-honored.html | Mrs. Weissman Honored | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/rains-give-relief-to-drought-areas.html | RAINS GIVE RELIEF TO DROUGHT AREAS | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/jones-beach-sets-girls-day.html | Jones Beach Sets Girls Day | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/miss-murphy-wins-swim-captures-240yard-medley-for-metropolitan-a-a.html | MISS MURPHY WINS SWIM; Captures 240-Yard Medley for Metropolitan A. A. U. Title | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/food-distribution-pushed.html | Food Distribution Pushed | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/jehovahs-witnesses-baptize-4-640-in-five-hours-two-teams-of-12-each.html | Jehovah's Witnesses Baptize 4, 640 in Five Hours; Two Teams of 12 Each Conduct Immersions in Uptown Pool | True | By George Dugan | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/miralbakbnuus-of-nh-rib-takes-as-bride-mrs-ethel-berg-yon-linde-in.html | M)IRALBAKBNUUS OF Nh RIBS; Takes as Bride Mrs. Ethel Berg yon Linde in Chapel of Little Church Around Corner | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/anastasia-plan-approved-ryan-consents-to-the-merger-of-locals-in.html | ANASTASIA PLAN APPROVED; Ryan Consents to the Merger of Locals in Brooklyn | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/backs-smaller-cab-plea-broadway-association-wants-standardsize.html | BACKS SMALLER CAB PLEA; Broadway Association Wants Standard-Size Taxis | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/meany-backs-military-spending.html | Meany Backs Military Spending | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/mully-s-outraces-begorra-at-jamaica-for-initial-victory-in-ten-1953.html | Mully S. Outraces Begorra at Jamaica for Initial Victory in Ten 1953 Starts; $13.90-FOR-$2 SHOT BEATS 13-20 CHOICE Mully S. Wins at Jamaica -- Odds-On Card Trick and Menemsha, $54.30, First | True | By James Roach | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/mcarthy-assailed-by-jewish-council.html | M'CARTHY ASSAILED BY JEWISH COUNCIL | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/new-palace-bill-tomorrow.html | New Palace Bill Tomorrow | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/alloy-casting-institute-elects.html | Alloy Casting Institute Elects | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/party-rule-of-police-stirs-soviet-regions.html | PARTY RULE OF POLICE STIRS SOVIET REGIONS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/right-man-for-a-big-job.html | RIGHT MAN FOR A BIG JOB | True | | 1981-06-19 | RE0000094550 | B00000426409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/long-shot-takes-cleopatra.html | Long Shot Takes Cleopatra | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/mrs-betty-smith-scores.html | Mrs. Betty Smith Scores | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/beethoven-5th-monteux-favored-by-stadium-fans.html | Beethoven 5th, Monteux Favored by Stadium Fans | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/article-4-no-title-hodges-bat-paces-93-111-triumphs-podres-wins-6th.html | Article 4 -- No Title; HODGES BAT PACES 9-3, 11-1 TRIUMPHS Podres Wins 6th in Row and Erskine Holds Cubs to 4 Blows for Dodgers | True | By Joseph M. Sheehan | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/silverman-weiss.html | Silverman -- Weiss | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/churchill-and-eden-plan-to-recuperate-at-chequers.html | Churchill and Eden Plan To Recuperate at Chequers | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/sales-of-socks-heavy.html | Sales of Socks Heavy | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/polo-grounders-regain-4th-place-by-winning-65-with-2-in-ninth.html | Polo Grounders Regain 4th Place By Winning, 6-5, With 2 in Ninth; Bases-Loaded Single by Dark Enables Koslo to Defeat Cards in Relief Role | True | By William J. Briordy | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/schools-in-jersey-obtain-financing-south-plainfield-township-places.html | SCHOOLS IN JERSEY OBTAIN FINANCING; South Plainfield Township Places $1,650,000 of Bonds at 4 1/2% Interest Cost | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/david-v-thall.html | DAVID V. THALL | True | S{;lal to TK lsw YO ls. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/clothing-that-helps-to-intensify-childs-activity-is-held-important.html | Clothing That Helps to Intensify Child's Activity Is Held Important | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/edmund-lowe-much-improved.html | Edmund Lowe 'Much Improved' | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/jersey-bank-promotes-three.html | Jersey Bank Promotes Three | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/wholesalers-shown-in-lead-as-suppliers.html | WHOLESALERS SHOWN IN LEAD AS SUPPLIERS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/senate-bills-to-tighten-control-of-bank-holding-units-shelved.html | Senate Bills to Tighten Control Of Bank Holding Units Shelved; Capehart Announces Recess Rest of Year After Morse Blocks Move for Unanimous Consent on Taking Testimony | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/confidence-voiced-on-farm-problems-bankereconomist-tapp-says-that.html | CONFIDENCE VOICED ON FARM PROBLEMS; Banker-Economist Tapp Says That Adjustments Will Not Precipitate Depression | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/detroit-lions-sign-4-players.html | Detroit Lions Sign 4 Players | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/lyons-to-run-again-selections-for-controller-and-council-president.html | LYONS TO RUN AGAIN; Selections for Controller and Council President Are Expected Today FLYNN AND DESAPIO DESIGNATE WAGNER | True | By James A. Hagerty | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/2family-dwelling-in-long-island-sales.html | 2-FAMILY DWELLING IN LONG ISLAND SALES | True | | 1981-06-19 | RE0000094550 | B00000426409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/tuscany-75-first-in-monmouth-dash-stout-gains-7th-stakes-victory-of.html | TUSCANY, 7-5, FIRST IN MONMOUTH DASH; Stout Gains 7th Stakes Victory of Meet in Rumson, Beating Blue Rhymer and Acefull | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/naval-task-group-at-cristobal.html | Naval Task Group at Cristobal | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/football-cards-ask-waivers-on-5.html | Football Cards Ask Waivers on 5 | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/oxnam-superb-says-cavert.html | Oxnam 'Superb,' Says Cavert | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/text-of-rhees-answers-to-press.html | Text of Rhee's Answers to Press | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/senate-postpones-defense-fund-vote-debates-measure-for-12-hours-ban.html | SENATE POSTPONES DEFENSE FUND VOTE; Debates Measure for 12 Hours -- Ban on Aid to Jobless Regions Wins Approval | | By Harold B. Hintonspecial To the New York Times. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/bell-pioneer-to-be-feted-event-will-mark-retirement-of-heising.html | BELL PIONEER TO BE FETED; Event Will Mark Retirement of Heising After 40 Years' Service | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/business-notes.html | BUSINESS NOTES | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/heads-new-branch-library.html | Heads New Branch Library | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/senate-unit-backs-movie-tax-repeal-finance-body-for-end-of-levy.html | SENATE UNIT BACKS MOVIE TAX REPEAL; Finance Body for End of Levy -- House Acts to Assess Net Earned Abroad by Stars | True | By John D. Morrisspecial To the New York Times. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/soviet-names-ambassador-for-full-greek-relations.html | Soviet Names Ambassador For Full Greek Relations | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/police-training-stressed-monaghan-urges-human-rights-course-on.html | POLICE TRAINING STRESSED; Monaghan Urges 'Human Rights' Course on State Chiefs | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/house-unit-votes-bistate-pier-rule-acts-after-rejecting-cellers.html | HOUSE UNIT VOTES BI-STATE PIER RULE; Acts After Rejecting Celler's Plea for Delay -- Bill Now Goes to Full Committee | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/presidents-progress-report-some-gains-but-not-enough-eisenhower-not.html | President's Progress Report: Some Gains, but Not Enough; EISENHOWER NOTES GAINS IN 6 MONTHS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/shoemaker-boots-home-4-but-he-is-suspended-for-five-days-starting.html | SHOEMAKER BOOTS HOME 4; But He Is Suspended for Five Days Starting Saturday | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/dr-franz-singer.html | DR. FRANZ SINGER | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/power-production-up-but-rise-is-less-than-seasonal-and-adjusted.html | POWER PRODUCTION UP; But Rise Is Less Than Seasonal and Adjusted Index Falls | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/steel-buildings-for-greenland.html | Steel Buildings for Greenland | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/stamford-wins-tract-court-grants-it-right-to-shore-land-owned-by.html | STAMFORD WINS TRACT; Court Grants It Right to Shore Land Owned by Utility | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/candy-firm-leases-in-queens.html | Candy Firm Leases in Queens | True | | 1981-06-19 | RE0000094550 | B00000426409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/f86s-bag-3-migs-front-line-quieter-bayside-ace-among-sabre-victors.html | F-86'S BAG 3 MIG'S; FRONT LINE QUIETER; Bayside Ace Among Sabre Victors in Air Near Yalu -- South Koreans Balk Foe | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/henry-fonda-signs-as-wouk-play-star-will-appear-as-defense-counsel.html | HENRY FONDA SIGNS AS WOUK PLAY STAR; Will Appear as Defense Counsel in Court-Martial Scene From Best-Selling 'Caine Mutiny' | True | By J. P. Shanley | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/events-of-interest-in-shipping-world-two-tugboats-are-chartered-for.html | EVENTS OF INTEREST IN SHIPPING WORLD; Two Tugboats Are Chartered for Alaskan Trip -- Designer Honors Superliner Officers | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/oswald-dale-7i-a-patent-owner-new-jersey-inventor-retired.html | OSWALD DALE, 7i, A PATENT OWNER; New Jersey Inventor, Retired Electrical Engineer Dies Founded Company in '33 | True | pecial to T]pIE NEW YORIC TIAES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/greek-wheat-output-may-not-meet-needs.html | GREEK WHEAT OUTPUT MAY NOT MEET NEEDS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/cool-wave-may-ease-humidity-by-tonight.html | COOL WAVE MAY EASE HUMIDITY BY TONIGHT | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/william-h-roe.html | WILLIAM H. ROE | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/cannon-is-named-envoy-to-greece-succeeds-peurifoy-in-post-r-a-hare.html | CANNON IS NAMED ENVOY TO GREECE; Succeeds Peurifoy in Post -- R. A. Hare Selected to Be Ambassador to Lebanon | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/republican-unity-acting-postmaster-will-study-gains-on-his-job.html | REPUBLICAN UNITY; Acting Postmaster Will Study Gains on His Job Before Accepting CITY REPUBLICANS SELECT RIEGELMAN | True | By Douglas Dales | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/petitions-push-carrier-project.html | Petitions Push Carrier Project | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/horse-falls-dead-during-race.html | Horse Falls Dead During Race | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/houston-of-nyac-scores-in-rowing-takes-135pound-singles-as-canadian.html | HOUSTON OF N.Y.A.C. SCORES IN ROWING; Takes 135-Pound Singles as Canadian Henley Regatta Starts -- Hoover Wins | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/tribe-homers-help-halt-bombers-64-yank-lead-cut-to-4-12-games-as.html | TRIBE HOMERS HELP HALT BOMBERS, 6-4; Yank Lead Cut to 4 1/2 Games as Ford Dissipates 3-Run Margin and Garcia Wins | True | By John Drebingerspecial To the New York Times. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/myers-defends-teachers-educator-urges-judging-those-called-reds-by.html | MYERS DEFENDS TEACHERS; Educator Urges Judging Those Called Reds by Their Actions | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/bonds-and-shares-on-london-market-almost-all-groups-advance-as.html | BONDS AND SHARES ON LONDON MARKET; Almost All Groups Advance as Business Expands -- Tone Best in the Industrials | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/miss-e-e-ferrell-i-sets-wfadin6-day-in-chatham-methodist-to-donald.html | MISS E. E. FERRELL I SETS WFA)DIN6 DAY; in Chatham Methodist to Donald A. Tilden | True | special to TItz NiV Yolk | 1981-06-19 | RE0000094550 | B00000426409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/charles-j-miller.html | CHARLES J. MILLER | True | Special to Nzw YOElq TIMF. S. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/adams-and-bullock-top-english-golf-qualifiers.html | Adams and Bullock Top English Golf Qualifiers | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/frank-b-evans-jr.html | FRANK B. EVANS JR. | True | Special to T Nw YOV. K TW/, | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/hotel-maid-held-in-theft-police-say-she-admitted-taking-two-rings.html | HOTEL MAID HELD IN THEFT; Police Say She Admitted Taking Two Rings Valued at $6,200 | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/national-airlines-scores-merger-plan.html | NATIONAL AIRLINES SCORES MERGER PLAN | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/june-retail-sales-up-6.html | June Retail Sales Up 6% | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/store-cash-turns-up-in-mailbox-96-short.html | STORE CASH TURNS UP IN MAILBOX, $96 SHORT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/senate-democrats-attack-housing-cut.html | SENATE DEMOCRATS ATTACK HOUSING CUT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/upstate-city-captured-aggressorland-troops-take-watertown-in-mock.html | UPSTATE CITY 'CAPTURED;' Aggressorland Troops Take Watertown in Mock Operation | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/adolph-isaacman.html | ADOLPH ISAACMAN | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/outlook-held-good-for-auto-industry-dealers-at-washington-parley.html | OUTLOOK HELD GOOD FOR AUTO INDUSTRY; Dealers at Washington Parley Say Abnormal Inventories Will End in Six Months | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/niagara-project-approved.html | Niagara Project Approved | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/pipeline-tests-slated-gas-and-steel-men-seek-data-to-increase.html | PIPELINE TESTS SLATED; Gas and Steel Men Seek Data to Increase Safety, Efficiency | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/mossadegh-plans-no-change-on-reds-iranian-premier-indicates-he-will.html | MOSSADEGH PLANS NO CHANGE ON REDS; Iranian Premier Indicates He Will Continue to Recognize the Party De Facto | True | By Kennett Lovespecial To the New York Times. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/25-housing-patrolmen-sworn-in.html | 25 Housing Patrolmen Sworn In | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/norstad-takes-post-soon-other-changes-also-announced-in-nato.html | NORSTAD TAKES POST SOON; Other Changes Also Announced in NATO Command | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/new-york-fencer-fourth-mastropaolo-has-2-victories-in-world-epee.html | NEW YORK FENCER FOURTH; Mastropaolo Has 2 Victories in World Epee Eliminations | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/st-albans-navy-flier-killed.html | St. Albans Navy Flier Killed | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/charles-law.html | CHARLES LAW | True | Special to THr- NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/spanish-circles-see-approval.html | Spanish Circles See Approval | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/federal-employe-dies-in-fall.html | Federal Employe Dies in Fall | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/dr-herbert-beckett.html | DR. HERBERT BECKETT | True | Special to Tm NW YOEK Trr. | 1981-06-19 | RE0000094550 | B00000426409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/distillery-union-in-garment-field-local-organizes-blousemakers-here.html | DISTILLERY UNION IN GARMENT FIELD; Local Organizes Blousemakers Here -- Dubinsky Protests and Remedy Is Promised | True | By A. H. Raskin | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/jesuit-calls-views-personal.html | Jesuit Calls Views Personal | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/brazilians-wary-on-dr-eisenhower-wait-and-see-attitude-marks.html | BRAZILIANS WARY ON DR. EISENHOWER; Wait and See Attitude Marks American's Arrival -- Red Paper Is Openly Hostile | True | By Sam Pope Brewerspecial To the New York Times. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/statement-by-dulles-on-promises-made-by-rhee.html | Statement by Dulles on Promises Made by Rhee | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/mrs-otto-keller.html | MRS. OTTO KELLER | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/blocks-rescue-in-bay-passenger-on-sightseeing-boat-dives-off-and-is.html | BLOCKS RESCUE IN BAY; Passenger on Sight-Seeing Boat Dives Off and Is Lost | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/prudential-pays-377845000.html | Prudential Pays $377,845,000 | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/turkey-gets-note-from-moscow.html | Turkey Gets Note From Moscow | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/christmas-gift-campaign-planned-for-drug-stores.html | Christmas Gift Campaign Planned for Drug Stores | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/calco-chemical-plans-new-unit.html | Calco Chemical Plans New Unit | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/argument-between-conductor-and-rider-adds-punch-to-trip-of-long.html | Argument Between Conductor and Rider Adds Punch to Trip of Long Island Train | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/sacksfreedman.html | Sacks--Freedman | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/north-korean.html | North Korean | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/record-in-life-insurance-purchases-in-june-bring-total-for-1953-to.html | RECORD IN LIFE INSURANCE; Purchases in June Bring Total for 1953 to $18,092,000,000 | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/as-vinoeted-i-ih-capital-chapeli-j-i-former-frances-bowie-bride-of.html | aS. VINOETED I IH CAPITAL CHAPELI J; i Former Frances Bowie Bride of Joseph R. Greenwood at All Saints' Episcopal Church | True | Speel to N Yo TrMr, | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/mrs-a-i-pearlstein.html | MRS. A. I, PEARLSTEIN | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/charles-b-h-vail.html | CHARLES B. H. VAIL | True | L | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/drift-is-to-kitchen-for-general-work-laundry-sewing-equipment.html | DRIFT IS TO KITCHEN FOR GENERAL WORK; Laundry, Sewing Equipment Included in New Designs Shown at Conference | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/second-chance-in-3d-color-and-starring-linda-darnell-mitchum.html | ' Second Chance,' in 3-D, Color and Starring Linda Darnell, Mitchum, Palance, Bows | True | By Bosley Crowther | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/white-house-maid-dies-mrs-maggie-rogers-79-served-i-wives-of-six.html | WHITE HOUSE MAID DIES; Mrs. Maggie Rogers, 79, Served I Wives of Six Presidents | True | I Special to 'Iz lv YO 'PIMP. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/naval-stores.html | NAVAL STORES | True | | 1981-06-19 | RE0000094550 | B00000426409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/soviet-step-for-japanese-moscow-hints-reference-of-prisoners-issue.html | SOVIET STEP FOR JAPANESE; Moscow Hints Reference of Prisoners Issue to Red Cross | True | Special to THE NEW YORK TIMES | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/dr-william-lowther.html | DR. WILLIAM LOWTHER | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/moylan-advances-in-canadian-tennis-beats-bentley-in-third-round.html | MOYLAN ADVANCES IN CANADIAN TENNIS; Beats Bentley in Third Round -- Vincent Sets Back Bedard -- Main Loses to Llamas | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/dockers-car-blasted-violence-in-jersey-starts-new-waterfront.html | DOCKER'S CAR BLASTED; Violence in Jersey Starts New Waterfront Investigation | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/for-good-city-government-larger-role-for-citizens-nonpartisan.html | For Good City Government; Larger Role for Citizens Non-Partisan Committee Is Favored | True | RAYMOND S. RUBINOW | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/great-circle-to-enter-stud.html | Great Circle to Enter Stud | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/device-may-alter-basic-researches-machine-developed-by-briton-seen.html | DEVICE MAY ALTER BASIC RESEARCHES; Machine Developed by Briton Seen Revolutionizing Study of Many Chemical Processes | True | By John Hillabyspecial To the New York Times. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/zimmer-shows-progress.html | Zimmer Shows Progress | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/british-will-seek-to-restrain-rhee-london-also-favors-a-session-of.html | BRITISH WILL SEEK TO RESTRAIN RHEE; London Also Favors a Session of the General Assembly if Truce Is Long Delayed | True | By Thomas P. Ronanspecial To the New York Times. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/trans-world-airlines-improves-its-profits-on-record-revenues-for.html | Trans World Airlines Improves Its Profits On Record Revenues for Quarter and Half | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/help-to-balance-budget-is-pledged-trade-group-also-promises-aid-to.html | HELP TO BALANCE BUDGET IS PLEDGED; Trade Group Also Promises Aid to End Deficit Financing to Spur Sound Economy | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/pullman-inc-lifts-net.html | Pullman, Inc., Lifts Net | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/elizabeth-mayor-loses-state-board-reinstates-his-democratic.html | ELIZABETH MAYOR LOSES; State Board Reinstates His Democratic Secretary | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/75000-thefts-laid-to-woman-cashier.html | $75,000 THEFTS LAID TO WOMAN CASHIER | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/boxing-convention-site-shifted.html | Boxing Convention Site Shifted | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/peaceful-liberation-freeing-of-satellites-by-peaceful-means-seen-as.html | Peaceful Liberation; Freeing of Satellites by Peaceful Means Seen as Possible | True | WXnmA ESSnmGER | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/juddsilcox.html | Judd--Silcox | True | Special to Tltz Nzw Yol TIMZS. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/indians-send-chakales-to-farm.html | Indians Send Chakales to Farm | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/d-s-burleson.html | D. S. BURLESON | True | Spectal to TZ Nzw Yo TXMZS. | 1981-06-19 | RE0000094550 | B00000426409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/hutchins-assailed-for-ford-gift-talk-los-angeles-education-board.html | HUTCHINS ASSAILED FOR FORD GIFT TALK; Los Angeles Education Board Members Say Red Issue Was Not Involved in Rejection | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/bubble-gum-is-graduated-jersey-high-school-now-orders-it-for.html | BUBBLE GUM IS GRADUATED; Jersey High School Now Orders It for Domestic Science Class | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/editors-son-injured-youth-hurt-as-car-slips-off-jack-in-connecticut.html | EDITOR'S SON INJURED; Youth Hurt as Car Slips Off Jack in Connecticut Garage | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/dictar-triumphs-at-narragansett-75-favorite-scores-in-25000-stakes.html | DICTAR TRIUMPHS AT NARRAGANSETT; 7-5 Favorite Scores in $25,000 Stakes -- Arab Actress Wins Rich Race at Arlington | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/john-s-mguire.html | JOHN S. M'GUIRE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/news-of-food-editor-and-the-department-of-agriculture-offer-new.html | News of Food; Editor and the Department of Agriculture Offer New Methods on Preserving Herbs | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/gregory-industries-inc-elects-a-new-director.html | Gregory Industries, Inc., Elects a New Director | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/house-rollcall-on-the-aid-bill.html | House Roll-Call on the Aid Bill | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/increase-in-shares-to-15000000-voted-at-general-foods-meeting.html | Increase in Shares to 15,000,000 Voted at General Foods Meeting | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/mr-hogans-hardest.html | MR. HOGAN'S HARDEST | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/athletics-in-front-111-shantz-holds-browns-to-5-hits-philley.html | ATHLETICS IN FRONT, 11-1; Shantz Holds Browns to 5 Hits -- Philley, Michaels Connect | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/chile-denies-copper-bias-would-sell-to-soviet-countries-at-premium.html | CHILE DENIES COPPER BIAS; Would Sell to Soviet Countries at Premium Price in Dollars | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/designer-in-capital-planning-fall-show.html | DESIGNER IN CAPITAL PLANNING FALL SHOW | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/troth-made-known-of-miss-polly-black.html | TROTH MADE KNOWN OF MISS POLLY BLACK | True | special to Tg Ngw Yom Trs. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/boys-death-held-accidental.html | Boy's Death Held Accidental | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/tax-claim-on-hannegan-settled.html | Tax Claim on Hannegan Settled | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/in-the-nation-the-retreat-on-raising-the-public-debt-limit.html | In the Nation; The Retreat on Raising the Public Debt Limit | True | By Arthur Krock | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/two-notes-quoted-u-s-voices-faith-rhee-will-keep-promises-reassures.html | TWO NOTES QUOTED; U. S. Voices Faith Rhee Will Keep Promises -- Reassures India PLEDGES BY RHEE CITED BY DULLES | True | By W. H. Lawrencespecial To the New York Times. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/sports-of-the-times.html | Sports of The Times | True | By Joseph C. Nicholsthe Iceman Cometh | 1981-06-19 | RE0000094550 | B00000426409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/hal-tryax-victor-in-westbury-pace-defeats-prince-terry-by-head-and.html | HAL TRYAX VICTOR IN WESTBURY PACE; Defeats Prince Terry by Head and Pays $4.30 -- Imprudent Finishes in Third Place | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/french-still-seek-a-korea-truce-tie-paris-abandons-hope-of-direct.html | FRENCH STILL SEEK A KOREA TRUCE TIE; Paris Abandons Hope of Direct Link to Indo-China, but Sees Parallel Talks Possible | True | By Harold Callenderspecial To the New York Times. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/yacht-that-held-the-blue-ribbon-in-sail-ends-250mile-trip-to-jersey.html | Yacht That Held the 'Blue Ribbon' in Sail Ends 250-Mile Trip to Jersey Scrapyard | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/tokyo-court-annuls-occupation-rulings.html | TOKYO COURT ANNULS OCCUPATION RULINGS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/flights-normal-as-strike-ends.html | Flights Normal as Strike Ends | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/egypt-lifts-ban-on-soviet-films.html | Egypt Lifts Ban on Soviet Films | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/l-i-r-r-stalls-again-traffic-between-new-york-and-jamaica-halted-30.html | L. I. R. R. STALLS AGAIN; Traffic Between New York and Jamaica Halted 30 Minutes | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/airliner-turns-back-as-smoke-fills-cabin.html | AIRLINER TURNS BACK AS SMOKE FILLS CABIN | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/oilforeducation-deadlock.html | Oil-for-Education Deadlock | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/bob-hope-union-upheld-nlrb-dismisses-unfair-labor-charge-by-chicago.html | BOB HOPE, UNION UPHELD N.L.R.B.; Dismisses Unfair Labor Charge by Chicago Groups | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/george-bacon-dies-engineer-was-84-retired-executive-once-active-in.html | GEORGE BACON DIES; ENGINEER WAS 84; Retired Executive Once Active in Public Utility Ownership and J. P. Morgan Exports | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/chinese-assail-rhee-say-dulles-aids-him-reds-assail-rhee-and-blame.html | Chinese Assail Rhee; Say Dulles Aids Him; REDS ASSAIL RHEE AND BLAME DULLES | True | By Lindesay Parrottspecial To the New York Times. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/jae-miema__2-a-blo-i-daughter-of-u-s-counselor-in-mexico-bride-of.html | JA.E MI..EMA___2. A B.lO; I Daughter of U. S. Counselor in Mexico Bride of W. R. Tyson I | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/mrs-francis-w-drew.html | MRS. FRANCIS W. DREW | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/ann-abbey-hudson-fiancee.html | Ann Abbey Hudson Fiancee | True | Special to THr Nzw Yoluc TIMZS. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/dick-williams-belmar-victor.html | Dick Williams Belmar Victor | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/skipper-accused-in-oil-dumping.html | Skipper Accused in Oil Dumping | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/viceroys-put-on-quota-basis.html | Viceroys Put on Quota Basis | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/gasoline-supplies-declined-in-week-143820000-barrels-in-stock-light.html | GASOLINE SUPPLIES DECLINED IN WEEK; 143,820,000 Barrels in Stock -- Light and Heavy Fuel Oil on Hand in U. S. Rises | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/george-a-chapln.html | GEORGE A. CHAPIN | True | Special to T Nu',v No1/: TiMZS. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/reaction-to-bid-to-molotov.html | Reaction to Bid to Molotov | True | | 1981-06-19 | RE0000094550 | B00000426409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/-53-sugar-imports-limit-raised-to-8-million-tons.html | '53 Sugar Imports Limit Raised to 8 Million Tons | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/15cent-tokens-on-sale-but-only-two-at-a-time.html | 15-Cent Tokens on Sale, But Only Two at a Time | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/air-crash-toll-at-42-memorial-services-are-held-at-pensacola-naval.html | AIR CRASH TOLL AT 42; Memorial Services Are Held at Pensacola Naval Station | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/caseybarrett.html | Casey--Barrett | | Special to TaZ NW YORK TIMIS. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/balky-teacher-dropped-upstate-body-cites-refusal-to-tell-if-she-is.html | BALKY TEACHER DROPPED; Upstate Body Cites Refusal to Tell if She Is Red | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/article-5-no-title.html | Article 5 -- No Title | | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/u-n-tribunal-told-of-destroyed-data.html | U. N. TRIBUNAL TOLD OF DESTROYED DATA | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/cement-strikers-will-meet-today-hope-of-their-letting-leaders-act.html | CEMENT STRIKERS WILL MEET TODAY; Hope of Their Letting Leaders Act on Offers Tied to Move by Excavation Drivers | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/dr-ri-j-zaenoff-of-oitnoollegi-5tl-j-assistant-dean-in-charge-of.html | DR. Ri J. ZA{ENOFF { OF OITN*OOLLEGI, 5tl J; Assistant ' Dean in 'Charge of Student Ouldance at Sohool of Business Is Dead ' | True | Special to Ts Nr.w YORIC TIMES | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/george-w-fleming.html | GEORGE W. FLEMING | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/cruise-to-drive-pace-choice.html | Cruise to Drive Pace Choice | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/president-hails-results.html | President Hails Results | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/howard-vaughn.html | HOWARD VAUGHN | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/drought-aid-held-free-from-politics-president-says-only-question-is.html | DROUGHT AID HELD FREE FROM POLITICS; President Says Only Question Is Need -- 'Pauper's Oath' Not Required to Get Feed | True | By William M. Blairspecial To the New York Times. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/commercial-tv-in-britain-fought.html | Commercial TV in Britain Fought | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/jones-here-for-hogan-fete.html | Jones Here for Hogan Fete | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/miss-bjorg-a-jansen-to-be-bride-on-aug.29.html | MISS BJORG A. JANSEN TO BE BRIDE ON AUG. 29 | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/sets-sail-for-france-engineer-in-catamaran-departs-on-trip-across.html | SETS SAIL FOR FRANCE; Engineer in Catamaran Departs on Trip Across Atlantic | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/britain-to-amend-the-regency-act-removing-margaret-from-a-role.html | Britain to Amend the Regency Act, Removing Margaret From a Role; BRITAIN TO AMEND THE REGENCY ACT | True | By Clifton Danielspecial To the New York Times. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/mrs-pardue-tallies-82-takes-gross-prize-in-oneday-tournament-at.html | MRS. PARDUE TALLIES 82; Takes Gross Prize in One-Day Tournament at Maidstone | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/cocoa-prices-spurt-in-active-dealings-dealers-hedge-shorts-cover.html | COCOA PRICES SPURT IN ACTIVE DEALINGS; Dealers Hedge, Shorts Cover -- Other Commodities Close Mixed on Light Volume | True | | 1981-06-19 | RE0000094550 | B00000426409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/soviet-assails-bid-by-west-for-talks-of-foreign-chiefs-says-3power.html | SOVIET ASSAILS BID BY WEST FOR TALKS OF FOREIGN CHIEFS; Says 3-Power Plan to Discuss Germany and Austria Shows Extent of Bars to Peace PRAVDA HITS AT BID BY WEST FOR TALKS | True | By Harrison E. Salisburyspecial To the New York Times. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/rubin-leases-parkway-for-plays.html | Rubin Leases Parkway for Plays | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/conferees-expand-agriculture-fund-agree-on-department-budget.html | CONFEREES EXPAND AGRICULTURE FUND; Agree on Department Budget $5,647,570 Above House Sum, $1,665,000 Over Senate's | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/builder-found-shot-in-capital.html | Builder Found Shot in Capital | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/llewellyn-o-wite.html | LLEWELLYN O. WI-TE | True | Specla.[ to TRg NEW YO TzMZS. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/b-o-executives-shifted.html | B. & O. Executives Shifted | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/white-sox-4hitter-stops-red-sox-10-trucks-pitches-his-seventh.html | WHITE SOX 4-HITTER STOPS RED SOX 1-0; Trucks Pitches His Seventh Victory in Row and Ends Boston Streak at Five | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/shifts-at-lempco-products.html | Shifts at Lempco Products | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/eisenhower-fights-bricker-pact-curb-president-supports-substitute.html | EISENHOWER FIGHTS BRICKER PACT CURB; President Supports Substitute Plan Offered by Knowland -- Ohioan to 'Slug It Out' | True | By William S. Whitespecial To the New York Times. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/mrs-lyle-talbot-asks-divorce.html | Mrs. Lyle Talbot Asks Divorce | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/for-womens-groups.html | For Women's Groups | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/new-issue-of-bills-offered.html | New Issue of Bills Offered | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/the-republican-ticket.html | THE REPUBLICAN TICKET | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/costly-ferryboat-ride-trucker-who-balked-at-paying-23-cents-is.html | COSTLY FERRYBOAT RIDE; Trucker Who Balked at Paying 23 Cents Is Fined $15 | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/griffith-opposes-shift-senator-head-against-browns-going-to-kansas.html | GRIFFITH OPPOSES SHIFT; Senator Head Against Browns Going to Kansas City | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/gen-khryukin-dead-a-soviet-air-chief.html | GEN. KHRYUKIN DEAD; A SOVIET AIR CHIEF | True | Special to THE NEW YORK TIMES | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/more-u-sheld-butter-to-army.html | More U. S.-Held Butter to Army | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/honor-for-mrs-h-e-cox-she-will-be-presented-to-queen-at-a-garden.html | HONOR FOR MRS. H. E. COX; She Will Be Presented to Queen at a Garden Party Today | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/stevenson-skeptical-on-soviet-peace-aims.html | STEVENSON SKEPTICAL ON SOVIET PEACE AIMS | True | Special to THE NEW YORK TIMES | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/shift-of-hack-trial-denied.html | Shift of Hack Trial Denied | True | | 1981-06-19 | RE0000094550 | B00000426409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/national-buys-gypsum-rights.html | National Buys Gypsum Rights | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/mcarthy-scored-by-g-o-p-member-potter-criticizes-handling-of.html | M'CARTHY SCORED BY G. O. P. MEMBER; Potter Criticizes Handling of Matthews Issue -- Assails Charge Leveled at Bolters | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/veteran-of-4-campaigns-frank-b-stearns-77-who-joined-army-in-93.html | VETE-RAN OF 4. CAMPAIGNS; Frank B. Stearns, 77, Who Joined Army in '93, Oies in Utica | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/rigger-is-slain-in-brawl-naval-shipyardcoworker-cut-in-brooklyn.html | RIGGER IS SLAIN IN BRAWL; Naval Shipyard-Co-worker Cut in Brooklyn Street Fight | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/israeli-womens-service-bill-passed-596-by-the-parliament-amid.html | Israeli Women's Service Bill Passed, 59-6, By the Parliament Amid Orthodox Protest | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/commodity-index-dips-tuesdays-882-compares-with-mondays-level-of.html | COMMODITY INDEX DIPS; Tuesday's 88.2 Compares With Monday's Level of 88.8 | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/jersey-milk-price-to-rise.html | Jersey Milk Price to Rise | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/newhouser-released-by-tigers-like-being-taken-out-in-ninth-winner.html | Newhouser Released by Tigers; 'Like Being Taken Out in Ninth'; Winner of 29 Games in 1944, Hurler Twice Was Selected Loop's Most Valuable | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/new-training-for-pilots-eastern-air-lines-will-install-electronic.html | NEW TRAINING FOR PILOTS; Eastern Air Lines Will Install Electronic Flight Duplicators | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/500000000-seen-for-rubber-plants-long-asserts-his-amendment-will.html | $500,000,000 SEEN FOR RUBBER PLANTS; Long Asserts His Amendment Will Assure Realization of Sum by Government | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/study-of-discipline-set-in-new-rochelle.html | STUDY OF DISCIPLINE SET IN NEW ROCHELLE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/u-s-jjjd6ee-leahn-dies-lh-bristol-r-i-tax-expert-filled-interim.html | U. S. JIJD6EE. LEAHN DIES IH BRISTOL, R. I.; Tax Expert Filled Interim Term in Senate {or J, H, McGrath --Served State in Finance | True | special to Tm 1v Yo.c Tns. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/walking-shorts-at-press-parley.html | Walking Shorts at Press Parley | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/pin-taken-from-stomach-10month-old-girls-condition-is-fair-after.html | PIN TAKEN FROM STOMACH; 10-Month Old Girl's Condition Is 'Fair' After Operation | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/porermarlng.html | Porer--Marlng | True | Special to THZ Nzw YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/increase-reported-in-polio-cases-here.html | INCREASE REPORTED IN POLIO CASES HERE | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/crosby-horses-on-sale-inheritance-tax-on-his-wifes-estate-is-close.html | CROSBY HORSES ON SALE; Inheritance Tax on His Wife's Estate Is Close to Million | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/nam-backs-niagara-bill-support-urged-of-congress-plan-on-private.html | N.A.M. BACKS NIAGARA BILL; Support Urged of Congress Plan on Private Power Exploitation | True | | 1981-06-19 | RE0000094550 | B00000426409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/girl-3-dies-in-plunge.html | Girl, 3, Dies in Plunge | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/u-s-seeks-to-spur-producer-exports-commerce-department-office.html | U. S. SEEKS TO SPUR PRODUCER EXPORTS; Commerce Department Office Offers Trade Facilities to Local Manufacturers | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/funds-spent-for-library-service.html | Funds Spent for Library Service | True | WALTER S. BOTSFORD | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/grains-influenced-by-july-closeout-open-interest-especially-high-in.html | GRAINS INFLUENCED BY JULY CLOSE-OUT; Open Interest Especially High in Corn and Soybeans, With Prices Generally Lower | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/polio-victim-starts-home-today.html | Polio Victim Starts Home Today | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/benjamin-charat.html | BENJAMIN CHARAT | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/quietness-marks-trading-in-cotton-prices-close-2-points-higher-to-2.html | QUIETNESS MARKS TRADING IN COTTON; Prices Close 2 Points Higher to 2 Lower Than Tuesday -- More Rain for Texas | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/railroad-refund-to-u-s-is-opposed-2-aides-urge-icc-to-reject-two.html | RAILROAD REFUND TO U. S. IS OPPOSED; 2 Aides Urge I.C.C. to Reject Two Billion Claim on Freight Charges in World War II | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/london-paper-has-soviet-office.html | London Paper Has Soviet Office | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/text-of-eisenhower-press-conference-on-affairs-here-and-abroad.html | Text of Eisenhower Press Conference on Affairs Here and Abroad | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/mrs-richards-gains-in-archery.html | Mrs. Richards Gains in Archery | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/ultrasonic-corp-buys-building.html | Ultrasonic Corp. Buys Building | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/jarrico-will-sue-for-film-damages-producer-of-salt-of-earth-names.html | JARRICO WILL SUE FOR FILM DAMAGES; Producer of 'Salt of Earth' Names Persons He Contends Held Up Its Completion | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/veterans-group-sees-president.html | Veterans Group Sees President | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/swapping-shows-stars-thrill-tireless-scouts.html | Swapping, Shows, Stars Thrill Tireless Scouts | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/physicians-attend-plastiras.html | Physicians Attend Plastiras | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/son-to-the-howard-b-tinguesi.html | Son to the Howard B. TinguesI | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/42d-st-skyscraper-to-cover-a-block-45-million-42story-building-to.html | 42D ST. SKYSCRAPER TO COVER A BLOCK; 45 Million, 42-Story Building to Rise Between Lexington and 3d -- Socony Main Tenant 42D ST. SKYSCRAPER TO COVER A BLOCK | True | By Lee E. Cooper | 1981-06-19 | RE0000094550 | B00000426409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/functionalism-keynote-of-toy-makers-1953-preview-toy-lines-for-53.html | Functionalism Keynote of Toy Makers' 1953 Preview; TOY LINES FOR '53 STRESS 'REALISM' 300 Manufacturers Present Answer to Children's Wish to Emulate Grown-Ups REALISM STRESSED IN NEW TOY LINES | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/buffalo-truck-strike-ends.html | Buffalo Truck Strike Ends | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/phils-strike-fast-to-top-braves-63-register-four-runs-in-first-two.html | PHILS STRIKE FAST TO TOP BRAVES, 6-3; Register Four Runs in First, Two on Hamner Homer, as Konstanty Wins No. 11 | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/to-study-philadelphia-plan.html | To Study Philadelphia Plan | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/congress-rushes-customs-reform-senate-committee-approves-simplified.html | CONGRESS RUSHES CUSTOMS REFORM; Senate Committee Approves Simplified Administration Bill to Speed Goods | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/soviet-chief-judge-gets-award.html | Soviet Chief Judge Gets Award | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/italian-ambassador-sails-home.html | Italian Ambassador Sails Home | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/music-notes.html | MUSIC NOTES | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/fire-board-revises-code-underwriters-offer-free-guide-to-community.html | FIRE BOARD REVISES CODE; Underwriters Offer Free Guide to Community Safeguards | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/argentines-hail-opera-milhauds-gigantic-christophe-colomb-has.html | ARGENTINES HAIL OPERA; Milhaud's Gigantic 'Christophe Colomb' Has Western Debut | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/manley-totenberg-heard-at-lewisohn.html | MANLEY, TOTENBERG HEARD AT LEWISOHN | True | H. C. S. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/u-n-aid-cuts-seen-as-catastrophic-curbs-on-technical-assistance-if.html | U. N. AID CUTS SEEN AS 'CATASTROPHIC'; Curbs on Technical Assistance if U. S. Slashes Funds Held Damaging to West Prestige | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/house-study-set-on-tanker-buying-bill-permits-u-s-to-purchase-old.html | HOUSE STUDY SET ON TANKER BUYING; Bill Permits U. S. to Purchase Old Vessels if the Owners Agree to Build New Ones | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/doctor-envisaged-as-a-team-leader-rehabilitation-group-told-he.html | DOCTOR ENVISAGED AS A 'TEAM' LEADER; Rehabilitation Group Told He Would Restore Health With Aid of Various Therapists | True | By Bess Furmanspecial To the New York Times. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/l-i-road-cars-due-in-fall-to-temper-heat-and-cold.html | L. I. Road Cars Due in Fall To Temper Heat and Cold | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/formosa-is-wary-of-u-s-korea-plan-chiang-followers-disappointed-at.html | FORMOSA IS WARY OF U. S. KOREA PLAN; Chiang Followers Disappointed at Truce Terms and the Lack of 'Liberation' Measures | True | By Henry R. Liebermanspecial To the New York Times. | 1981-06-19 | RE0000094550 | B00000426409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/accused-officer-gets-days-grace-police-lieutenant-ordered-to-appear.html | ACCUSED OFFICER GETS DAY'S GRACE; Police Lieutenant Ordered to Appear Today on Charges He Lied on Red Link | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/71-german-students-fly-here.html | 71 German Students Fly Here | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/child-to-mrs-alexanderzeeve-jr-i.html | Child to Mrs. AlexanderZeeve Jr. I | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/mayor-and-wagner-attacked-by-blaikie.html | MAYOR AND WAGNER ATTACKED BY BLAIKIE | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/a-ad-errand.html | A ad Errand' | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/wood-field-and-stream-scarcity-of-white-marlin-off-long-island.html | Wood, Field and Stream; Scarcity of White Marlin Off Long Island Causing Concern Among Sportsmen | True | By Raymond R. Camp | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/fight-urged-to-end-buy-american-act-repeal-bills-sponsor-calls-on.html | FIGHT URGED TO END 'BUY AMERICAN' ACT; Repeal Bill's Sponsor Calls on Business Men Hurt by Law to Press Their Campaign COMMISSION STUDY CITED Rep. Smith Hits 'Inaction' of Administration -- Puts Cost of Curb at $10 Billion | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/mrs-erank-teller.html | MRS. ERANK TELLER | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/additional-transfers-asked.html | Additional Transfers Asked | True | u0EL EWEN | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/house-spurns-plea-by-president-votes-aid-cut-288-to-115-republicans.html | HOUSE SPURNS PLEA BY PRESIDENT, VOTES AID CUT, 288 TO 115; Republicans Ignore 11th-Hour Move - Slash $1,120,050,575 -- Fund Total $4,438,678,000 CUT IN FOREIGN AID IS VOTED BY HOUSE | True | By Felix Belair Jr.special To the New York Times. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/renegotiation-bill-voted-house-acts-to-keep-u-s-power-to-adjust.html | RENEGOTIATION BILL VOTED; House Acts to Keep U. S. Power to Adjust Defense Contracts | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/blattmans-lightning-jab-scores-in-junior-yachting-at-larchmont.html | Blattman's Lightning Jab Scores In Junior Yachting at Larchmont; Miller Steers Bijope Home Second Among Fleet of 59 With Barbara Sheldon Next -- Montague Is Blue Jay Victor | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/rowland-o-lohrberg-i.html | ROWLAND O. LOHRBERG I | True | Special to Taz NZW Yozx Tn.s. I | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/japans-flood-toll-revised.html | Japan's Flood Toll Revised | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/korean-adamant-insists-chinese-get-out-conditions-accord-on-new-u-s.html | KOREAN ADAMANT; Insists Chinese Get Out - - Conditions Accord on New U. S. Assurances TRUCE IMPERILED BY RHEE'S STAND | True | By Robert Aldenspecial To the New York Times. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/r-wesley-burnham.html | R, WESLEY BURNHAM | True | Special to Tm Nzw Yo Tzs. | 1981-06-19 | RE0000094550 | B00000426409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/shipbuilding-doom-in-year-predicted-bethlehem-steel-leader-tells.html | SHIPBUILDING DOOM IN YEAR PREDICTED; Bethlehem Steel Leader Tells Senate Group New Orders Are Needed Immediately | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/germans-free-a-woman-spy.html | Germans Free a Woman Spy | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/northwest-gas-co-pushes-service-bid-says-f-p-c-award-of-permit-to.html | NORTHWEST GAS CO. PUSHES SERVICE BID; Says F. P. C. Award of Permit to It Would Result in Large Savings to Consumers | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/i-mrs-frederick-s-rogers.html | i MRS. FREDERICK S. ROGERS | True | Special to THZ Nzw No Tr.s. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/turtle-a-dead-letter-20pound-snapper-found-trying-to-enter-jersey.html | TURTLE A DEAD LETTER?; 20-Pound Snapper Found Trying to Enter Jersey Post Office | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/moscow-at-death-of-stalin-depicted-returned-correspondent-says-his.html | MOSCOW AT DEATH OF STALIN DEPICTED; Returned Correspondent Says His Kremlin Vigil Bore Out Official Story of End | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/united-nations.html | United Nations | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/issue-of-tool-maker-to-be-offered-today.html | ISSUE OF TOOL MAKER TO BE OFFERED TODAY | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/paying-for-clean-phones-discarded-as-fiscal-vice.html | Paying for Clean Phones Discarded as Fiscal Vice | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/lacys-in-auto-race-tonight.html | Lacys in Auto Race Tonight | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/paris-hats-revert-to-a-deeper-crown-arc-just-above-the-eyebrows-is.html | PARIS HATS REVERT TO A DEEPER CROWN; Arc Just Above the Eyebrows Is Featured -- Toques Take on Semblance of Fez | True | By Dorothy Vernonspecial To the New York Times. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/hoover-library-gets-225000-ford-grant.html | HOOVER LIBRARY GETS $225,000 FORD GRANT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/s-e-c-hearing-set-on-gobel-finances-will-begin-here-on-aug-10-main.html | S. E. C. HEARING SET ON GOBEL FINANCES; Will Begin Here on Aug. 10 -- Main Aim Is to Determine if Reports Were Adequate S. E. C. HEARING SET ON GOBEL FINANCES | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/increased-air-conditioning-asked.html | Increased Air Conditioning Asked | True | USTIN '/-IAY | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/dr-oscar-w-irvln.html | DR. OSCAR W. IRVIN | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/dr-howard-n-cooper.html | DR. HOWARD N. COOPER | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/sun-oil-registers-slight-profit-rise-earns-21659462-in-1st-half.html | SUN OIL REGISTERS SLIGHT PROFIT RISE; Earns $21,659,462 in 1st Half, Compared With $21,413,293 in Same Period of 1952 EARNINGS REPORTS OF CORPORATIONS | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/roar-of-planes-protested.html | Roar of Planes Protested | True | MARy STEICHEE CALDtkONE | 1981-06-19 | RE0000094550 | B00000426409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/bishop-oxnams-reply.html | BISHOP OXNAM'S REPLY | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/first-channel-swimmer-fails.html | First Channel Swimmer Fails | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/zenith-unit-to-build-plant.html | Zenith Unit to Build Plant | True | | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/mrs-untermeyer-keeps-links-title-her-241-tops-mrs-choate-by-6.html | MRS. UNTERMEYER KEEPS LINKS TITLE; Her 241 Tops Mrs. Choate by 6 Strokes -- Mrs. Menzel Is Third in Wheeler Golf | True | By Maureen Orcuttspecial To the New York Times. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-23 | 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/motion-on-oxnam-splits-house-unit-members-divided-on-extent-it.html | MOTION ON OXNAM SPLITS HOUSE UNIT; Members Divided on Extent It 'Cleared' Him, as Loyalty Was Not Under Question | True | By C. P. Trussellspecial To the New York Times. | 1981-06-19 | RE0000094550 | B00000426409 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/to-keep-car-motors-cool.html | To Keep Car Motors Cool | True | FRED REHNS | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/tokyo-court-backs-us-domain.html | Tokyo Court Backs U.S. Domain | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/native-rhodesians-are-best-farmers-outshine-whites-on-poorer-land.html | NATIVE RHODESIANS ARE BEST FARMERS; Outshine Whites on Poorer Land, but Are Restricted by Policies of Government | True | By Albion Ross | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/brother-freed-in-bronx-killing.html | Brother Freed in Bronx Killing | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/grosvenor-ball-is-being-planned-several-young-women-to-make-debuts.html | GROSVENOR BALL IS BEING PLANNED; Several Young Women to Make Debuts on Nov. 28 at Annual Neighborhood House Benefit | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/england-held-to-142-runs-loses-7-wickets-to-aussies-as-test-cricket.html | ENGLAND HELD TO 142 RUNS; Loses 7 Wickets to Aussies as Test Cricket Match Opens | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/archer-says-vatican-denies-u-s-freedom.html | ARCHER SAYS VATICAN DENIES U. S. FREEDOM | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/new-drug-is-reported-as-conqueror-of-malaria.html | New Drug Is Reported As Conqueror of Malaria | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/harvester-to-cut-output-tractor-production-at-farmall-works-to-be.html | HARVESTER TO CUT OUTPUT; Tractor Production at Farmall Works to Be Halved Aug. 3 | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/us-doctor-flies-to-treat-stepinac-for-blood-ills.html | U.S. Doctor Flies to Treat Stepinac for Blood Ills | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/sports-of-the-times-at-the-polo-grounds.html | Sports of The Times; At the Polo Grounds | True | By Joseph M. Sheehan | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/ohare-paces-state-golf-stacey-one-stroke-back-at-73-in-senior.html | O'HARE PACES STATE GOLF; Stacey One Stroke Back at 73 in Senior Tourney | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/house-unit-backs-special-alien-bill-judiciary-body-for-measure.html | HOUSE UNIT BACKS SPECIAL ALIEN BILL; Judiciary Body for Measure Close to President's Goals -- Senators Amend Plan | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/lady-ann-butler-dies-mother-of-british-chancellor-of-exchequer-was.html | LADY ANN BUTLER DIES; Mother of British Chancellor of Exchequer Was 77 | True | SPecial to Tml NZW Yox Tazs. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094551 | B00000426410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/hoover-defines-aim-in-reorganization.html | HOOVER DEFINES AIM IN REORGANIZATION | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/germans-to-cut-steel-price.html | Germans to Cut Steel Price | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/eisenhower-hails-inspiration-in-a-n-hands-career-as-judge-the.html | Eisenhower Hails 'Inspiration' In A. N. Hand's Career as Judge; The President Formally Accepts Retirement of Federal Jurist Who Served Since 1914 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/backward-with-bricker.html | BACKWARD WITH BRICKER | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/red-star-attacks-nato-cruise.html | Red Star Attacks NATO Cruise | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/news-commentator-made-vice-president-of-abc.html | News Commentator Made Vice President of A.B.C. | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/carry-the-news-wins-at-jamaica-as-valadium-runs-fourth-c-v-whitney.html | Carry the News Wins at Jamaica as Valadium Runs Fourth; C. V. WHITNEY FILLY BEATS BE GRACIOUS | | By Joseph C. Nichols | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/scouts-bid-goodby-as-jamboree-ends.html | SCOUTS BID GOOD-BY AS JAMBOREE ENDS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/assistant-prosecutor-quits.html | Assistant Prosecutor Quits | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/miss-sandra-jacobs-affianced.html | Miss Sandra Jacobs Affianced | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/howard-b-bloomer.html | HOWARD B. BLOOMER | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/john-a-markham-58-connecticut-leader.html | JOHN A. MARKHAM, 58, CONNECTICUT LEADER | True | Special to THZ N,',' YORK r. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/pittsburgh-steel-co-enters-sheet-metal-field.html | Pittsburgh Steel Co. Enters Sheet Metal Field | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/1065000000-plan-to-improve-transit-is-voted-by-board-authority.html | $1,065,000,000 PLAN TO IMPROVE TRANSIT IS VOTED BY BOARD; Authority Program for 6 Years -- $155,199,613 for 1954 Is Included in Total | | By Leonard Ingalls | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/camden-parking-center-survey.html | Camden Parking Center Survey | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/pittston-borrows-17000000.html | Pittston Borrows $17,000,000 | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/train-skids-into-track-bumper.html | Train Skids Into Track Bumper | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/furniture-styling-shows-new-ideas-square-contemporary-lines-are.html | FURNITURE STYLING SHOWS NEW IDEAS; Square Contemporary Lines are Softened by Oriental Touches in Macy Display | True | By Cynthia Kellogg | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/clinic-tb-therapy-is-started-by-city-500-patients-receive-months.html | CLINIC TB THERAPY IS STARTED BY CITY; 500 Patients Receive Month's Supply of Pills in the First Phase of Municipal Plan | | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/senate-rollcall-rejecting-additional-air-force-fund.html | Senate Roll-Call Rejecting Additional Air Force Fund | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/redlegs-triumph-over-pirates-70-perkowski-wins-8hitter-as-mates.html | REDLEGS TRIUMPH OVER PIRATES, 7-0; Perkowski Wins 8-Hitter as Mates Rout Dickson From Hill in First Inning | True | | 1981-06-19 | RE0000094551 | B00000426410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/lieut-s-h-fisher-jr-to-wed-joan-hooper.html | LIEUT. S. H. FISHER JR. TO WED JOAN HOOPER | True | Special to The New York Times | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/clarence-l-converse.html | CLARENCE L. CONVERSE | True | Special to TI NSW YoK Tls. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/member-bank-reserves-up-345000000-treasury-deposits-decline.html | Member Bank Reserves Up $345,000,000; Treasury Deposits Decline $101,000,000 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/naval-stores.html | NAVAL STORES | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/mechanical-failures-blamed-for-sinking.html | MECHANICAL FAILURES BLAMED FOR SINKING | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/c-c-c-sale-of-peas-at-loss-is-upheld-house-group-finds-nothing.html | C. C. C. SALE OF PEAS AT LOSS IS UPHELD; House Group Finds Nothing Illegal in 80,000-Ton Deal at $6,257,197 Cost to U.S. | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/oliver-takes-stroke-lead-in-kansas-city-golf-card-of-65-paces-open.html | Oliver Takes Stroke Lead in Kansas City Golf; CARD OF 65 PACES OPEN TOURNAMENT | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/president-names-7-to-parole-board-appoints-negro-for-first-time-4.html | PRESIDENT NAMES 7 TO PAROLE BOARD; Appoints Negro for First Time -- 4 Republicans Get Posts on Reorganized Agency | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/new-color-standard-asked-by-tv-group.html | NEW COLOR STANDARD ASKED BY TV GROUP | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/naguib-emphasizes-force-to-win-suez-cairo-leader-assails-british-at.html | NAGUIB EMPHASIZES FORCE TO WIN SUEZ; Cairo Leader Assails British at Anniversary Review -- Eisenhower Sends Message | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/mrs-sophia-coors-wed-rachrminoffs-granddaughter-bride-of-a-t.html | MRS. SOPHIA COORS WED; Rachrminoff's Granddaughter Bride of A. T. Wanamaker Jr, | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/average-of-prices-of-stocks-off-95c-june-30-level-of-all-issues.html | AVERAGE OF PRICES OF STOCKS OFF 95C; June 30 Level of All Issues Listed on Exchange $39.37, Month-End Low Since '51 | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/president-sends-greetings.html | President Sends Greetings | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/elected-to-directorate-of-seaboard-surety-co.html | Elected to Directorate Of Seaboard Surety Co. | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/plattsburg-base-vote-deferred.html | Plattsburg Base Vote Deferred | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/cotton-prices-ease-3-to-10-points-here-futures-hold-within-narrow.html | COTTON PRICES EASE 3 TO 10 POINTS HERE; Futures Hold Within Narrow Range -- West Texas Rains Prompt Some Selling | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/chicagoan-is-in-line-to-be-u-n-alternate.html | CHICAGOAN IS IN LINE TO BE U. N. ALTERNATE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/east-side-parcel-is-sold-by-estate-investor-expands-holdings-at.html | EAST SIDE PARCEL IS SOLD BY ESTATE; Investor Expands Holdings at Second Ave. and 51st St. -- Murray Hill Deal | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/crude-oil-prices-change-angloiranian-makes-10cent-cut-socony-vacuum.html | CRUDE OIL PRICES CHANGE; Anglo-Iranian Makes 10-Cent Cut, Socony Vacuum in 17-25c Rise | True | | 1981-06-19 | RE0000094551 | B00000426410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/philadelphia-zoo-and-israel-trade-14-unwanted-opossums-to-go-to-tel.html | PHILADELPHIA ZOO AND ISRAEL TRADE; 14 Unwanted Opossums to Go to Tel Aviv for 3 Hyraxes, the Conies of the Bible | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/lebanese-candidate-shot-former-finance-minister-felled-in-beirut.html | LEBANESE CANDIDATE SHOT; Former Finance Minister Felled in Beirut -- Opponent Held | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/fate-of-250000-film-rests-on-actors-nose.html | Fate of $250,000 Film Rests on Actor's Nose | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/business-notes.html | BUSINESS NOTES | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/dulles-praises-vote.html | Dulles Praises Vote | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/moskowitz-to-fill-school-aide-post-assistant-superintendent-voted.html | MOSKOWITZ TO FILL SCHOOL AIDE POST; Assistant Superintendent Voted an Associate by Board -- Building Contracts Let | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/logan-finds-room-for-another-play-he-adds-private-life-of-helen-to.html | LOGAN FINDS ROOM FOR ANOTHER PLAY; He Adds 'Private Life of Helen' to Production List -- Lunts' Return May Be Pushed Up | True | By Sam Zolotow | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/alberto-e-grimoldi.html | ALBERTO E. GRIMOLDI | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/one-billion-less-for-defense.html | ONE BILLION LESS FOR DEFENSE | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/2-rise-reported-for-store-sales-increase-in-nation-for-week.html | 2% RISE REPORTED FOR STORE SALES; Increase in Nation for Week Compares With Year Ago -- Trade Up 1% Here | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/joan-a-aitken-to-be-married.html | Joan A. Aitken to Be Married | True | fpecIal to Nu%V YORK TI,IE.. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/mrs-giovanni-b-gimma.html | MRS. GIOVANNI B. GIMMA | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/small-dip-is-shown-in-commodities-index.html | SMALL DIP IS SHOWN IN COMMODITIES INDEX | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/sales-of-u-s-cigarettes-in-europe-reported-rising-despite-obstacles.html | Sales of U. S. Cigarettes in Europe Reported Rising Despite Obstacles; U. S. CIGARETTES GAINING IN EUROPE | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/17-saved-in-art-colony-mishap.html | 17 Saved in Art Colony Mishap | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/former-hitlerites-bolder-in-politics-aggressiveness-tied-to-their.html | FORMER HITLERITES BOLDER IN POLITICS; Aggressiveness Tied to Their Knowledge of Price U. S. Will Pay for European Army | True | By M. S. Handler | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/assault-charge-is-reduced.html | Assault Charge Is Reduced | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/largest-tanker-floats-tomorrow-hamburg-builders-to-launch-45000ton.html | LARGEST TANKER FLOATS TOMORROW; Hamburg Builders to Launch 45,000-Ton Tina Onassis, 6th Ranking Merchant Ship | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/rev-thomas-nelson.html | REV. THOMAS NELSON | True | | 1981-06-19 | RE0000094551 | B00000426410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/british-circulation-up-gain-of-19568000-in-the-week-sends-total-to.html | BRITISH CIRCULATION UP; Gain of 19,568,000 in the Week Sends Total to 1,586,523,000 | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/fitzgerald-in-state-university.html | Fitzgerald in State University | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/pravdas-answer.html | PRAVDA'S ANSWER | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/tenzing-climbs-swiss-peak.html | Tenzing Climbs Swiss Peak | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/wood-steel-to-sell-100yearold-plant.html | WOOD STEEL TO SELL 100-YEAR-OLD PLANT | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/u-s-releases-2-in-germany.html | U. S. Releases 2 in Germany | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/soprano-to-tour-brazil-in-exchange-of-artists.html | Soprano to Tour Brazil in Exchange of Artists | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/pilot-43d-crash-victim.html | Pilot 43d Crash Victim | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/false-coupons-end-berlins-free-food-forgeries-laid-to-reds-force.html | FALSE COUPONS END BERLIN'S FREE FOOD; Forgeries, Laid to Reds, Force Halt in West Borough's Gifts -- U. S. Offer Firm | True | By Walter Sullivan | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/a-fine-new-skyscraper.html | A FINE NEW SKYSCRAPER | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/united-nations.html | United Nations | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/bonds-and-shares-on-london-market-broad-rise-in-prices-persists-in.html | BONDS AND SHARES ON LONDON MARKET; Broad Rise in Prices Persists in Spite of Drop in Trading and Butler's Warnings | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/shipbuilding-lag-worrying-britons-orders-slump-a-million-tons-in.html | SHIPBUILDING LAG WORRYING BRITONS; Orders Slump a Million Tons in Year -- West Germany and Japan Keen Competitors | True | By Thomas P. Ronan | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/lake-and-bell-advance-topseeded-players-in-eastern-senior-tennis.html | LAKE AND BELL ADVANCE; Top-Seeded Players in Eastern Senior Tennis Semi-Finals | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/shoes-on-feet-ruled-a-danger.html | Shoes on Feet Ruled a Danger | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/nmmackchrouch.html | Nmmack--Chrouch | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/wheat-ship-in-karachi.html | WHEAT SHIP IN KARACHI | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/laborite-stand-like-pravdas.html | Laborite Stand Like Pravda's | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/pier-crime-bill-delayed.html | Pier Crime Bill Delayed | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/gloomy-prospects-for-tankers-cited-only-more-government-aid-can.html | GLOOMY PROSPECTS FOR TANKERS CITED; Only More Government Aid Can Brighten U. S. Fleet Picture, Senate Group Is Told | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/quebec-sees-murder-in-2-hunters-deaths.html | QUEBEC SEES 'MURDER' IN 2 HUNTERS' DEATHS | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/new-skipper-for-liner-capt-h-b-larsen-brings-danish-falstria-into.html | NEW SKIPPER FOR LINER; Capt. H. B. Larsen Brings Danish Falstria Into Port | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/3-small-states-aid-child-fund.html | 3 Small States Aid Child Fund | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/us-awaits-kremlins-reply-on-talks-but-chides-pravda-editorial.html | U.S. Awaits Kremlin's Reply On Talks but Chides Pravda; Editorial Assailing Invitation to Parley of Big 4 Foreign Chiefs Viewed as Not 'Constructive' -- Early Soviet Note Seen | True | By Walter H. Waggoner | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/new-stock-commission-schedule-submitted-to-exchange-members.html | New Stock Commission Schedule Submitted to Exchange Members | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/seagramdistillers-unit-appoints-a-sales-chief.html | Seagram-Distillers Unit Appoints a Sales Chief | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/orders-catalytic-refining-unit.html | Orders Catalytic Refining Unit | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/rokossovsky-in-silesia.html | Rokossovsky in Silesia | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/conferees-grow-pessimistic.html | Conferees Grow Pessimistic | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/city-republicans-designate-negro-tammany-may-name-one-today-against.html | CITY REPUBLICANS DESIGNATE NEGRO; Tammany May Name One Today Against Carter for Borough President of Manhattan | True | By James A. Hagerty | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/untrimmed-cloche-an-item-for-paris-paulette-opening-also-shows.html | UNTRIMMED CLOCHE AN ITEM FOR PARIS; Paulette Opening Also Shows Calots of Some Variety of Material and Color | True | By Dorothy Vernon | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/eisenhower-orders-wide-u-m-t-study-compton-atherton-and-adler-named.html | EISENHOWER ORDERS WIDE U. M. T. STUDY; Compton, Atherton and Adler Named to Commission, Which Will Make the Survey | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/priest-assaulted-by-yugoslav-mob-belgrade-denies-responsibility-for.html | PRIEST ASSAULTED BY YUGOSLAV MOB; Belgrade Denies Responsibility for Attack on Assistant to Bishop by 2,000 in Croatia | True | By Jack Raymond | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/israel-acts-to-end-marital-anomaly-rabbinical-courts-would-get.html | ISRAEL ACTS TO END MARITAL ANOMALY; Rabbinical Courts Would Get Exclusive Jurisdiction Over Weddings and Divorces | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/music-events-tonight.html | Music Events Tonight | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/company-meetings.html | COMPANY MEETINGS | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/text-of-the-presidents-letter.html | Text of the President's Letter | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/tigers-win-in-10th-then-score-by-54-boones-3run-homer-defeats.html | TIGERS WIN IN 10TH, THEN SCORE BY 5-4; Boone's 3-Run Homer Defeats Senators in Opener, 9-6 -- Priddy Also Stars | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/youths-seized-in-slaying-5-brooklyn-boys-arrested-in-stabbing-of.html | YOUTHS SEIZED IN SLAYING; 5 Brooklyn Boys Arrested in Stabbing of Navy Yard Man | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/howard-moore-5t-aide-of-j-c-penney-.html | HOWARD MOORE, 5t, AiDE OF J. C. PENNEY / | True | speclaX to w YoaK x. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/dow-estate-plans-offer-of-chemical-co-stock.html | Dow Estate Plans Offer Of Chemical Co. Stock | True | | 1981-06-19 | RE0000094551 | B00000426410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/accused-physcist-freed-indictment-against-greenberg-named-as-red-is.html | ACCUSED PHYSCIST FREED; Indictment Against Greenberg, Named as Red, Is Dismissed | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/business-loans-dip-by-15000000-here-lower-bank-credits-to-metals.html | BUSINESS LOANS DIP BY $15,000,000 HERE; Lower Bank Credits to Metals and Tobacco Concerns Are Largely Responsible | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/chicago-to-elect-bishop-dean-pike-of-cathedral-here-has-received.html | CHICAGO TO ELECT BISHOP; Dean Pike of Cathedral Here Has Received Some Mention | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/jersey-man-killed-in-crash.html | Jersey Man Killed in Crash | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/halley-defeated-on-veterans-unit-estimate-board-refuses-133-to-halt.html | HALLEY DEFEATED ON VETERANS UNIT; Estimate Board Refuses, 13-3, to Halt Closing of Manhattan Beach Housing Project | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/coal-pay-arouses-industry-leaders-southern-operator-says-a-rise.html | COAL PAY AROUSES INDUSTRY LEADERS; Southern Operator Says a Rise Would Be 'Insanity' and Northern Owner Replies | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/more-u-s-judges-asked.html | More U. S. Judges Asked | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/177-projects-win-tax-writeoffs-petroleum-pipeline-tops-list-of.html | 177 PROJECTS WIN TAX WRITE-OFFS; Petroleum Pipeline Tops List of Expansions for Defense to Receive U. S. Benefits | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/john-s-mohrhardt.html | JOHN S. MOHRHARDT | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/critic-of-judges-sees-inquisition-robert-p-hill-asks-court-to-bar.html | CRITIC OF JUDGES SEES 'INQUISITION'; Robert P. Hill Asks Court to Bar Use of Judicial Power to 'Stifle Free Speech' | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/78th-infantry-reunion-today.html | 78th Infantry Reunion Today | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/britain-buys-more-coal-200000-tons-from-belgium-make-total-of.html | BRITAIN BUYS MORE COAL; 200,000 Tons From Belgium Make Total of 500,000 Ordered | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/succeeds-to-2-high-posts-in-the-f-w-dodge-corp.html | Succeeds to 2 High Posts In the F. W. Dodge Corp. | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/carloading-shows-30-gain-over-52-weeks-total-of-791414-also-is-97.html | CARLOADING SHOWS 30% GAIN OVER '52; Week's Total of 791,414 Also Is 9.7% Above That for the Preceding 7-Day Period | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/about-new-york-pursuer-of-subway-crooks-fears-worst-yet-with-15cent.html | About New York; Pursuer of Subway Crooks Fears Worst Yet With 15-Cent Fare -- 9 Tons of Hot Dogs | True | By Meyer Berger | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/u-s-eases-curbs-on-latin-exports-time-limit-licensing-allows.html | U. S. EASES CURBS ON LATIN EXPORTS; ' Time Limit Licensing' Allows 'Positive List' Goods to Be Shipped in Any Quantity | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/buy-your-tokens-today.html | BUY YOUR TOKENS TODAY | True | | 1981-06-19 | RE0000094551 | B00000426410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/farm-aid-bill-sent-to-president.html | Farm Aid Bill Sent to President | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/milton-eisenhower-sees-vargas.html | Milton Eisenhower Sees Vargas | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/six-rail-demands-voted-action-by-firemen-enginemen-includes-longer.html | SIX RAIL DEMANDS VOTED; Action by Firemen, Enginemen Includes Longer Vacations | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/red-guilt-proved-police-trial-holds-frank-to-recommend-verdict-in.html | RED GUILT PROVED, POLICE TRIAL HOLDS; Frank to Recommend Verdict in Case of Lieut. Miller, Who Again Fails to Appear | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/alice-weber-betrothed-ohio-wesleyan-alumna-will-be-bride-of-john-r.html | ALICE WEBER BETROTHED; Ohio Wesleyan Alumna Will Be Bride of John R. Groome | True | Special to Tz Nzw YORK TIME.. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/divorce-for-mrs-grace-willis.html | Divorce for Mrs. Grace Willis | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/new-c-b-s-radio-head-of-station-administration.html | New C. B. S. Radio Head Of Station Administration | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/british-tennis-team-here-4-women-arrive-to-meet-u-s-for-wightman.html | BRITISH TENNIS TEAM HERE; 4 Women Arrive to Meet U. S. for Wightman Cup Aug. 1-2 | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/white-bridal-gowns-featured-for-fall.html | WHITE BRIDAL GOWNS FEATURED FOR FALL | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/to-auction-abandoned-cars.html | To Auction Abandoned Cars | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/mcarthy-lauds-potter-says-colleague-balked-efforts-to-badger-him-on.html | M'CARTHY LAUDS POTTER; Says Colleague Balked Efforts to 'Badger' Him on Radio | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/house-red-inquiry-summons-a-pastor-velde-stresses-this-is-not-the.html | HOUSE RED INQUIRY SUMMONS A PASTOR; Velde Stresses This Is Not the Start of an Investigation Into Field of Religion | True | By C. P. Trussell | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/dip-in-draft-expected-but-defense-aide-predicts-doubling-of.html | DIP IN DRAFT EXPECTED; But Defense Aide Predicts Doubling of Induction in Year | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/u-s-gains-20-lead-in-davis-cup-tennis-bartzen-and-mulloy-triumph-in.html | U. S. GAINS 2-0 LEAD IN DAVIS CUP TENNIS; Bartzen and Mulloy Triumph in Straight Sets Each Over British West Indies Foes | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/jamaica-vacant-lot-in-long-island-sales.html | JAMAICA VACANT LOT IN LONG ISLAND SALES | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/apartments-lead-brooklyn-trading-buildings-on-church-fourth-and.html | APARTMENTS LEAD BROOKLYN TRADING; Buildings on Church, Fourth and Jefferson Avenues Are Acquired by New Owners | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/paris-debate-on-indochina-shows-differences-with-us-a-decision-to.html | Paris Debate on Indo-China Shows Differences With U.S.; A Decision to Continue War, Even With Aid From Washington, Would Be Unpopular | True | By Harold Callender | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/check-clearings-11-above-52.html | Check Clearings 11% Above '52 | True | | 1981-06-19 | RE0000094551 | B00000426410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/japanese-airline-eyes-polar-route-tokyolondon-run-via-arctic-waits.html | JAPANESE AIRLINE EYES POLAR ROUTE; Tokyo-London Run Via Arctic Waits on Right Planes -- Hops to U. S. Start in Fall | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/351inch-rain-ends-heat-bogs-traffic-11hour-fall-halts-subways-and.html | 3.51-INCH RAIN ENDS HEAT, BOGS TRAFFIC; 11-Hour Fall Halts Subways and Autos, Aids Truck Farms -- Man Drowns on Roof | True | By Milton Bracker | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/israel-hospital-opened-u-s-labor-leaders-at-dedication-of-building.html | ISRAEL HOSPITAL OPENED; U. S. Labor Leaders at Dedication of Building at Rehovot | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/east-germans-convening-regime-calls-its-parliament-sets-new-pay.html | EAST GERMANS CONVENING; Regime Calls Its Parliament -- Sets New Pay Rises | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/wider-aid-is-urged-in-cerebral-palsy-panel-at-capital-urges-adding.html | WIDER AID IS URGED IN CEREBRAL PALSY; Panel at Capital Urges Adding of Corrective Therapist to Treatment 'Team' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/retiring-aide-sees-atompowered-navy.html | RETIRING AIDE SEES ATOM-POWERED NAVY | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/veterans-group-visits-israel.html | Veterans Group Visits Israel | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/praise-for-nurses.html | Praise for Nurses | True | JEANIE U. STRATHIE, R. N. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/cambodia-disdains-paris-parley-bid-wants-action-on-freedom-plea-not.html | CAMBODIA DISDAINS PARIS PARLEY BID; Wants Action on Freedom Plea, Not Talks -- Mobilization Is Ordered in Capital | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/food-news-pureed-fruits-are-good-for-freezer-sieved-pulp-useful-for.html | Food News: Pureed Fruits Are Good for Freezer; Sieved Pulp Useful for Chiffon Pie, Gelatin and in Beverages | True | By Ruth P. Casa-Emellos | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/reparations-to-israel-starting.html | Reparations to Israel Starting | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/city-transit-fare-15c-after-midnight-tonight.html | City Transit Fare 15c After Midnight Tonight | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/last-5cent-bus-fare-in-city-on-its-way-out.html | Last 5-Cent Bus Fare In City on Its Way Out | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/giants-name-de-rogatis-former-star-tackle-will-assist-owen-with.html | GIANTS NAME DE ROGATIS; Former Star Tackle Will Assist Owen With Coaching Chores | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/monarchists-peril-de-gasperi-margin-party-refuses-to-support-him.html | MONARCHISTS PERIL DE GASPERI MARGIN; Party Refuses to Support Him, Jeopardizing 8th Cabinet in Chamber Vote Next Week | True | By Arnaldo Cortesi | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/senate-approves-345-billion-fund-for-armed-forces-2-amendments-by.html | SENATE APPROVES 34.5 BILLION FUND FOR ARMED FORCES; 2 Amendments by Democrats to Increase Appropriations for Air Power Are Beaten | True | By Harold B. Hinton | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/sales-of-jewelry-show-18-decline-drop-is-noted-for-1952-from-1950.html | SALES OF JEWELRY SHOW 18% DECLINE; Drop Is Noted for 1952 From 1950 in Retail Survey Made by National Association | True | | 1981-06-19 | RE0000094551 | B00000426410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/makes-bid-on-northwest-pacific-co-plea-heard-by-fpc-to-supply-area.html | MAKES BID ON NORTHWEST; Pacific Co. Plea Heard by F.P.C. to Supply Area With Gas | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/wheat-losses-cut-by-rust-reports-new-seasonal-lows-touched-by.html | WHEAT LOSSES CUT BY RUST REPORTS; New Seasonal Lows Touched by Deferred Com Deliveries, Soybeans and Rye | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/turner-gets-post-at-pimlico.html | Turner Gets Post at Pimlico | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/books-by-mrs-dean-removed-in-error.html | BOOKS BY MRS. DEAN REMOVED IN ERROR | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/turf-charity-ball-set-for-tomorrow-hospitals-and-charity-groups-in.html | TURF CHARITY BALL SET FOR TOMORROW; Hospitals and Charity Groups in Monmouth County to Gain by Annual Jockey Club Event | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/argentine-asks-asylum.html | Argentine Asks Asylum | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/conservation-held-texas-oil-laws-aim.html | CONSERVATION HELD TEXAS OIL LAWS AIM | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/clarissa-hall-a-fiancee-harvard-laboratory-aide-to-be-bride-of-doll.html | CLARISSA HALL A FIANCEE; Harvard Laboratory Aide to Be Bride of Doll Schnebli | True | Special to T Nsw YORK TmzS. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/most-commodities-have-low-volume-but-coffee-lead-are-active-latter.html | MOST COMMODITIES HAVE LOW VOLUME; But Coffee, Lead Are Active -- Latter Firms 5 to 11 Points on 1/4c Rise in Actuals | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/holloman-sold-to-toronto.html | Holloman Sold to Toronto | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/business-leases.html | BUSINESS LEASES | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/baby-who-swallowed-pin-dies.html | Baby Who Swallowed Pin Dies | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/arms-tests-taken-from-astin-bureau-weeks-and-wilson-announce-shift.html | ARMS TESTS TAKEN FROM ASTIN BUREAU; Weeks and Wilson Announce Shift of Major Research to Defense Department | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/embargo-breach-denied-british-ship-men-surprised-by-mccarthy.html | EMBARGO BREACH DENIED; British Ship Men 'Surprised' by McCarthy Criticism | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/dewey-pushes-niagara-plan-denies-socialism-on-power-state-power.html | Dewey Pushes Niagara Plan; Denies 'Socialism' on Power; STATE POWER PLAN PRESSED BY DEWEY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/krupp-gets-query-on-bosporus-span-turkish-government-considers.html | KRUPP GETS QUERY ON BOSPORUS SPAN; Turkish Government Considers Building Bridge -- Germans Say Cost Would Be $65,000,000 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/beer-spraying-brings-grief-to-dodger-fans.html | BEER SPRAYING BRINGS GRIEF TO DODGER FANS | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/moscow-mysteries.html | MOSCOW MYSTERIES | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/order-to-letter-carriers-queried.html | Order to Letter Carriers Queried | True | WALDO N. H. CROOK | 1981-06-19 | RE0000094551 | B00000426410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/oldest-trust-suit-dismissed-by-u-s-15yearold-civil-action-citing-co.html | OLDEST TRUST SUIT DISMISSED BY U. S.; 15-Year-Old Civil Action Citing Columbia Gas & Electric Co. Voided by Receiver Ruling | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/peter-lorre-weds-in-hamburg.html | Peter Lorre Weds in Hamburg | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/eisenhower-warns-of-grave-danger-in-foreign-aid-cut-president-in.html | EISENHOWER WARNS OF 'GRAVE DANGER' IN FOREIGN AID CUT; President in Letter to Bridges Says Slash Will Be Taken as Sign of 'Faltering' | True | By Felix Belair Jr. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/nyac-runnerup-in-ontario-rowing-team-registers-42-12-points-to-st.html | N.Y.A.C. RUNNER-UP IN ONTARIO ROWING; Team Registers 42 1/2 Points to St. Catharine Club's 88 in Canadian Henley | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/pennroad-assets-dip.html | Pennroad Assets Dip | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/lewis-b-mccabe-jr-divorced.html | Lewis B. McCabe Jr. Divorced | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/new-town-booms-in-canada-wilds-where-big-uranium-lode-is-found.html | New Town Booms in Canada Wilds Where Big Uranium Lode Is Found; Odors of Fish Drove Two to Richest Find in Interior of Saskatchewan | True | By Herbert L. Matthews | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/wood-field-and-stream-persistent-low-water-conditions-hurting-trout.html | Wood, Field and Stream; Persistent Low Water Conditions Hurting Trout and Salmon Fishermen | True | By Raymond R. Camp | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/city-is-set-to-buy-15000-new-meters-parking-in-36-more-areas-to-be.html | CITY IS SET TO BUY 15,000 NEW METERS; Parking in 36 More Areas to Be Restricted -- Easing of Some Curbs Weighed | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/willys-motors-to-build-equipment-and-transmitters-for-tv-stations.html | Willys Motors to Build Equipment And Transmitters for TV Stations; Jeep-Maker, Bought by Kaiser Last April, to Turn Out 1,000-Watt 'Package' to Run New Facilities Authorized by F. C. C. | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/no-penalty-for-hoffman-jersey-official-held-guilty-only-of-bad.html | NO PENALTY FOR HOFFMAN; Jersey Official Held Guilty Only of Bad Judgment | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/arthur-k-hillpot.html | ARTHUR K. HILLPOT | True | SpeCial to THg Nw YoK TrMzs, | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/bobby-jones-and-other-exgolf-champions-join-in-tribute-to-hogan-at.html | Bobby Jones and Other Ex-Golf Champions Join in Tribute to Hogan at Dinner Here | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/reynolds-advances-aluminum.html | Reynolds Advances Aluminum | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/harvard-paper-curbed-summer-school-bars-editorials-after-attack-on.html | HARVARD PAPER CURBED; Summer School Bars Editorials After Attack on Eisenhower | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/donald-l-greavs.html | DONALD L. GREAVS | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/children-upstate-follow-the-horses-to-school.html | Children Upstate Follow The Horses (to School) | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/take-doctor-interned-practiced-role-as-psychiatrist-by-treating.html | TAKE DOCTOR 'INTERNED'; Practiced Role as Psychiatrist by Treating Boarders Free | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/rain-halts-title-tennis-seixas-to-face-grigry-today-in-pennsylvania.html | RAIN HALTS TITLE TENNIS; Seixas to Face Grigry Today in Pennsylvania Championship | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/martha-washington-of-morristown-engaged-to-walter-henry-diehl-a.html | Martha Washington of Morristown Engaged To Walter Henry Diehl, a Columbia Alumnus | | Special to THZ N' YORK. TLZS. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/enemy-flees-upstate-retreat-of-the-aggressorland-forces-surprise-in.html | ENEMY' FLEES UPSTATE; ' Retreat' of the 'Aggressorland' Forces Surprise in Maneuver | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/radio-light-control-for-city-is-denied.html | RADIO LIGHT CONTROL FOR CITY IS DENIED | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/kurtz-stops-best-in-seventh.html | Kurtz Stops Best in Seventh | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/santee-runs-1500-meters-in-3442-fastest-ever-by-an-american-kansas.html | Santee Runs 1,500 Meters in 3:44.2, Fastest Ever by an American; KANSAS ACE VICTOR ON SWEDISH TRACK | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/moylan-tops-miy-agi-in-canadian-tennis.html | MOYLAN TOPS MIY AGI IN CANADIAN TENNIS | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/in-the-nation-substitute-for-the-bricker-amendment.html | In the Nation; Substitute for the Bricker Amendment | True | By Arthur Krock | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/phillips-gross-up-net-down-in-half-cost-rises-cut-oil-companys.html | PHILLIPS GROSS UP, NET DOWN IN HALF; Cost Rises Cut Oil Company's Earnings to $34,224,846 From $38,933,442 | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/red-sox-defeat-white-sox-by-43-behind-fourhit-hurling-of-brown.html | Red Sox Defeat White Sox by 4-3 Behind Four-Hit Hurling of Brown; Evers Wallops Homer and Two Doubles and Crosses With Winning Run in Ninth | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/mangan-seeks-place-on-ticket.html | Mangan Seeks Place on Ticket | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/east-germans-jailed-for-riot.html | East Germans Jailed for Riot | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/rhee-still-at-odds-on-truce.html | Rhee Still at Odds on Truce | True | By Robert Alden | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/sydney-joy-joelson-physicians-fiancee.html | SYDNEY JOY JOELSON PHYSICIAN'S FIANCEE | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/lockin-charged-to-navy-union-asks-pay-for-period-while-ceremony.html | LOCK-IN' CHARGED TO NAVY; Union Asks Pay for Period While Ceremony Lasted | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/fred-e-moore-jr.html | FRED E. MOORE JR. | | Special to THI NEW YORF TIMZS, | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/williams-release-slated-for-aug-1-slugger-expected-back-in-red-sox.html | WILLIAMS RELEASE SLATED FOR AUG. 1; Slugger Expected Back in Red Sox Line-Up Within Month After Marine Discharge | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/wants-color-bar-lifted-official-would-impose-taxes-unless-girard.html | WANTS COLOR BAR LIFTED; Official Would Impose Taxes Unless Girard College Acts | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/petroleum-stocks-ease.html | Petroleum Stocks Ease | True | | 1981-06-19 | RE0000094551 | B00000426410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/cuts-holdings-in-wards-massachusetts-investors-trust-disposes-of.html | CUTS HOLDINGS IN WARD'S; Massachusetts Investors Trust Disposes of 20,000 Shares | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/india-to-aid-nepal-in-modernization-promises-financing-of-urgent.html | INDIA TO AID NEPAL IN MODERNIZATION; Promises Financing of Urgent Needs -- 'Hermit State' Chief to Broaden His Cabinet | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/col-harry-c-barnes.html | COL. HARRY C. BARNES | True | Special to TI NEW YOlk: Tnr.s. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/irt-flushing-line-is-tied-up-by-fire-smoke-halts-service-at-grand.html | I.R.T. FLUSHING LINE IS TIED UP BY FIRE; Smoke Halts Service at Grand Central 3 Hours -- 6 Transit Aides Overcome in Tunnel | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/indians-want-u-s-to-control-rhee-high-new-delhi-source-urges-firmer.html | INDIANS WANT U. S. TO CONTROL RHEE; High New Delhi Source Urges Firmer Hand -- Calls Peace, Not Korean Unity, Issue Now | True | By Robert Trumbull | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/spanish-linguists-in-city-posts-urged-mayors-committee-charts-plan.html | SPANISH LINGUISTS IN CITY POSTS URGED; Mayor's Committee Charts Plan for Education, Housing and Protection of Puerto Ricans | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/joseph-s-leonard.html | JOSEPH S. LEONARD | True | Special to Tm NEW Yov Tstzs. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/athletics-win-in-14th-suders-single-decisive-in-74-triumph-over.html | ATHLETICS WIN IN 14TH; Suder's Single Decisive in 7-4 Triumph Over Browns | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/baireuth-festival-of-wagner-begins-eleanor-steber-astrid-varnay.html | BAIREUTH FESTIVAL OF WAGNER BEGINS; Eleanor Steber, Astrid Varnay Take Roles in 'Lohengrin' -Two Regulars Out | True | By Henry Pleasants | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/turner-gains-decision-survives-3dround-battering-to-beat-lombardo.html | TURNER GAINS DECISION; Survives 3d-Round Battering to Beat Lombardo at Hershey | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/grgich-of-fortyniners-retires.html | Grgich of Forty-Niners Retires | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/put-to-death-for-fatal-beating.html | Put to Death for Fatal Beating | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/francis-x-shine.html | FRANCIS X. SH.INE | True | Special to NL'W o Tr,s. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/bishop-oxnam-assailed-american-council-of-christian-churches.html | BISHOP OXNAM ASSAILED; American Council of Christian Churches Attacks Testimony | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/conduct-of-state-department-responsibility-for-department-queried.html | Conduct of State Department; Responsibility for Department Queried in View of Recent Statement | True | PAUL SEABURY | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/jan-struthers-rites-memorial-for-british-author-held-in-fifth.html | JAN STRUTHER'S RITES; Memorial for British .Author Held in Fifth Avenue Chapel | True | | 1981-06-19 | RE0000094551 | B00000426410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/wilson-lectures-defense-leaders-he-opens-informal-gathering-at.html | WILSON LECTURES DEFENSE LEADERS; He Opens Informal Gathering at Quantico With Plea for End of Service Feuds | True | By Austin Stevens | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/stevenson-meets-elizabeth.html | Stevenson Meets Elizabeth | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/priestley-marries-novelist.html | Priestley Marries Novelist | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/florence-styles-emphasize-detail-costumes-at-the-sixth-show-are.html | FLORENCE STYLES EMPHASIZE DETAIL; Costumes at the Sixth Show Are Knit, Sewn, Embroidered, Loomed or Hand-Painted | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/labeling-of-propaganda-in-books.html | Labeling of Propaganda in Books | True | FRANK J. ANDERSON | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/loan-bill-advanced-conferees-vote-new-agency-to-aid-small-business.html | LOAN BILL ADVANCED; Conferees Vote New Agency to Aid Small Business | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/police-trap-trucks-evading-state-tax-troopers-with-portable-scales.html | POLICE TRAP TRUCKS EVADING STATE TAX; Troopers With Portable Scales Halt 19 Vehicles in White Plains, Give 5 Tickets | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/blast-rips-tanker-on-delaware-river.html | BLAST RIPS TANKER ON DELAWARE RIVER | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/mrs-carl-a-massa.html | MRS. CARL A. MASSA | True | Slecial to Tm NEW YO Tls. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/punishment-is-urged-for-military-waste.html | PUNISHMENT IS URGED FOR MILITARY WASTE | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/new-guarantee-asked-by-foe.html | New Guarantee Asked by Foe | True | By Lindesay Parrott | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/giovanelli-and-fiore-fit-for-bout.html | Giovanelli and Fiore Fit for Bout | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/books-authors.html | Books -- Authors | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/federal-selection-of-art-is-attacked-eisenhower-told-government.html | FEDERAL SELECTION OF ART IS ATTACKED; Eisenhower Told Government Rarely Gets the Best Works of Leading U. S. Artists | True | By Paul P. Kennedy | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/for-better-draft-system-inconsistencies-of-induction-said-to-have.html | For Better Draft System; Inconsistencies of Induction Said to Have Created Bitterness | True | SHELDON J. KARLAN | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/student-wins-camera-contest.html | Student Wins Camera Contest | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/financing-plan-approved-7-utility-companies-to-issue-bonds-for-ohio.html | FINANCING PLAN APPROVED; 7 Utility Companies to Issue Bonds for Ohio A.E.C. Project | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/county-trust-co-of-white-plains-proposes-to-absorb-tuxedo-national.html | County Trust Co. of White Plains Proposes To Absorb Tuxedo National Bank as Branch; 2 SUBURBAN BANKS PROPOSE A MERGER | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/private-atom-power-favored-attacked.html | PRIVATE ATOM POWER FAVORED, ATTACKED | True | | 1981-06-19 | RE0000094551 | B00000426410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/dodgers-resume-against-braves-as-giants-meet-redlegs-tonight.html | Dodgers Resume Against Braves As Giants Meet Redlegs Tonight; Leaders Ready for Nearest Foes in Opener of Ebbets Field Series -- Rained-Out Cubs, Cards Tests Reset for Aug. 25 | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/house-rejects-new-tariff-curbs-democrats-save-presidents-policy-new.html | House Rejects New Tariff Curbs; Democrats Save President's Policy; NEW TARIFF CURBS REJECTED BY HOUSE | True | By John D. Morris | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/allies-smash-foe-on-central-height-south-koreans-regain-one-hill.html | ALLIES SMASH FOE ON CENTRAL HEIGHT; South Koreans Regain One Hill and Press Reds on Others -- New Jersey Shells Front | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/post-office-site-to-be-sold.html | Post Office Site to Be Sold | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/food-fair-stores-set-sales-record-292659754-127-above-previous-high.html | FOOD FAIR STORES SET SALES RECORD; $292,659,754, 12.7% Above Previous High, Is Reported -Net Rises 16.75% in Year | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/purge-of-prosoviet-reds-in-north-korea-reported.html | Purge of Pro-Soviet Reds in North Korea Reported | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/cerda-advances-on-links-devicenzo-also-reaches-round-of-16-in.html | CERDA ADVANCES ON LINKS; DeVicenzo Also Reaches Round of 16 in English Tourney | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/42110-witnesses-undaunted-by-rain-many-find-shelter-in-stadium-but.html | 42,110 'WITNESSES' UNDAUNTED BY RAIN; Many Find Shelter in Stadium, but Flooded Dining Tents Call for Sturdy Ditching | True | By George Dugan | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/yonkers-sets-825-start-8race-card-to-be-retained-double-bets-close.html | YONKERS SETS 8:25 START; 8-Race Card to Be Retained -Double Bets Close 8:10 | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/fairbanks-morse-net-drops.html | Fairbanks, Morse Net Drops | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/costa-rica-to-guard-vote-president-names-special-agents-for.html | COSTA RICA TO GUARD VOTE; President Names Special Agents for Election Sunday | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/son-to-mandeville-mullallys-jr.html | Son to Mandeville Mullallys Jr.! | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/coaching-bid-to-schmidt-bruin-six-offers-him-chance-as-mentor-in.html | COACHING BID TO SCHMIDT; Bruin Six Offers Him Chance as Mentor in 1954-55 | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/olson-joins-red-sox-tuesday.html | Olson Joins Red Sox Tuesday | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/rockefeller-group-awards-3693000.html | ROCKEFELLER GROUP AWARDS $3,693,000 | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/manila-sees-role-in-korea-talk.html | Manila Sees Role in Korea Talk | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/dutch-house-votes-for-europes-army-reserves-right-to-pass-on-any.html | DUTCH HOUSE VOTES FOR EUROPES ARMY; Reserves Right to Pass on Any Changes in Treaty -- Upper Chamber to Debate Pact | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/handsoff-on-aid-laid-to-president-talk-at-dinner-of-firstterm.html | HANDS-OFF ON AID LAID TO PRESIDENT; Talk at Dinner of First-Term Republicans Gave Them Idea They Were 'on Their Own' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/flooring-shipments-rise.html | Flooring Shipments Rise | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/adoption-rule-tightened-jersey-governor-signs-2-billsl-to-end-baby.html | ADOPTION RULE TIGHTENED; Jersey Governor Signs 2 Billsl to End Baby Black Market i | True | Special to Tm NEW YO Tns. I | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/g-e-to-expand-in-schenectady.html | G. E. to Expand in Schenectady | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/reuther-of-c-i-o-visits-rome.html | Reuther of C. I. O. Visits Rome | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/blocking-of-crosswalks-by-drivers-is-assailed.html | Blocking of Crosswalks By Drivers is Assailed | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/quicksilver-off-1-to-190.html | Quicksilver Off $1 to $190 | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/special-offerings.html | SPECIAL OFFERINGS | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/adonis-denies-perjury-no-date-set-for-trial-to-test-if-racketeer-is.html | ADONIS DENIES PERJURY; No Date Set for Trial to Test if Racketeer Is an Alien | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/4100000-loan-placed-on-connecticut-stores.html | $4,100,000 Loan Placed On Connecticut Stores | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/calumets-arrogate-wins-67800-starlet-on-coast.html | Calumet's Arrogate Wins $67,800 Starlet on Coast | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/dr-l-j-reed-is-recalled-to-head-johns-hopkins.html | Dr. L. J. Reed Is Recalled To Head Johns Hopkins | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/mattituck-taken-by-galen-hanover-pacer-scores-by-two-lengths-over.html | MATTITUCK TAKEN BY GALEN HANOVER; Pacer Scores by Two Lengths Over Musician at Westbury, With Reyno Worthy Next | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/rain-pours-the-customers-into-pantspressing-shop.html | Rain Pours the Customers Into Pants-Pressing Shop | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/stanley-g-child-sr.html | STANLEY G. CHILD SR. | True | Special to THE NEW YOK MES.' | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/stocks-open-fast-but-slow-to-walk-after-its-early-spurt-market.html | STOCKS OPEN FAST, BUT SLOW TO WALK; After Its Early Spurt, Market Gradually Yields Ground, Average Ending Up 0.65 | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/new-york-yacht-club-to-compete-for-queens-cup-during-cruise-british.html | New York Yacht Club to Compete For Queen's Cup During Cruise; British Sovereign Puts Up New Perpetual Trophy -- 50-Mile Winds and Rain Cancel Larchmont Race Week Program | True | By John Rendel | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/990000-in-grants-by-carnegie-fund-gifts-in-april-may-and-june-were.html | $990,000 IN GRANTS BY CARNEGIE FUND; Gifts in April, May and June Were Intended to Promote Better Understanding | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/beef-pork-lamb-higher-this-week-chicken-prices-also-up-some.html | BEEF, PORK, LAMB HIGHER THIS WEEK; Chicken Prices Also Up Some -- Tomatoes Down -- Plums and Peaches Good Buys | True | | 1981-06-19 | RE0000094551 | B00000426410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/xactor-held-as-counterfeiter.html | x-Actor Held as Counterfeiter | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/william-h-g-sheppard.html | WILLIAM H. G, SHEPPARD | True | Specio to Tmc N*w Yo' TrM"zS. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/dr-frances-prk-i-b-ducoator-is-dt-former-dean-of-smith-college-i-who.html | DR. FRANCES P/RK, i B DUOATOR, IS Dt; Fomfer Dean of Smith College I Who Had Taught Economics I Was Boston' Psychoanalyst | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/1447-in-first-army-gave-blood-in-june.html | 1,447 IN FIRST ARMY GAVE BLOOD IN JUNE | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/packers-sign-3-esservicemen.html | Packers Sign 3 Ex-Servicemen | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/galletta-barnes-hold-2up-margins-their-metropolitan-amateur-matches.html | GALLETTA, BARNES HOLD 2-UP MARGINS; Their Metropolitan Amateur Matches Will Be Resumed on Sixth Hole Today | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/publishers-decry-mail-costs-smear-newspapers-deny-they-get-subsidy.html | PUBLISHERS DECRY MAIL COSTS 'SMEAR'; Newspapers Deny They Get Subsidy and Assail Postal Expense Calculations | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/traffic-fine-rise-asked-state-police-chiefs-urge-curbs-on-speeders.html | TRAFFIC FINE RISE ASKED; State Police Chiefs Urge Curbs on Speeders and Drunks | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/menzies-backs-pact-with-u-s-in-pacific.html | MENZIES BACKS PACT WITH U. S. IN PACIFIC | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/brothers-9-and-12-confess-13-thefts-boys-buried-biggest-haul-200-in.html | BROTHERS, 9 AND 12, CONFESS 13 THEFTS; Boys Buried Biggest Haul, $200, in Victim's Coal Yard, and Now It's Under Mountain of Fuel | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/utility-workers-strike-in-paris.html | Utility Workers Strike in Paris | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/representative-hurls-microphone-to-protest-recording-by-hoffman.html | Representative Hurls Microphone To Protest Recording by Hoffman; Representative Hurls Microphone To Protest Recording by Hoffman | | By the United Press. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/indians-crush-yankees-with-14hit-barrage-for-sweep-of-threegame.html | Indians Crush Yankees With 14-Hit Barrage for Sweep of Three-Game Series; 3 TRIBE HOME RUNS MARK 10-2 VICTORY | True | By John Drebinger | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/lead-up-another-14-cent-good-markets-here-and-abroad-cited-as.html | LEAD UP ANOTHER 1/4 CENT; Good Markets Here and Abroad Cited as Reasons for Rises | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/bank-to-increase-capital.html | Bank to Increase Capital | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/greenbaummayer.html | Greenbaum--Mayer | True | Special to THg NV Nor.K T. | 1981-06-19 | RE0000094551 | B00000426410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/truckers-refuse-to-ease-demands-deny-negotiators-power-to.html | TRUCKERS REFUSE TO EASE DEMANDS; Deny Negotiators Power to Compromise -- Mayor's Group Meets Union Leaders Today | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/it-went-but-not-for-5-customs-sells-assortment-of-stamps-and-books.html | IT WENT, BUT NOT FOR $5; Customs Sells Assortment of Stamps and Books for $260 | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/liquor-aloft-protested.html | Liquor Aloft Protested | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/lodge-sees-defeat-of-red-china-in-u-n.html | LODGE SEES DEFEAT OF RED CHINA IN U. N. | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/waltham-sales-rise-36.html | Waltham Sales Rise 36% | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/child-to-mrs-r-hendrickson-jr.html | Child to Mrs. R. Hendrickson Jr | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/chinese-in-burma-ask-korea-status-invoke-principle-of-voluntary.html | CHINESE IN BURMA ASK KOREA STATUS; Invoke Principle of 'Voluntary' Repatriation and Ask U. S. to Support Them in Area | | By Henry R. Lieberman | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/samuel-j-icovf.html | SAMUEL J. ICOVF-. | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/north-korean.html | North Korean | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/transport-nearing-seattle.html | Transport Nearing Seattle | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/columbia-acquires-musical-by-kanin-spotlight-his-fifth-script-for.html | COLUMBIA ACQUIRES MUSICAL BY KANIN; ' Spotlight,' His Fifth Script for Studio, Set for, October - Four Starred Judy Holliday | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/miller-sworn-as-labor-aide.html | Miller Sworn as Labor Aide | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/patent-violation-charged.html | Patent Violation Charged | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/workman-drowns-in-water-on-roof-warehousemans-arm-caught-in-clogged.html | WORKMAN DROWNS IN WATER ON ROOF; Warehouseman's Arm Caught in Clogged Drainpipe as 3 Companions Wait in Shelter | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/philadelphia-plan-seen-usable-here-head-of-state-group-studying-new.html | PHILADELPHIA PLAN SEEN USABLE HERE; Head of State Group Studying New York Government Hails Mayor-Manager Program | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/political-reform-wins-french-vote-assembly-favors-468-to-127-bill.html | POLITICAL REFORM WINS FRENCH VOTE; Assembly Favors, 468 to 127, Bill Intended to Make Cabinets More Stable | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/building-work-up-36-sixmonth-total-for-city-is-put-at-211000000.html | BUILDING WORK UP 36%; Six-Month Total for City Is Put at $211,000,000 | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/swedes-label-letter-on-red-spy-forgery.html | SWEDES LABEL LETTER ON RED SPY FORGERY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/bids-received-on-road-projects.html | Bids Received on Road Projects | True | | 1981-06-19 | RE0000094551 | B00000426410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/brbh-i-pa-oe-bb-eafo.html | B-Rb?H i *P-:A OE 'Bb E'AFO* | True | Spee/al to Ngw Yog . | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/u-s-sends-out-third-of-globulin-supply.html | U. S. SENDS OUT THIRD OF GLOBULIN SUPPLY | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/allbrahms-program-tonight.html | All-Brahms Program Tonight | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/jordan-cabinet-to-shift-venue.html | Jordan Cabinet to Shift Venue | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/soviet-proposals-expected.html | Soviet Proposals Expected | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/television-in-review-censorship-is-not-yet-a-problem-on-continent.html | Television in Review; Censorship Is not Yet a Problem on Continent or in Britain -- Video Notes From Abroad | True | By Jack Gould | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/100000-radio-crystals-stolen.html | $100,000 Radio Crystals Stolen | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-24 | 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/narcotics-suspect-flees-prisoner-makes-break-in-brooklyn-as-girl.html | NARCOTICS SUSPECT FLEES; Prisoner Makes Break in Brooklyn as Girl Creates Diversion | True | | 1981-06-19 | RE0000094551 | B00000426410 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/autos-at-33month-high-july-production-to-be-best-since-october-1950.html | AUTOS AT 33-MONTH HIGH; July Production to Be Best Since October, 1950, Ward's Reports | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/transit-bonds-called-chicago-authority-gets-664000-worth-for-599677.html | TRANSIT BONDS CALLED; Chicago Authority Gets $664,000 Worth for $599,677 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/adenauer-pact-bid-on-soviet-related-proposal-of-guarantee-made-to.html | ADENAUER PACT BID ON SOVIET RELATED; Proposal of Guarantee Made to West's Ministers During Their Recent Conference ADENAUER PACT BID ON SOVIET RELATED | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/182-boats-in-florida-race.html | 182 Boats in Florida Race | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/8-girls-face-court-in-gang-outbreak-brooklyn-teenagers-foiled-in.html | 8 GIRLS FACE COURT IN GANG OUTBREAK; Brooklyn Teen-Agers Foiled in Planned Battle Over Boy -- Knife, Ice Pick Found on 4 | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/4-named-to-atom-panel-ching-heads-group-set-up-to-handle-plant.html | 4 NAMED TO ATOM PANEL; Ching Heads Group Set Up to Handle Plant Labor Disputes | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/forced-balanced-budget-backed.html | Forced Balanced Budget Backed | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/bus-stop-signs-termed-illegible.html | Bus Stop Signs Termed Illegible | True | LEO PAP. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/pipeline-claim-challenged.html | Pipeline Claim Challenged | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/reds-are-expected-to-court-japanese-moscow-and-peiping-may-offer.html | REDS ARE EXPECTED TO COURT JAPANESE; Moscow and Peiping May Offer Return of Islands and Trade to Break Ties With West | True | By William J. Jordenspecial To the New York Times. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/a-25th-anniversary.html | A 25TH ANNIVERSARY | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-06-19 | RE0000094552 | B00000426411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/chiang-is-restive-waiting-for-u-s-aid-to-invade-china-frustrated-by.html | Chiang Is Restive Waiting For U. S. Aid to Invade China; Frustrated by Events Outside His Control, He Might Try Going It Alone | True | By James Restonspecial To the New York Times. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/danaher-expected-to-get-judgeship-nomination-to-circuit-bench-by.html | DANAHER EXPECTED TO GET JUDGESHIP; Nomination to Circuit Bench by Eisenhower Is Backed by Connecticut G. O. P. Chiefs | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/3-die-in-crash-on-way-to-witnesses-rally.html | 3 DIE IN CRASH ON WAY TO 'WITNESSES' RALLY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/2-ship-officials-jailed-get-3-years-for-failing-to-pay-tax-on.html | 2 SHIP OFFICIALS JAILED; Get 3 Years for Failing to Pay Tax on $200,000 Kickbacks | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/union-news-rents-space-plans-restaurant-in-building-at-200-east-end.html | UNION NEWS RENTS SPACE; Plans Restaurant in Building at 200 East End Avenue | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/two-reform-bills-approved.html | Two Reform Bills Approved | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/n-b-c-cellist-is-dead-abraham-edison-its-first-salaried-musician.html | N. B. C. 'CELLIST IS DEAD; Abraham Edison, Its First Salaried Musician, Was 64 | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/social-credit-asks-new-canadian-role-bid-of-western-splinter-party.html | SOCIAL CREDIT ASKS NEW CANADIAN ROLE; Bid of Western Splinter Party for National Power Faces Test in Aug. 10 Election | True | By Herbert L. Matthewsspecial To the New York Times. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/house-votes-rail-pensions-rise.html | House Votes Rail Pensions Rise | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/leo-carrillos-wife-dies-ambulance-driver-in-world-war-wed-to-actor.html | LEO CARRILLO'S, ' WIFE DIES Ambulance Driver in World War !, Wed to Actor 40 Years | True | Specta]. to Ta | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/tar-fire-delays-3-trains-pennsylvania-express-halted-as-barrels.html | TAR FIRE DELAYS 3 TRAINS; Pennsylvania Express Halted as Barrels Blaze at Trenton | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/fellowships-won-by-9-chinese-in-u-s-china-institute-makes-grants.html | FELLOWSHIPS WON BY 9 CHINESE IN U. S.; China Institute Makes Grants, but Lacks Funds to Aid Many Other Top Students Here | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/englands-bedser-stars-reaches-total-of-217-wickets-for-test-cricket.html | ENGLAND'S BEDSER STARS; Reaches Total of 217 Wickets for Test Cricket Record | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/jersey-gas-company-warned.html | Jersey Gas Company Warned | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/donald-p-sternberg.html | DONALD P. STERNBERG | True | Special to Tins N | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/miss-martha-walker-wed-to-robert-gibbs.html | MISS MARTHA WALKER WED TO ROBERT GIBBS | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/miss-deo-rhodes-married-upstate-dentistry-student-at-u-of-p-is.html | MISS DEO RHODES MARRIED UPSTATE; Dentistry Student at U. of P. Is Bride in Oneonta Church of Dr. Colum J. Boyland | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/thug-shoots-boy-6-in-bronx-holdup-child-and-mother-enter-store.html | THUG SHOOTS BOY, 6, IN BRONX HOLD-UP; Child and Mother Enter Store During Theft in Which Grocer Is Injured | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/bee-duo-gets-bullet-five-rosenbush-helps-pay-25000-for-n-b-a.html | BEE DUO GETS BULLET FIVE; Rosenbush Helps Pay $25,000 for N. B. A. Franchise | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/scope-of-f-b-i-widened-williams-cites-accord-between-justice.html | SCOPE OF F. B. I. WIDENED; Williams Cites Accord Between Justice, Treasury Agencies | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/moskowitz-sworn-by-mayor.html | Moskowitz Sworn by Mayor | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/george-w-glintenkamp.html | GEORGE W. GLINTENKAMP | True | I | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/silver-star-to-dead-g-i-sergeants-mother-accepts-the-award-on.html | SILVER STAR TO DEAD G. I.; Sergeant's Mother Accepts the Award on Governors Island | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/a-wider-u-m-t-study.html | A WIDER U. M. T. STUDY | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/wheat-prices-off-as-support-fails-rye-and-soybeans-also-drop-corn.html | WHEAT PRICES OFF AS SUPPORT FAILS; Rye and Soybeans Also Drop -- Corn and Oats End Mixed -- Weather Held Favorable | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/two-marine-divisions-alerted-for-korea-duty.html | Two Marine Divisions Alerted for Korea Duty | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/wood-field-and-stream-new-jersey-anglers-harvesting-bluefish-near.html | Wood, Field and Stream; New Jersey Anglers Harvesting Bluefish Near Mud Hole and Shrewsbury Rocks | | By Raymond R. Camp | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/john-l-hugg.html | JOHN L. HUGG | True | Special to TH | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/objection-made-here-to-philadelphia-plan.html | OBJECTION MADE HERE TO PHILADELPHIA PLAN | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/general-sales-manager-of-peabody-engineering.html | General Sales Manager Of Peabody Engineering | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/ohare-wins-state-golf-corey-trails-by-5-strokes-at-149-in-senior.html | O'HARE WINS STATE GOLF; Corey Trails by 5 Strokes at 149 in Senior Tourney | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/atomic-expert-promoted-to-rear-admiral-by-navy.html | Atomic Expert Promoted To Rear Admiral by Navy | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/tuskegee-track-leader-sets-an-early-pace-in-womens-a-a-u-junior.html | TUSKEGEE TRACK LEADER; Sets an Early Pace in Women's A. A. U. Junior Meet | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/dr-j-willis-stoval.html | DR. J. WILLIS STOVAL!' | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/rudolf-haugwalder-i-swiss-alpinist-was-861.html | RUDOLF HAUGWALDER, I SWISS ALPINIST, WAS 861 | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/frank-stephenson.html | FRANK STEPHENSON | True | | 1981-06-19 | RE0000094552 | B00000426411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/2950000-in-bonds-sold-by-montana-school-district-offering-taken-by.html | $2,950,000 IN BONDS SOLD BY MONTANA; School District Offering Taken by Northern Trust Syndicate -- Other Municipal Issues | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/aldrich-denies-west-is-too-rigid-on-soviet.html | ALDRICH DENIES WEST IS TOO RIGID ON SOVIET | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/radioactive-phosphorus-sent-by-u-s-for-stepinac.html | Radioactive Phosphorus Sent by U. S. for Stepinac | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/cubs-down-pirates-71-kiner-wallops-three-singles-to-help-minner.html | CUBS DOWN PIRATES, 7-1; Kiner Wallops Three Singles to Help Minner Triumph | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/paintfilled-glass-globes-on-autos-would-create-picture-of-collision.html | Paint-Filled Glass Globes on Autos Would Create Picture of Collision; Tiny Motorboat Also Patented to Increase Swimmer's Speed -- 'Skull Crusher' Acts on Concrete, 'Cop Handler' on Yarn LIST OF INVENTIONS PATENTED IN WEEK | True | By Stacy V. Jonesspecial To the New York Times. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/florence-newbourg-soloist-with-sousa.html | FLORENCE NEWBOURG, SOLOIST WITH SOUSA | True | Special to Tm | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/moylan-pair-ousted-in-5-sets-at-toronto.html | MOYLAN PAIR OUSTED IN 5 SETS AT TORONTO | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/fewer-britons-emigrate.html | Fewer Britons Emigrate | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/hurricanes-in-front-96-vanquish-farmington-in-final-of-wheatley.html | HURRICANES IN FRONT, 9-6; Vanquish Farmington in Final of Wheatley Cups Polo | True | Special to THE NEW YORK TIMES | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/for-panther-mountain-dam-importance-of-protecting-industries-of.html | For Panther Mountain Dam; Importance of Protecting Industries of Valley Stressed | True | DANIEL C. REUTER. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/two-defense-plants-hit-by-strikes-here.html | TWO DEFENSE PLANTS HIT BY STRIKES HERE | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/rhee-approval-seen-korean-envoy-says-his-chief-will-carry-out.html | RHEE APPROVAL SEEN; Korean Envoy Says His Chief Will Carry Out Pledges | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/11-greek-communists-on-trial.html | 11 Greek Communists on Trial | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/tobacco-prices-ease-but-georgiaflorida-area-volume-sends-cash.html | TOBACCO PRICES EASE; But Georgia-Florida Area Volume Sends Cash Return Zooming | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/emery-getz.html | EMERY GETZ | True | Special to Tm | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/brooklyn-slate-chosen-republicans-pick-lewis-olliffe-for-borough.html | BROOKLYN SLATE CHOSEN; Republicans Pick Lewis Olliffe for Borough President | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/u-s-envoy-off-to-pakistan.html | U. S. Envoy Off to Pakistan | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/government-sells-inland-barge-line-waterway-serving-south-and.html | GOVERNMENT SELLS INLAND BARGE LINE; Waterway Serving South and Midwest Goes for 9 Million to St. Louis Company | True | BY Charles E. Eganspecial To the New York Times. | 1981-06-19 | RE0000094552 | B00000426411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/polish-priests-death-reported.html | Polish Priest's Death Reported | True | By Religious News Service. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/costa-rica-reds-lose-place-in-sunday-vote.html | COSTA RICA REDS LOSE PLACE IN SUNDAY VOTE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/adenauer-letter-shielded.html | Adenauer "Letter" Shielded | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/cotton-quota-bill-is-snagged-by-row-senate-committee-head-sees-no.html | COTTON QUOTA BILL IS SNAGGED BY ROW; Senate Committee Head Sees No Further Action as South and Southwest Disagree COTTON QUOTA BILL IS SNAGGED BY ROW | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/rhees-statement-on-armistice.html | Rhee's Statement on Armistice | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/hungary-puts-brakes-on-her-new-program.html | HUNGARY PUTS BRAKES ON HER NEW PROGRAM | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/thai-airways-orders-2-planes.html | Thai Airways Orders 2 Planes | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/nonresident-tax-scored-repeal-of-state-levy-urged-by-connecticut.html | NONRESIDENT TAX SCORED; Repeal of State Levy Urged by Connecticut Congressman | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/u-s-deputy-in-vienna-is-transferred-to-bonn.html | U. S. Deputy in Vienna Is Transferred to Bonn | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/indonesian-fliers-aid-army-fighting-rebels.html | INDONESIAN FLIERS AID ARMY FIGHTING REBELS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/15c-fare-starts-lines-form-to-buy-tokens-in-subways-half-of.html | 15C FARE STARTS; LINES FORM TO BUY TOKENS IN SUBWAYS; Half of Turnstiles Converted by Deadline -- Mechanics Work Through the Night FEW HITCHES REPORTED Quota of Disks Is Raised to 5 -- 2 Restaurants Offer to Take Them for Food FARE RISES TO 15C ON ALL CITY LINES | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/umpires-decision-stirs-painful-paneless-chase.html | Umpire's Decision Stirs Painful, Paneless Chase | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/scientists-demand-greater-freedom-group-convening-in-hamburg.html | SCIENTISTS DEMAND GREATER FREEDOM; Group Convening in Hamburg Denounce Curbs Imposed in Totalitarian States | True | By M. S. Handlerspecial To the New York Times. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/studebaker-corp-shows-sharp-drop-6month-net-dips-to-1-a-share-from.html | STUDEBAKER CORP. SHOWS SHARP DROP; 6-Month Net Dips to $1 a Share From $3.73 a Year Ago, but Regular Dividend Is Voted | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/u-n-budget-for-1954-is-set-at-41660200.html | U. N. BUDGET FOR 1954 IS SET AT $41,660,200 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/west-berlin-moves-to-foil-food-forgers.html | WEST BERLIN MOVES TO FOIL FOOD FORGERS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/prints-by-artists-of-france-shown-work-by-masters-of-18th-and-19th.html | PRINTS BY ARTISTS OF FRANCE SHOWN; Work by Masters of 18th and 19th Centuries in Different Medium Displayed Here | True | S. P. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/housekeeping-today.html | Housekeeping Today | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/canadian-rowers-ahead-n-y-a-c-tied-for-fifth-place-in-royal-henley.html | CANADIAN ROWERS AHEAD; N. Y. A. C. Tied for Fifth Place in Royal Henley at Toronto | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/charlie-barnet-divorced.html | Charlie Barnet Divorced | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/senate-rejects-bill-in-conferee-dispute.html | SENATE REJECTS BILL IN CONFEREE DISPUTE | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/peiping-receptive-radio-asserts-u-s-must-see-that-south-korea-obeys.html | PEIPING RECEPTIVE; Radio Asserts U. S. Must See That South Korea Obeys Armistice CONFEREES DISCUSS LAST TRUCE ITEMS | True | By Lindesay Parrottspecial To The New York Times. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/paris-assembly-quits-for-summer-recess.html | PARIS ASSEMBLY QUITS FOR SUMMER RECESS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/failure-of-coalition-assailed-by-chanler.html | FAILURE OF COALITION ASSAILED BY CHANLER | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/house-votes-funds-for-drought-areas-150000000-measure-eases-loan.html | HOUSE VOTES FUNDS FOR DROUGHT AREAS; $150,000,000 Measure Eases Loan Procedures -- President and Farm Bloc Confer | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/puerto-rico-study-urged-brownell-told-crime-situation-on-waterfront.html | PUERTO RICO STUDY URGED; Brownell Told Crime Situation on Waterfront Is 'Alarming' | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/n-y-u-wins-pay-suit-court-dismisses-18000-action-of-dr-lyman-r.html | N. Y. U. WINS PAY SUIT; Court Dismisses $18,000 Action of Dr. Lyman R. Bradley | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/sprucing-up-postmen.html | SPRUCING UP POSTMEN | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/solomon-victor-in-4th-scores-a-technical-knockout-over-tomasello.html | SOLOMON VICTOR IN 4TH; Scores a Technical Knockout Over Tomasello in Miami | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/gas-heater-shipments-up-121.html | Gas Heater Shipments Up 12.1% | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/stewart-posts-67-for-133-to-lead-by-a-stroke-on-kansas-city-links.html | Stewart Posts 67 for 133 to Lead By a Stroke on Kansas City Links; Oliver Next in $17,500 Open After Posting 69 -- Mangram, Haas and Ford at 135 | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/insurance-companies-to-make-anaconda-loan.html | Insurance Companies To Make Anaconda Loan | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/dr-eisenhower-talks-of-aid.html | Dr. Eisenhower Talks of Aid | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/300-revive-hooked-rug-craft-at-exhibit-men-swell-experts-ranks-in.html | 300 Revive Hooked Rug Craft at Exhibit; Men Swell Experts' Ranks in Bay State Bee | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/tammany-ticket-is-delayed-again-naming-of-those-to-run-with-wagner.html | TAMMANY TICKET IS DELAYED AGAIN; Naming of Those to Run With Wagner Due Monday -- Choice of a Negro Is Weighed | True | By James A. Hagerty | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/accord-expected-on-refugees-bill-mccarran-wont-oppose-entry-of.html | ACCORD EXPECTED ON REFUGEES BILL; McCarran Won't Oppose Entry of 209,000 -- Administration May Accept This Figure | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/movie-tax-repeal-is-voted-president-weighs-decision-senate-votes.html | Movie Tax Repeal Is Voted; President Weighs Decision; Senate Votes End of 20% Film Tax; President Weighs Decision on Bill | True | By John D. Morrisspecial To the New York Times. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/george-krauss.html | GEORGE KRAUSS | True | SPecial to THE NEW YOP. K | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/chief-executive-officer-elected-by-r-hoe-co.html | Chief Executive Officer Elected by R. Hoe & Co. | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/lightning-kills-girl-at-picnic.html | Lightning Kills Girl at Picnic | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/red-sox-shut-out-browns-by-80-60-mcdermott-and-henry-register.html | RED SOX SHUT OUT BROWNS BY 8-0, 6-0; McDermott and Henry Register Victories as Bostonians Capture Third Place | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/japanese-police-officials-here.html | Japanese Police Officials Here | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/corn-products-net-up-sharply-in-half-7590009-earned-or-253-a-share.html | CORN PRODUCTS NET UP SHARPLY IN HALF; $7,590,009 Earned, or $2.53 a Share, Compared With $4, 743,689, or $1.46 EARNINGS REPORTS OF CORPORATIONS | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/action-on-paris-note-delayed-by-cambodia.html | ACTION ON PARIS NOTE DELAYED BY CAMBODIA | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/200000000-of-war-funds-will-be-diverted-for-relief-republican.html | $200,000,000 of War Funds Will Be Diverted for Relief; Republican Leaders Support Eisenhower in Emergency Project for Seoul -- Total Cost About $1,500,000,000 U. S. SPEEDS FUNDS TO AID SOUTH KOREA | True | By W. H. Lawrencespecial to the New York Times. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/senator-douglas-doubtful.html | Senator Douglas Doubtful | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/trabert-defeats-burrows-in-3-sets-gains-haverford-semifinals-with.html | TRABERT DEFEATS BURROWS IN 3 SETS; Gains Haverford Semi-Finals With Seixas, Clark, Golden -- Louise Brough Wins | True | By Allison Danzigspecial To the New York Times. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/psc-counsel-shies-at-issue-of-l-i-fare-walsh-at-house-hearing-says.html | P.S.C. COUNSEL SHIES AT ISSUE OF L. I. FARE; Walsh at House Hearing Says Bill to Exclude I. C. C. Would Assure Better Service SEES MULTIPLE SOLUTION State Realizes Higher Rate in Dirty Cars Would Repel Riders, He Testifies | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/no-chance-is-seen-for-sales-tax-cut-city-is-held-unable-to-provide.html | NO CHANCE IS SEEN FOR SALES TAX CUT; City Is Held Unable to Provide Relief for Any Store Losses Caused by Fare Increase | True | By Paul Crowell | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/bernadotte-plaque-is-set.html | Bernadotte Plaque Is Set | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/alien-veteran-a-citizen-pole-who-lost-eyes-and-hands-in-korea-takes.html | ALIEN VETERAN A CITIZEN; Pole Who Lost Eyes and Hands in Korea Takes Oath | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/british-await-more-data.html | British Await More Data | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/14-finnish-students-here.html | 14 Finnish Students Here | True |  | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/help-to-disabled-called-civic-duty-public-health-surgon-general.html | HELP TO DISABLED CALLED CIVIC DUTY; Public Health Surgeon General Says Community Units Must Assist in Rehabilitation | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/margaret-s-elliot-south-orange-bride.html | MARGARET S. ELLIOT SOUTH ORANGE BRIDE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/churchill-better-goes-to-chequers-churchill-better-goes-to-chequers.html | Churchill Better, Goes to Chequers; CHURCHILL BETTER, GOES TO CHEQUERS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/prosecutors-get-grants-six-in-nation-win-scholarships-for-special.html | PROSECUTORS GET GRANTS; Six in Nation Win Scholarships for Special Courses of Study | True |  | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/hague-wont-quit-jersey-son-denies-exmayor-plans-to-move-to.html | HAGUE WON'T QUIT JERSEY; Son Denies Ex-Mayor Plans to Move to California to Live | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/stock-for-papers-staff-milwaukee-journal-employes-to-raise-interest.html | STOCK FOR PAPER'S STAFF; Milwaukee Journal Employes to Raise Interest to 67 1/2% | True |  | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/lumber-output-off-34-shipments-47-orders-19-above-same-week-of-195.html | LUMBER OUTPUT OFF 3.4%; Shipments 4.7%, Orders 1.9% Above Same Week of 195% | True |  | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/mcghee-named-college-trustee.html | McGhee Named College Trustee | True |  | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/new-suspense-film-opens-at-palace.html | New Suspense Film Opens at Palace | True | H. H. T. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/red-cross-sees-need-for-blood-continuing.html | RED CROSS SEES NEED FOR BLOOD CONTINUING | True |  | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/new-arms-thrift-hinted-to-chiefs-savings-in-spending-indicated.html | NEW ARMS THRIFT HINTED TO CHIEFS; Savings in Spending Indicated, Parley Hears -- Tactics Fail in Greeting Eisenhower | True | By Austin Stevensspecial To the New York Times. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/senate-unit-backs-eisenhower-on-food.html | SENATE UNIT BACKS EISENHOWER ON FOOD | True |  | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/advertising-marketing.html | Advertising & Marketing | True |  | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/parolee-held-in-assault-accused-of-attacking-man-62-in-robbery-at.html | PAROLEE HELD IN ASSAULT; Accused of Attacking Man, 62, in Robbery at Theatre | True |  | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/music-notes.html | MUSIC NOTES | True |  | 1981-06-19 | RE0000094552 | B00000426411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/belgrade-rejects-a-bid-yugoslav-youth-group-refuses-role-in.html | BELGRADE REJECTS A BID; Yugoslav Youth Group Refuses Role in Bucharest Festival | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/hugh-h-sharpe.html | HUGH H. SHARPE | True | Special to THE NEW YoP. x | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/macys-to-show-drapery-film.html | Macy's to Show Drapery Film | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/ruth-runge-betrothed-nursing-school-alumna-will-be.html | RUTH RUNGE BETROTHED; Nursing School Alumna Will Be | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/12-billion-given-to-churches.html | 1.2 Billion Given to Churches | True | By Religious News Service. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/jehovahs-witnesses.html | JEHOVAH'S WITNESSES | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/nuptials-are-held-for-barbara-wood-bride-wears-lace-over-satin-at.html | NUPTIALS ARE HELD FOR BARBARA WOOD; Bride Wears Lace Over Satin at Her Marriage to Edward Streeter Jr., Veteran | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/reuther-tells-labor-of-italy-to-bar-reds.html | REUTHER TELLS LABOR OF ITALY TO BAR REDS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/nbc-president-to-offer-resignation-on-monday.html | N.B.C. President to Offer Resignation on Monday | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/suspect-here-in-shooting-massachusetts-man-is-among-3-indicted-in.html | SUSPECT HERE IN SHOOTING; Massachusetts Man Is Among 3 Indicted in Rosenblatt Case | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/some-relief-in-texas-rains.html | Some Relief in Texas Rains | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/breakdown-issued-of-wheat-acreage-agriculture-department-allots.html | BREAKDOWN ISSUED OF WHEAT ACREAGE; Agriculture Department Allots 62,000,000 Acres Among States for 1954 | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/japan-extends-airline-pact.html | Japan Extends Airline Pact | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/it-started-in-paradise-british-movie-about-fashion-world-arrives-at.html | ' IT Started in Paradise,' British Movie About Fashion World, Arrives at Normandie | True | By Bosley Crowther | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/4-missing-in-ship-fire-three-bodies-are-recovered-seaman-dies-from.html | 4 MISSING IN SHIP FIRE; Three Bodies Are Recovered -- Seaman Dies From Burns | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/brooklyn-y-gets-boys-aide.html | Brooklyn 'Y' Gets Boys' Aide | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/to-mine-iron-in-trinidad-us-interests-get-21year-lease-on-2710-acre.html | TO MINE IRON IN TRINIDAD; U.S. Interests Get 21-Year Lease on 2,710 Acre Ore Deposits | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/archer-sets-world-record.html | Archer Sets World Record | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/big-vietminh-push-in-fall-is-expected-french-say-indochina-rebels.html | BIG VIETMINH PUSH IN FALL IS EXPECTED; French Say Indo-China Rebels Have Received New Arms From Chinese Reds | True | By Tillman Durdinspecial To the New York Times. | 1981-06-19 | RE0000094552 | B00000426411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/maddalone-takes-low-gross-in-golf-rose-hill-player-cards-72-in.html | MADDALONE TAKES LOW GROSS IN GOLF; Rose Hill Player Cards 72 in Metropolitan One-Day Event on Hempstead Links | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/larchmont-youth-killed-crashes-near-michigan-state-2-companions.html | LARCHMONT YOUTH KILLED; Crashes Near Michigan State -- 2 Companions Injured | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/charles-w-abercrombie.html | CHARLES W. ABERCROMBIE | True | Special to Ta | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/whitfield-victor-in-1000-in-sweden-but-he-fails-in-bid-for-world.html | WHITFIELD VICTOR IN 1,000 IN SWEDEN; But He Fails in Bid for World Track Record -- Americans Win 3 Other Events | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/three-executed-by-rumania.html | Three Executed by Rumania | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/u-s-denies-east-zone-charge.html | U. S. Denies East Zone Charge | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/bonn-moves-to-pay-old-german-bonds-national-city-and-j-p-morgan.html | BONN MOVES TO PAY OLD GERMAN BONDS; National City and J. P. Morgan Appointed Depositories for Validation of Dollar Debt BONN MOVES TO PAY OLD GERMAN BONDS | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/author-asks-contempt-rollcall.html | Author Asks Contempt Roll-Call | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/caseys-last-ride-relived-at-scene-jump-sim-jump-he-shouted-fireman.html | CASEY'S LAST RIDE RELIVED AT SCENE; ' Jump, Sim, Jump,' He Shouted -- Fireman Recalls the Rest as Whistle Echoes to '00 | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/jeweler-de___ss-o-yawl-f-s-franklin-jr-lancaster-pai-st-r.html | JEWELER D,E___SS o. YAWL F. S; Franklin Jr., Lancaster, Pa.,I St r | True | s | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/gambling-tax-ruled-void-in-washington.html | GAMBLING TAX RULED VOID IN WASHINGTON | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/british-find-new-way-of-aluminumcoating.html | BRITISH FIND NEW WAY OF ALUMINUM-COATING | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/anton-c-stensgaard.html | ANTON C.' STENSGAARD | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/25-freed-in-argentina-political-prisoners-released-but-new-suspect.html | 25 FREED IN ARGENTINA; Political Prisoners Released but New Suspect Is Held | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/mrs-f-w-hochstetter.html | MRS. F. W. HOCHSTETTER | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/malaya-to-seek-aid-from-u-s-in-crisis.html | MALAYA TO SEEK AID FROM U. S. IN CRISIS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/u-s-said-to-refuse-israeli-bid-for-loan.html | U. S. SAID TO REFUSE ISRAELI BID FOR LOAN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/army-will-extend-u-s-tour-of-duty-acts-to-combat-alarming-drop-in.html | ARMY WILL EXTEND U. S. TOUR OF DUTY; Acts to Combat Alarming Drop in Re-Enlistment Rates of Regular Personnel | True | | 1981-06-19 | RE0000094552 | B00000426411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/gagliardi-and-barnes-gain-semifinal-round-metropolitan-amateur-golf.html | Gagliardi and Barnes Gain Semi-Final Round Metropolitan Amateur Golf; LIPMAN ADVANCES ON FENWAY LINKS Kroeger Also Wins 2 Matches to Reach Round of 4 With Gagliardi and Barnes | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/city-hails-bolivar-on-170th-birthday-his-resistance-to-oppression.html | CITY HAILS BOLIVAR ON 170TH BIRTHDAY; His Resistance to Oppression Acclaimed by Braden, Mayor and Others at Statue | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/europe-feels-drop-in-capital-flight-lack-of-fear-of-war-is-noted-in.html | EUROPE FEELS DROP IN CAPITAL FLIGHT; Lack of Fear of War Is Noted in Rising Bank Reserves and in More Personal Savings | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/3year-tv-licenses-proposed-by-f-c-c.html | 3-YEAR TV LICENSES PROPOSED BY F. C. C. | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/mrs-john-w-brooks-has-son.html | Mrs. John W. Brooks Has Son | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/steel-lack-curbs-clyde-shipyards-some-launchings-are-6-weeks-behind.html | STEEL LACK CURBS CLYDE SHIPYARDS; Some Launchings Are 6 Weeks Behind Schedule -- Builders Pin Hopes on New Mills | True | By Thomas P. Ronanspecial To the New York Times. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/united-nations.html | United Nations | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/quick-call-slated-for-u-n-assembly-session-on-korea-to-convene-two.html | QUICK CALL SLATED FOR U. N. ASSEMBLY; Session on Korea to Convene Two to Three Weeks After Actual Truce Signing QUICK CALL SLATED FOR U. N. ASSEMBLY | True | By A. M. Rosenthalspecial To the New York Times. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/moore-off-for-buenos-aires.html | Moore Off for Buenos Aires | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/jersey-bans-flammable-clothing.html | Jersey Bans Flammable Clothing | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/mideast-co-cuts-arabian-oil.html | Mid-East Co. Cuts Arabian Oil | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/ship-accord-is-signed-israel-and-egypt-will-release-nonmilitary.html | SHIP ACCORD IS SIGNED; Israel and Egypt Will Release Non-Military Vessels | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/events-of-interest-in-shipping-world-chartering-for-pakistan-grain.html | EVENTS OF INTEREST IN SHIPPING WORLD; Chartering for Pakistan Grain Run Fails to Rouse Market -- Union Chief Returns | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/tracys-with-a-76-capture-met-title-take-husbandwife-laurels-by-3.html | TRACYS, WITH A 76, CAPTURE MET TITLE; Take Husband-Wife Laurels by 3 Strokes Over Lymans, Who Gain Net Award | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/mcarthy-urges-red-trade-fines-he-would-cut-aid-to-allies-by.html | M'CARTHY URGES RED TRADE FINES; He Would Cut Aid to Allies by Penalties That Include $1,000,000 Per Cargo | True | | 1981-06-19 | RE0000094552 | B00000426411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/tilden-estate-of-little-value.html | Tilden Estate of Little Value | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/president-fit-and-trim-after-six-months-in-office.html | President 'Fit and Trim' After Six Months in Office | True | North American Newspaper Alliance. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/senate-group-for-jobless-aid.html | Senate Group for Jobless Aid | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/tokens-on-subway-el-cash-fare-on-bus-lines.html | Tokens on Subway, El; Cash Fare on Bus Lines | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/westchesters-beaches-shut-briefly-open-today.html | Westchester's Beaches Shut Briefly, Open Today | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/rhee-asks-clarification.html | Rhee Asks Clarification | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/5-held-in-crystal-theft-100000-robbery-of-radio-parts-solved-by.html | 5 HELD IN CRYSTAL THEFT; $100,000 Robbery of Radio Parts Solved by Camden Police | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/james-reilly-49-a-soap-executive-colgatepalmolivepeer-boar-member-a.html | JAMES REILLY, 49, A SOAP EXECUTIVE; Colgate-Palmolive-Peer. Boar, Member and Vice President Dies in East Orange, N. J. | True | Special to 'J | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/photographing-new-york-importance-stressed-of-maintaining-a-record.html | Photographing New York; Importance Stressed of Maintaining a Record of Vanishing Sites | True | BEECHER OGDEN. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/backs-important-at-florence-show-carosa-emilio-and-antonelli-accent.html | BACKS IMPORTANT AT FLORENCE SHOW; Carosa, Emilio and Antonelli Accent Theme in Displays at the Pitti Palace | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/french-say-plan-was-scanned.html | French Say Plan Was Scanned | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/paraguay-names-foreign-chief.html | Paraguay Names Foreign Chief | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/communists-in-unions.html | COMMUNISTS IN UNIONS | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/nehru-opens-talks-in-pakistan-today-with-mohammed-ali-he-will-seek.html | NEHRU OPENS TALKS IN PAKISTAN TODAY; With Mohammed Ali, He Will Seek Formula on Kashmir and Other Vexing Issues | True | By John P. Callahanspecial To the New York Times. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/presidents-brother-scores-mccarthy.html | President's Brother Scores McCarthy | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/mosbacher-willcox-score-again-in-larchmont-race-week-sailing.html | Mosbacher, Willcox Score Again In Larchmont Race Week Sailing; Register Third Successive Triumphs With Susan, Twister -- Deacon's Star Class String Ends -- Aschanti III Victor | True | By John Rendelspecial To the New York Times. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/senator-charles-tobey-dies-at-73-won-fame-in-crime-investigation.html | Senator Charles Tobey Dies at 73; Won Fame in Crime Investigation; Senator Charles Tobey Dies at 73; Won Fame in Crime Investigation | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/german-reds-oust-chief-of-security-in-cabinet-shift-interior.html | GERMAN REDS OUST CHIEF OF SECURITY IN CABINET SHIFT; Interior Ministry Takes Over Duties -- Speculation Links Change to Beria's Fall GERMAN REDS OUST CHIEF OF SECURITY | True | By Walter Sullivanspecial To the New York Times. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/eurene-f-moore-2d.html | EURENE F. MOORE 2D | True | Special to TH | 1981-06-19 | RE0000094552 | B00000426411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/new-england-electric-net-rises.html | New England Electric Net Rises | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/meyer-drives-into-lead.html | Meyer Drives Into Lead | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/curbs-on-hoffman-lifted-by-rebels-special-investigating-powers-are.html | CURBS ON HOFFMAN LIFTED BY REBELS; Special Investigating Powers Are Restored to Committee Head, but With Time Limit | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/tariff-vote.html | TARIFF VOTE | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/mrs-samuel-meyerson.html | MRS, SAMUEL MEYERSON | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/indian-officials-post-delayed.html | Indian Official's Post Delayed | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/phyllis-lee-gross-affianced.html | Phyllis Lee Gross Affianced | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/john-winder-exaide-of-seaboard-line-91.html | JOHN WINDER, EX.AIDE OF SEABOARD LINE, 91 | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/african-unity-urged-native-leader-asks-for-equality-in-central.html | AFRICAN UNITY URGED; Native Leader Asks for Equality in Central Federation | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/paramount-lists-first-bogart-film-actor-will-appear-in-sabrina-fair.html | PARAMOUNT LISTS FIRST BOGART FILM; Actor Will Appear in 'Sabrina Fair' With William Holden and Audrey Hepburn | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/u-s-sweep-at-brescia.html | U. S. Sweep at Brescia | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/harvard-star-to-return-lowenstein-to-resume-studies-in-fall-after.html | HARVARD STAR TO RETURN; Lowenstein to Resume Studies in Fall After Army Release | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/u-s-2dround-victor-in-davis-cup-tennis.html | U. S. 2D-ROUND VICTOR IN DAVIS CUP TENNIS | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/congress-windup-is-set-for-friday-main-clashes-end-truces-reached.html | CONGRESS WIND-UP IS SET FOR FRIDAY; MAIN CLASHES END; Truces Reached on Crop Gifts Abroad and With McCarran on War Refugee Entries CONGRESS WIND-UP IS SET FOR FRIDAY | True | By William S. Whitespecial To the New York Times. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/truck-men-end-buffalo-strike.html | Truck Men End Buffalo Strike | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/memo-for-the-russians.html | MEMO FOR THE RUSSIANS | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/borotras-exwife-cleared.html | Borotra's Ex-Wife Cleared | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/payroll-deduction-bill-spurred.html | Payroll Deduction Bill Spurred | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/biggest-city-farm-is-losing-ground-tract-adjoining-aqueduct-cut.html | BIGGEST CITY FARM IS LOSING GROUND; Tract Adjoining Aqueduct Cut From 80 Acres to 30 by Track's Parking Needs | True | By Meyer Berger | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/catskill-hotel-fire-routs-100.html | Catskill Hotel Fire Routs 100 | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/news-of-food-amateur-chef-suggests-a-tempting-salad-varieties-of.html | News of Food; Amateur Chef Suggests a Tempting Salad -- Varieties of Zucchini Are Now Available | True | By June Owen | 1981-06-19 | RE0000094552 | B00000426411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/timely-reward-beats-favored-common-cause-in-jamaica-handicap.html | Timely Reward Beats Favored Common Cause in Jamaica Handicap Feature; EX-CLAIMER SCORES WITH STRETCH RUN Timely Reward Victor as Bid by Common Cause Misses -- 10 in Saranac Today | True | By James Roach | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/arlington-sprint-draws-field-of-18-157915-futurity-richest-juvenile.html | ARLINGTON SPRINT DRAWS FIELD OF 18; $157,915 Futurity, Richest Juvenile Race, on Today -- 13 in Michigan Mile | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/2-dairy-companies-vote-merger-plan-stockholders-of-creameries-of.html | 2 DAIRY COMPANIES VOTE MERGER PLAN; Stockholders of Creameries of America and Beatrice Foods Approve Move | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/british-gossip-assailed-the-times-of-london-denounces-reports-on.html | BRITISH GOSSIP ASSAILED; The Times of London Denounces Reports on Princess | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/naval-stores.html | NAVAL STORES | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/newport-chief-saratoga-victor.html | Newport Chief Saratoga Victor | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/gen-magruder-70-is-dead-in-florid-retired-infantry-officer-led.html | GEN. MAGRUDER, 70, IS DEAD IN FLORIDA; Retired Infantry Officer Led Texas Training Unit, Taught Military Science, Tactics | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/46-in-american-derby.html | 46 in American Derby | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/coast-mental-cases-rise-percentage-of-californians-in-hospitals-at.html | COAST MENTAL CASES RISE; Percentage of Californians in Hospitals at Record Rate | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/queen-gives-awards-to-300.html | Queen Gives Awards to 300 | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/lockport-woman-104-dies.html | Lockport Woman, 104, Dies | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/turkey-rebuffs-soviet-astonished-at-request-for-data-on-visiting.html | TURKEY REBUFFS SOVIET; ' Astonished' at Request for Data on Visiting Warships | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/miss-priscilla-m-pope-wed-in-greenwich-to-airman-3c-lewis-m.html | Miss Priscilla M. Pope Wed in Greenwich To Airman 3/C Lewis M. Billingslea Jr. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/gerald-priestman.html | GERALD PRIESTMAN | True | SpeciBl to THE NEW YOI | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/brooklyn-boy-strikes-diamonds-in-cellar-5000-worth-found-but-origin.html | Brooklyn Boy Strikes Diamonds in Cellar; $5,000 Worth Found, but Origin Is Mystery | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/sea-trade-soaring-in-japan-germany-triple-and-double-increases-in.html | SEA TRADE SOARING IN JAPAN, GERMANY; Triple and Double Increases in Shipping to New York Are Noted in Last Fiscal Year | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/views-of-publishers-group.html | Views of Publishers' Group | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/witnesses-extol-missions-in-africa-68448-at-stadium-hail-word-of.html | WITNESSES EXTOL MISSIONS IN AFRICA; 68,448 at Stadium Hail Word of Gains Despite Opposition From 'Orthodox' Faiths | True | | 1981-06-19 | RE0000094552 | B00000426411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/mrs-hilmer-married-former-babette-holmes-bride-of-frederick-r-wille.html | MRS. HILMER MARRIED; Former Babette Holmes Bride of Frederick R. Wille | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/kansas-pub_lisher-dead-owner-of-the-wichita-beacon-i-was-son-of.html | KANSAS PUB_LISHER DEAD; Owner of The Wichita Beacon I Was Son of Ex-Governor | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/de-vicenzo-wins-on-links-beats-hunt-and-hartsbourne-to-gain.html | DE VICENZO WINS ON LINKS; Beats Hunt and Hartsbourne to Gain Harrogate Semi-Finals | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/congregation-backs-subpoenaed-pastor.html | CONGREGATION BACKS SUBPOENAED PASTOR | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/bonds-and-shares-on-london-market-trading-is-quieter-and-prices.html | BONDS AND SHARES ON LONDON MARKET; Trading Is Quieter and Prices Move Narrowly, Irregularly but Undertone Is Firm | True | Special to The New York Times. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/u-s-discharge-fought-commerce-agency-aide-lays-ouster-to-report-on.html | U. S. DISCHARGE FOUGHT; Commerce Agency Aide Lays Ouster to Report on Reds | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/mcarthys-role-derided-mrs-roosevelt-says-he-looms-larger-abroad.html | M'CARTHYS ROLE DERIDED; Mrs. Roosevelt Says He Looms Larger Abroad Than Here | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/firemen-reelect-barry.html | Firemen Re-elect Barry | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/bank-elects-judge-chairman.html | Bank Elects Judge Chairman | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/miss-mary-g-bingham.html | MISS MARY G. BINGHAM | True | Special to THI NrW Yo2 | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/senators-top-indians-64-triumph-in-3hour-22minute-contest-as-vernon.html | SENATORS TOP INDIANS, 6-4; Triumph in 3-Hour 22-Minute Contest as Vernon Excels | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/victor-j-costanzi.html | VICTOR J. COSTANZI | True | Special to Tin= Nxw NoRx | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/bonn-to-get-rule-on-vote-july-31.html | Bonn to Get Rule on Vote July 31 | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/oxnam-satisfied-with-hearing.html | Oxnam Satisfied With Hearing | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/hoeft-limits-bombers-to-3-hits-as-detroit-registers-51-victory.html | Hoeft Limits Bombers to 3 Hits As Detroit Registers 5-1 Victory; Dropo's Three-Run Homer in Fourth Helps Tigers Beat McDonald of Yankees | True | By John Drebingerspecial To the New York Times | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/protestants-list-foreign-missions-nearly-half-in-latin-america.html | PROTESTANTS LIST FOREIGN MISSIONS; Nearly Half in Latin America, Africa and West Indies -- 2 L. I. Churches to Merge | True | By George Dugan | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/books-and-authors.html | Books and Authors | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/report-on-speeches-queried-criteria-of-newsworthiness-discussed-in.html | Report on Speeches Queried; Criteria of Newsworthiness Discussed in Connection With Reporting | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/business-notes.html | BUSINESS NOTES | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/slipcovered-hat-made-for-travel-bonnet-by-simone-vernet-can-be.html | SLIP-COVERED HAT MADE FOR TRAVEL; Bonnet by Simone Vernet Can Be Changed From Sports to Party Wear in a Jiffy | True | By Dorothy Vernonspecial To the New York Times. | 1981-06-19 | RE0000094552 | B00000426411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/2-hamner-homers-defeat-cards-21-phil-sluggers-second-wallop-hit-in.html | 2 HAMNER HOMERS DEFEAT CARDS, 2-1; Phil Slugger's Second Wallop Hit in Ninth With One Out -- Miller Is Winner | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/prices-of-cotton-close-day-lower-drop-of-1-to-5-points-is-shown-as.html | PRICES OF COTTON CLOSE DAY LOWER; Drop of 1 to 5 Points Is Shown as Market Holds to Narrow Range for Entire Session | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/ruling-due-tuesday-on-wrights-museum.html | RULING DUE TUESDAY ON WRIGHT'S MUSEUM | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/eyes-of-texas-on-hogan-forth-worth-rolls-red-carpet-for-returning.html | EYES OF TEXAS ON HOGAN; Forth Worth Rolls Red Carpet for Returning Golf Hero | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/edward-bruce-colby.html | EDWARD BRUCE COLBY | True | pecleJ to | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/daughter-to-mrs-r-k-plumb.html | Daughter to Mrs. R. K. Plumb | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/retiring-atlantic-pact-air-chief-cites-gains-made-in-two-years.html | Retiring Atlantic Pact Air Chief Cites Gains Made in Two Years; Saunders Notes an Increase in the Number of Jet Aircraft -- U. S. Pushes Policy of Building Spare Parts in Europe | | By Benjamin Wellesspecial To the New York Times. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/g-i-insurance-bill-signed.html | G. I. Insurance Bill Signed | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/natale-j-guneo.html | NATALE J, GUNEO | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/u-s-unit-cautions-on-arab-refugees-senate-group-warns-both-sides-to.html | U. S. UNIT CAUTIONS ON ARAB REFUGEES; Senate Group Warns Both Sides to Aid Them as Funds 'Cannot Continue Indefinitely' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/expansion-abroad-for-arrow-shirts-cluett-peabody-co-licenses.html | EXPANSION ABROAD FOR ARROW SHIRTS; Cluett, Peabody & Co. Licenses Manufacture in Colombia, Which Bars Imports | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/stiff-policy-seen-on-foreign-loans-mexican-evidence-grows-that.html | STIFF POLICY SEEN ON FOREIGN LOANS; Mexican Evidence Grows That Export-Import Bank Will Halt Big Development Credits POWER RATE FIGHT CITED Institution May Restrict Its Aid to Short-Term Financing of U. S. Equipment Deals | True | By Flora Lewisspecial To the New York Times. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/utility-plans-financing.html | Utility Plans Financing | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/commodities-here-generally-easier-coffee-and-wool-only-futures-to.html | COMMODITIES HERE GENERALLY EASIER; Coffee and Wool Only Futures to End Higher -- Cottonseed Oil and Rubber Active | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/senate-approves-indian-bill.html | Senate Approves Indian Bill | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/citys-new-tb-plan-is-praised-as-sound.html | CITY'S NEW TB PLAN IS PRAISED AS SOUND | True | | 1981-06-19 | RE0000094552 | B00000426411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/nassau-police-trap-nets-805-motorists-141-summonses-are-issued-at.html | NASSAU POLICE TRAP NETS 805 MOTORISTS; 141 Summonses Are Issued at Roadblock on Sunrise Highway Near Baldwin 107 RECEIVE WARNINGS Mechanical Condition of Cars Is Main Target in Drive to Curb Bad Road Habits | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/boeing-co-net-gains-sharply-in-6-months.html | BOEING CO. NET GAINS SHARPLY IN 6 MONTHS | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/harriet-rutkin-to-be-bride.html | Harriet Rutkin to Be Bride | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/attempts-to-climb-himalayas.html | Attempts to Climb Himalayas | True | ELIZABETH KNOWLTON. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/taft-progress-satisfactory.html | Taft Progress 'Satisfactory' | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/shipyard-signs-with-union.html | Shipyard Signs With Union | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/french-mariner-beached-storm-washes-his-improvised-catamaran-on.html | FRENCH MARINER BEACHED; Storm Washes His Improvised Catamaran on Shore at Rye | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/athletics-subdue-white-sox-in-12th-homer-by-michaels-following.html | ATHLETICS SUBDUE WHITE SOX IN 12TH; Homer by Michaels Following Zernial's Single Wins, 4-2, Before 32,487 at Chicago | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/peron-lifts-u-s-press-ban.html | Peron Lifts U. S. Press Ban | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/red-sails-victor-in-westbury-pace-defeats-philip-scott-by-nose-at.html | RED SAILS VICTOR IN WESTBURY PACE; Defeats Philip Scott by Nose at Roosevelt Raceway -- Paige Direct Third | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/farley-will-join-hoover-on-panel-eisenhower-picks-2-leading-foes-in.html | FARLEY WILL JOIN HOOVER ON PANEL; Eisenhower Picks 2 Leading Foes in 1932 Campaign for Study of Federal Reforms | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/mcarthy-disputes-senators-and-bedell-smith-on-books-mcarthy-in-new.html | M'Carthy Disputes Senators And Bedell Smith on Books; M'Carthy in New Clash Over Books With Senators and Bedell Smith | True | By Harold B. Hintonspecial To the New York Times. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/malayas-rubber-output-off.html | Malaya's Rubber Output Off | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/troop-ship-to-arrive-on-coast.html | Troop Ship to Arrive on Coast | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/commodity-index-up-rise-of-02-point-occurs-from-wednesday-to.html | COMMODITY INDEX UP; Rise of 0.2 Point Occurs From Wednesday to Thursday | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/jule-styne-may-do-comedy-by-young-presentation-this-season-of-big.html | JULE STYNE MAY DO COMEDY BY YOUNG; Presentation This Season of 'Big People' Seen Subject to Solving Casting Problem | True | By J. P. Shanley | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/exchampions-to-drive-tonight.html | Ex-Champions to Drive Tonight | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/house-unit-approves-plattsburg-air-base.html | HOUSE UNIT APPROVES PLATTSBURG AIR BASE | True | | 1981-06-19 | RE0000094552 | B00000426411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/miss-mabel-m-lutes.html | MISS MABEL M. LUTES | True | special to THZ l | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/paterson-bank-officials-named.html | Paterson Bank Officials Named | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/long-drives-sink-brooklyn-11-to-6-braves-cut-dodger-lead-to-4-12.html | LONG DRIVES SINK BROOKLYN, 11 TO 6; Braves Cut Dodger Lead to 4 1/2 Games, Pounding Loes, Wade and Black Hard | True | By Joseph M. Sheehan | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/training-plan-opposed-house-leader-repeats-stand-on-universal.html | TRAINING PLAN OPPOSED; House Leader Repeats Stand on Universal Military Program | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/stevenson-guest-of-salisbury.html | Stevenson Guest of Salisbury | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/emergency-curbs-set-up-by-benelux-temporary-retreat-from-free-trade.html | EMERGENCY CURBS SET UP BY BENELUX; Temporary Retreat From Free Trade Agreed On to Meet Belgian Complaints | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/british-comet-off-safely-from-small-bombay-field.html | British Comet Off Safely From Small Bombay Field | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/picassos-peace-doves-barred-from-truce-hall.html | Picasso's 'Peace Doves' Barred From Truce Hall | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/jersey-guard-moves-out-leaves-camp-drum-new-york-intelligence-dean.html | JERSEY GUARD MOVES OUT; Leaves Camp Drum -- New York Intelligence 'Dean' Honored | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/north-korean.html | North Korean | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/william-a-dalton-of-lq-y-telephone-exassistant-vice-president-dies.html | WILLIAM A. DALTON 'OF lq. Y., TELEPHONE; Ex.Assistant Vice President Dies at 71 in Neptune, N. J. -- Led Athletic Club in 1930's | True | Sped | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/slim-chance-for-postal-rates-rise-at-this-session-of-congress-is.html | Slim Chance for Postal Rates Rise At This Session of Congress Is Seen; House Leader Predicts Defeat If Proposal Reaches a Vote - - Senate Committee's Head Waits on Study Group's Report | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/albanias-dictator-loses-2-posts-ministries-reduced-from-19-to-10.html | Albania's Dictator Loses 2 Posts; Ministries Reduced From 19 to 10; Premier Hoxha's Chief Rival Dismissed as Secretary of Red Party Committee | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/k-of-c-picnic-week-away.html | K. of C. Picnic Week Away | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/homers-by-thompson-and-spencer-help-polo-grounders-win-3-to-1-gomez.html | Homers by Thompson and Spencer Help Polo Grounders Win, 3 to 1; Gomez of Giants Stops Redlegs With 3 Hits for 8th Victory -- Kluszewski Connects | True | By Louis Effrat | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/james-m-oneill-sr.html | JAMES M. O'NEILL SR. | True | pedal to T | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/-old-index-up-11-food-prices-spark-gain-as-trade-makes-final.html | ' OLD' INDEX UP 1.1% Food Prices Spark Gain as Trade Makes Final Appearance | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/mrs-basil-harris-feted-honored-at-dinner-on-birthday-by-the-william.html | MRS. BASIL HARRIS FETED; Honored at Dinner on Birthday by the William P. Hoffmanns | True | | 1981-06-19 | RE0000094552 | B00000426411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/rails-and-oils-dip-in-market-trading-as-other-stocks-hold-up-list.html | RAILS AND OILS DIP IN MARKET TRADING; As Other Stocks Hold Up, List Is Spotty at Close -- Average Shows Loss of 0.16 Point VOLUME FALLS TO 890,000 387 Issues Advance, 358 Drop and 306 End Unchanged -- United Gas Is Leader | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/president-names-coe-envoy-to-denmark.html | PRESIDENT NAMES COE ENVOY TO DENMARK | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/4-or-5-more-police-suspected-as-reds.html | 4 OR 5 MORE POLICE SUSPECTED AS REDS | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/primary-prices-show-slight-rise-in-week.html | PRIMARY PRICES SHOW SLIGHT RISE IN WEEK | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/anastasia-ousted-as-pier-union-boss-ila-council-names-3-to-run.html | ANASTASIA OUSTED AS PIER UNION BOSS; I.L.A. Council Names 3 to Run Brooklyn Local -- Angered, 'Tough Tony' Plans Fight Pier Union Suspends Anastasia, Names 3 to Run Brooklyn Local | True | By Joseph A. Loftusspecial To the New York Times. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/3-new-robert-hall-stores.html | 3 New Robert Hall Stores | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/e-d-c-on-the-move.html | E. D. C. ON THE MOVE | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/widows-son-inherits-6000000.html | Widow's Son Inherits $6,000,000 | True | | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/food-technology-can-cause-havoc-u-n-study-shows-mighty-weapon.html | FOOD TECHNOLOGY CAN CAUSE HAVOC; U. N. Study Shows Mighty Weapon Against Hunger Also Can Be Disruptive Force | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/arrau-is-soloist-at-brahms-event-plays-the-b-flat-concerto-in.html | ARRAU IS SOLOIST AT BRAHMS EVENT; Plays the B Flat Concerto in Stadium -- Smallens Hailed on Twentieth Season | True | J.B. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-25 | 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/1777-cannon-explodes-4-a-m-blast-of-revolutionary-war-piece-laid-to.html | 1777 CANNON EXPLODES; 4 A. M. Blast of Revolutionary War Piece Laid to Pranksters | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094552 | B00000426411 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/park-cover-girls-now-must-cover-up-new-moses-ruling-prohibits.html | PARK 'COVER GIRLS NOW MUST COVER UP; New Moses Ruling Prohibits Sunsuits or Swimsuits -$50 Fine Is Provided | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/2-vt_-iyaterbijry-attended-by-four-at-marriage-to-christian-f.html | ::2., Vt_.; iYATERBIJRY ]; Attended by Four at Marriage to Christian F, Schneider Jr, in Bloomfield Hills | True | Special to TEE IE' NOK !. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/eclipse-of-moon-today-west-will-see-it-but-not-east-as-satellite.html | ECLIPSE OF MOON TODAY; West Will See It, but Not East as Satellite Will Have Set | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/democratic-split-widening-in-texas-final-break-seen-in-making-as.html | DEMOCRATIC SPLIT WIDENING IN TEXAS; Final Break Seen in Making as 'Loyalists' Plan Convention to Set Up Organization | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/west-pointers-in-jersey-500-cadets-to-spend-four-days-at-fort.html | WEST POINTERS IN JERSEY; 500 Cadets to Spend Four Days at Fort Monmouth, Signal Center | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/in-enemy-hands-i-was-a-captive-in-korea-by-philip-deane-253-pp-new.html | In Enemy Hands; I WAS A CAPTIVE IN KOREA. By Philip Deane. 253 pp. New York: W. W. Norton & Co. $3.50. | True | By George Barrett | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/u-n-hires-law-firm-for-staff-problems.html | U. N. HIRES LAW FIRM FOR STAFF PROBLEMS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/raticoffgrossman.html | Raticoff--Grossman | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/stock-car-kills-fan-three-hurt-as-vehicle-swerves-into-crowd-at.html | STOCK CAR KILLS FAN; Three Hurt as Vehicle Swerves Into Crowd at Illinois Fair | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/big-one-that-didnt-get-away.html | BIG ONE THAT DIDN'T GET AWAY' | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/grote-marries-miss-kennedy.html | Grote Marries Miss Kennedy | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/mrs-theodore-diamond-has-son.html | Mrs. Theodore Diamond Has son! | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/cargo-airline-eyes-widening-service-norden-brothers-seaboard-taking.html | CARGO AIRLINE EYES WIDENING SERVICE; Norden Brothers' Seaboard, Taking Off 6 Years Ago, Now Covers Much of Globe | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/harry-r-manchester.html | HARRY R. MANCHESTER | True | Special to THS NEW YOX TIXS. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/events-of-interest-in-shipping-world-j-e-slater-to-head-merchant.html | EVENTS OF INTEREST IN SHIPPING WORLD; J. E. Slater to Head Merchant Marine Session -- New Greek Liner Due Here Oct. 29 | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/stolen-car-hits-man-65-bootblack-hurt-by-hitandrun-vehicle-on.html | STOLEN CAR HITS MAN, 65; Bootblack Hurt by Hit-and-Run Vehicle on Amsterdam Ave. | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/lake-legend-the-spell-of-the-white-sturgeon-by-jim-kjelgaard-197-pp.html | Lake Legend; THE SPELL OF THE WHITE STURGEON. By Jim Kjelgaard. 197 pp. New York: Dodd, Mead & Co. $2.50. | True | HENRY B. LENT. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/holy-land-exhibit-extended.html | Holy Land Exhibit Extended | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/speroepstein.html | Spero--Epstein | True | Special to THg NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/along-camera-row-lowcost-enlarger-soon-on-market-other-items.html | ALONG CAMERA ROW; Low-Cost Enlarger Soon On Market -- Other Items | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/tricounty-golf-draws-50-women-mrs-choate-to-defend-title-on.html | TRI-COUNTY GOLF DRAWS 50 WOMEN; Mrs. Choate to Defend Title on Purchase (N. Y.) Links Starting Tomorrow | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/miss-rita-hirsoh-to-be-marriedi.html | Miss Rita Hirsoh to Be MarriedI | True | | 1981-06-19 | RE0000094553 | B00000426412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/2-in-house-assail-senate-pay-plan-bill-for-board-to-set-salary-of.html | 2 IN HOUSE ASSAIL SENATE PAY PLAN; Bill for Board to Set Salary of Congress Called 'Sneaky' Evasion of Vote on Rise | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/police-in-bronx-run-childrens-day-camp.html | POLICE IN BRONX RUN CHILDREN'S DAY CAMP | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/hasty-road-scores-in-arlington-dash-hasty-road-scores-in-arlington.html | Hasty Road Scores In Arlington Dash; HASTY ROAD SCORES IN ARLINGTON DASH | True | By the United Press. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/macrocosmos.html | MACROCOSMOS | True | HARRY G. POLK. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/bonn-finance-chief-flies-home.html | Bonn Finance Chief Flies Home | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/news-and-gossip-of-the-rialto-cole-porter-george-s-kaufman-and.html | NEWS AND GOSSIP OF THE RIALTO; Cole Porter, George S. Kaufman and Leueen MacGrath to Form Team for New Musical -- Old Vic Plans for Future | True | By Lewis Funke | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/fear-of-fear.html | FEAR OF FEAR | True | EDITH A. BAGG. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/v-f-w-to-honor-joe-e-brown.html | V. F. W. to Honor Joe E. Brown | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/along-the-highway-and-byways-of-finance.html | ALONG THE HIGHWAY AND BYWAYS OF FINANCE | True | T. P. S. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/socialists-protest-letter.html | Socialists Protest Letter | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/philosophy-of-c-stengel-the-sage-skipper-of-the-new-york-yankees.html | Philosophy of C. Stengel; The sage skipper of the New York Yankees expounds on the fickle fates of baseball. | True | By Arthur Daley | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/sally-g-stewart-married-in-utica-first-presbyterian-church-is.html | SALLY G. STEWART MARRIED IN UTICA; First Presbyterian Church Is Setting for Her Wedding to Russell Nye Cox | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/what-again.html | WHAT? AGAIN? | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/president-ousted-by-u-of-illinois-trustees-deny-cancer-dispute-led.html | PRESIDENT OUSTED BY U. OF ILLINOIS; Trustees Deny Cancer Dispute Led to Vote on Stoddard, Ex-Official at Albany | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/george-werkheiser.html | GEORGE WERKHEISER | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/text-of-eisenhowers-letter-to-chancellor-adenauer.html | Text of Eisenhower's Letter to Chancellor Adenauer | True | DWIGHT D. EISENHOWER. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/foley-victor-on-sound-captures-predicted-log-race-for-power.html | FOLEY VICTOR ON SOUND; Captures Predicted Log Race for Power Cruisers | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/the-life-and-times-of-a-notorious-plant-pest.html | THE LIFE AND TIMES OF A NOTORIOUS PLANT PEST | True | L. C. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/larson-on-bradley-staff.html | Larson on Bradley Staff | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/the-posttruce-conference.html | THE POST-TRUCE CONFERENCE | True | | 1981-06-19 | RE0000094553 | B00000426412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/aviation-more-power-special-jet-auxiliaries-developed-for-use-on.html | AVIATION: MORE POWER; Special Jet Auxiliaries Developed for Use On Twin-Engined Piston Transports | True | By Bliss K. Thorne | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/miss-joan-hamel-edto-lieutenant-has-sister-as-her-attendant-at.html | MISS JOAN HAMEL /EDTO LIEUTENANT; Has Sister as Her Attendant at Marriage in Great Kills to Donald F. G0etz of Navy | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/400-may-face-court-in-u-s-grain-actions.html | 400 MAY FACE COURT IN U. S. GRAIN ACTIONS | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/india-flood-hits-million-hundreds-of-thousands-routed-by-kosis.html | INDIA FLOOD HITS MILLION; Hundreds of Thousands Routed by Kosi's Third Overflow | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/charles-g-navely.html | CHARLES G. $NAVELY | True | Spectat to NEw YO TUZ$, | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/israel-adjusts-russian-relations-her-chief-concern-in-foreign.html | ISRAEL ADJUSTS RUSSIAN RELATIONS; Her Chief Concern in Foreign Affairs Now Is U. S. Aid to Arabs | True | By Dana Adams Schmidt | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/carolyn-aldrich-h-frost-to-wed-t-colorado-college-graduate-a-social.html | CAROLYN ALDRICH, H. . FROST TO WED; t :Colorado College Graduate, a] Social Worker Here, Engaged I to Alumnus of Bowdoin I | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/east-germans-brand-food-project-a-trick.html | EAST GERMANS BRAND FOOD PROJECT A TRICK | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/wood-field-and-stream-national-rifle-and-pistol-matches-return-to.html | Wood, Field and Stream; National Rifle and Pistol Matches Return to Camp Perry, Ohio, Next Month | True | By Raymond R. Camp | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/enter-fall-suits.html | Enter Fall Suits | True | By Virginia Pope | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/miss-corvino-advances-miss-coumbe-also-gains-final-in-jersey.html | MISS CORVINO ADVANCES; Miss Coumbe Also Gains Final in Jersey Amateur Tennis | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/the-bible-on-video.html | THE BIBLE ON VIDEO | True | By Bernard Stengren | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/will-antibiotics-be-abandoned.html | Will Antibiotics Be Abandoned? | True | W. K. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/american-artists-smaller-companies-give-them-chance-to-play.html | AMERICAN ARTISTS; Smaller Companies Give Them Chance to Play | True | By John Briggs | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/leo-c-jones.html | LEO C. JONES | True | Special to NEw YO-K TnvrES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/mary-hawkrigg-betrothed.html | Mary Hawkrigg Betrothed | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/undisputed-world-champ.html | UNDISPUTED WORLD CHAMP' | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/korean-veteran-golf-victor.html | Korean Veteran Golf Victor | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/a-true-new-englander.html | A TRUE NEW ENGLANDER | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/weather-poses-new-problems-experts-in-the-suburbs-offer-advice-to.html | WEATHER POSES NEW PROBLEMS; Experts in the Suburbs Offer Advice to Offset the Damage From Recent Lack of Rain and Burning Sun | True | D. H. J. | 1981-06-19 | RE0000094553 | B00000426412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/german-communists-use-both-carrot-and-stick-they-mix-harsh.html | GERMAN COMMUNISTS USE BOTH CARROT AND STICK; They Mix Harsh Punishment With Large Concessions to Quell Unrest | True | By Walter Sullivan | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/patty-gains-tennis-final-defeats-stewart-46-62-63-in-deauville.html | PATTY GAINS TENNIS FINAL; Defeats Stewart 4-6, 6-2, 6-3, in Deauville Tournament | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/steelers-sign-back-tackle.html | Steelers Sign Back, Tackle | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/2d-marine-dies-of-sunstroke.html | 2d Marine Dies of Sunstroke | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/city-adjusts-to-token-fares-play-coins-worry-authority-city-adapts.html | City Adjusts to Token Fares; Play Coins Worry Authority; CITY ADAPTS EASILY TO NEW TOKEN FARE | True | By Leonard Ingalls | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/30-hurt-in-troop-train-wreck.html | 30 Hurt in Troop Train Wreck | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/iola-case-affianced-vanderbilt-alumna-prospective-bride-of-richard.html | IOLA CASE AFFIANCED; Vanderbilt Alumna Prospective Bride of Richard I, Dudley | True | pecial In THE NEW YOK TM.. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/macguffin-tops-bell-in-senior-tennis-play.html | MACGUFFIN TOPS BELL IN SENIOR TENNIS PLAY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/lebanese-exminister-succumbs.html | Lebanese Ex-Minister Succumbs | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/daily-bootleg-put-at-35-million.html | Daily Bootleg Put at 3.5 Million | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/new-offense-set-for-giant-eleven-swing-t-combining-features-of-a.html | NEW OFFENSE SET FOR GIANT ELEVEN; ' Swing T,' Combining Features of A, Single Wing and T, to Be Taught in Training | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/anziano-teta-duo-gains-links-final-cullen-and-lytell-also-score-in.html | ANZIANO-TETA DUO GAINS LINKS FINAL; Cullen and Lytell Also Score in Casey Memorial Event at Wheatley Hills | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/now-problem-is-reflation-but-price-drop-is-predicted-despite-signs.html | NOW PROBLEM IS 'REFLATION' BUT PRICE DROP IS PREDICTED; Despite Signs That Costs Are Still Going Up Experts Look for Cheaper 'Market Basket' | True | By Joseph A. Loftus | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/japans-external-debt-shrinking-with-resumption-of-sinking-funds.html | Japan's External Debt Shrinking With Resumption of Sinking Funds; OUTSTANDING DEBT OF JAPAN SHRINKS | True | By Paul Heffernan | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/trinity-alumni-raise-60102.html | Trinity Alumni Raise $60,102 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/held-as-police-beater-sixfooter-accused-of-downing-patrolman-with.html | HELD AS POLICE BEATER; Six-Footer Accused of Downing Patrolman With Night Stick | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/lessons-in-expressional-writing.html | Lessons in 'Expressional Writing' | True | B.F. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/fredrica-winters-troth-she-will-be-bride-in-september-of-burton-d.html | FREDRICA WINTERS' TROTH; She Will Be Bride in September of Burton D. Wechsler | True | | 1981-06-19 | RE0000094553 | B00000426412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/seixas-and-trabert-reach-final-of-pennsylvania-tennis-tourney.html | Seixas and Trabert Reach Final Of Pennsylvania Tennis Tourney; SEIXAS, TRABERT GAIN TENNIS FINAL | True | By Allison Danzig | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/u-s-sending-clark-a-marine-division-the-3d-preparing-on-coast-will.html | U. S. SENDING CLARK A MARINE DIVISION; The 3d, Preparing on Coast, Will Take Its Own Planes -- 1st in Korea 3 Years | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/miss-white-gains-final-miss-harris-also-advances-in-long-island.html | MISS WHITE GAINS FINAL; Miss Harris Also Advances in Long Island Girls' Tennis | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/iriverside-house-benefit-nov-17.html | iRiverside House Benefit Nov. 17| | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/susan-rivoire-jersey-bride.html | Susan Rivoire Jersey Bride | True | SPecial to THE NEW YORK TIMgS. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/the-ambler-way.html | The Ambler Way | | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/java-museum-horns-cut-short-by-thieves.html | JAVA MUSEUM HORNS CUT SHORT BY THIEVES | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/nohit-high-school-star-signs-brooklyn-contract.html | No-Hit High School Star Signs Brooklyn Contract | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/4-die-in-auto-crashes-two-are-killed-upstate-others-on-pennsylvania.html | 4 DIE IN AUTO CRASHES; Two Are Killed Upstate, Others on Pennsylvania Turnpike | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/compost-provides-food-for-plants.html | COMPOST PROVIDES FOOD FOR PLANTS | True | E. C. M. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/service-mens-club-to-benefit-by-ball.html | SERVICE MEN'S CLUB TO BENEFIT BY BALL | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/iiis-carolyn-coit-of-buffalo-to-ed-former-student-at-oldfields-is.html | IIIS CAROLYN COIT OF BUFFALO TO /ED; Former Student at Oldfields Is Betrothed to O, Frederick Bates, Virginia Alumnus | True | Special to Tm Yo HEW TiZS. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/hollywood-canvas-knock-on-wood-script-permits-danny-kaye-to.html | HOLLYWOOD CANVAS; ' Knock on Wood' Script Permits Danny Kaye to Improvise -- Other Matters | True | By William H. Brownell Jr. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/heineckeprager.html | Heinecke--Prager | True | Special to Ngw YoK TIM {. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/kerry-plays-leitrim-today.html | Kerry Plays Leitrim Today | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/both-sides-of-the-aisle.html | BOTH SIDES OF THE AISLE | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/artistic-freedom-craftsmen-facing-similar-problems-in-all-lands.html | ARTISTIC FREEDOM; Craftsmen Facing Similar Problems in All Lands | True | By Jack Gould | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/kelley-takes-10mile-race.html | Kelley Takes 10-Mile Race | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/city-campaign-opens-as-a-confused-race-democrats-split-and-liberals.html | CITY CAMPAIGN OPENS AS A CONFUSED RACE; Democrats' Split and Liberals' Entry Give Republicans a Slim Chance | True | By James A. Hagerty | 1981-06-19 | RE0000094553 | B00000426412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/silvertips-scion-of-wychwood-best-in-31st-dog-show-at-tuxedo-park.html | Silvertips Scion of Wychwood Best In 31st Dog Show at Tuxedo Park; Bernice 'Ashdown's Samoyed Heads Strong Field Under Rollins' Handling -- Ricco and Ventmor Catiddywids in Final | True | By William J. Briordy | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/cuba-to-buy-railroad-plans-to-purchase-britishowned-line-in-west-of.html | CUBA TO BUY RAILROAD; Plans to Purchase British-Owned Line in West of Island | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/fasten-your-belts.html | FASTEN YOUR BELTS | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/durocher-to-visit-japan-pilot-to-accompany-18-giant-players-on.html | DUROCHER TO VISIT JAPAN; Pilot to Accompany 18 Giant Players on October Tour | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/comment-in-brief-on-new-disks.html | COMMENT IN BRIEF ON NEW DISKS | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/miss-marianne-klein-dr-h-g-mandel-wed.html | MISS MARIANNE KLEIN, DR. H. G. MANDEL WED | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/brooklyn-cricket-victor-defeats-general-electric-eleven-by-six.html | BROOKLYN CRICKET VICTOR; Defeats General Electric Eleven by Six Wickets at Red Hook | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/philippine-city-fire-kills-14.html | Philippine City Fire Kills 14 | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/new-york-93406467.html | NEW YORK | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/blaikie-criticizes-halley-on-primary-entry-in-democratic-race-is-on.html | BLAIKIE CRITICIZES HALLEY ON PRIMARY; Entry in Democratic Race Is Only Way to Clean Up Party, Insurgent Candidate Says | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/donna-davis-betrothed-weeey-grue-to-becom-bride-of-george-m-berman.html | DONNA DAVIS BETROTHED;: Wee,ey Grue to Becom Bride of George M. Berman i | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/indiana-phone-strike-widens.html | Indiana Phone Strike Widens | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/miss-f-l-crother-krried-in-qjjeelt-become-bride-of-lieut-emil-a.html | MISS F. L. CROTHER /kRRIED IN QIIEElt; Become Bride of 'Lieut. Emil ,A. Tessin 2d, U.S.A.F.R., in Jamaica Estates Church | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/desperate-struggle-the-chain-in-the-heart-by-hubert-creekmore-401.html | Desperate Struggle; THE CHAIN IN THE HEART. By Hubert Creekmore. 401 pp. New York: Random House. $3.50. | True | COWL RIDER. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/capital-mourns-passing-of-tobey-eisenhower-sends-a-message-of.html | CAPITAL MOURNS PASSING OF TOBEY; Eisenhower Sends a Message of Condolence to Widow -- Senate Cuts Its Session | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/from-a-ships-bridge-a-mingled-yarn-autobiographical-sketches-by-h-m.html | From a Ship's Bridge; A MINGLED YARN. Autobiographical Sketches. By H. M. Tomlinson. 172 pp. Indianapolis: Bobbs-Merrill Company. $3.50. | True | By James Stern | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/red-data-flowing-to-hoover-library-documents-on-the-iron-curtain.html | RED DATA FLOWING TO HOOVER LIBRARY; Documents on the Iron Curtain Are Made Available There to Western Scholars | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/but-at-a-price.html | BUT AT A PRICE!' | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/william-l-haeusler.html | WILLIAM L. HAEUSLER | True | .pecJa] to THE NEW YoP, K TIE. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/eva-peron-estate-tax-exempt.html | Eva Peron Estate Tax Exempt | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/using-wheat-surpluses-comparison-made-of-consumption-in-producing.html | Using Wheat Surpluses; Comparison Made of Consumption In Producing Livestock, Bread | True | CLINTON P. ANDERSON, | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/falls-2-floors-in-elevator-shaft.html | Falls 2 Floors in Elevator Shaft | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/100000-to-attend-witnesses-finale-on-day-before-biggest-session.html | 100,000 TO ATTEND WITNESSES FINALE; On Day Before Biggest Session Members Hear Society Has Pierced Iron Curtain | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/indias-truce-role-seen-as-education-western-observers-believe-her.html | INDIA'S TRUCE ROLE SEEN AS EDUCATION; Western Observers Believe Her Exposure to Reds in Korea Will Be Good Experience | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/aspirations-amid-stark-realities-mrs-roosevelt-gives-her.html | ASPIRATIONS AMID STARK REALITIES; Mrs. Roosevelt Gives Her Impressions Of Basic Problems That Grip the East | True | By Robert Trumbull | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/article-3-no-title-wrongwayhikers-found-in-fort-lee.html | Article 3 -- No Title; WRONG-WAYHIKERS FOUND IN FORT LEE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/u-s-sailors-fight-cuban-fire.html | U. S. Sailors Fight Cuban Fire | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/indian-bill-criticized-interference-charged-with-rights-provided-by.html | Indian Bill Criticized; Interference Charged With Rights Provided by Treaties | | JOHN COLLIER, | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/troth-announcf-of-selma-alfaqih-daughter-of-the-saudi-arabian-envoy.html | TROTH ANNOUNCF OF SELMA AL-FAQIH; Daughter of the Saudi Arabian Envoy to U. S. Affianced to Aneece Hassan, Veteran | | special to T N-'w No Tzs. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/buffalo-comes-back-goodsized-herds-can-be-seen-on-ranges-and.html | BUFFALO COMES BACK; Good-Sized Herds Can Be Seen on Ranges And Private Ranches of Kansas | | By Kunigunde Duncan | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/sally-stengel-fiancee-washington-girl-and-ensign-nj.html | SALLY STENGEL FIANCEE; Washington Girl and Ensign N.J | True | . i,%..?;o:?o TM ' | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/museum-gets-g-a-r-charter.html | Museum Gets G. A. R. Charter | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/mcclausland-paces-sailing.html | McClausland Paces Sailing | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/aldrich-visits-belfast.html | Aldrich Visits Belfast | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/science-in-review-a-sober-view-of-space-travel-emphasizes.html | SCIENCE IN REVIEW; A Sober View of Space Travel Emphasizes Physiological and Psychological Hazards | | By Waldemar Kaempffert | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/cuts-are-protested.html | Cuts Are Protested | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/great-lakes-ore-piles-up-record-consumption-by-steel-mills-fails-to.html | GREAT LAKES ORE PILES UP; Record Consumption by Steel Mills Fails to Halt Gain | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/beach-comber-next-first-aid-defeats-710-choice-at-jamaica-fly-wheel.html | BEACH COMBER NEXT; First Aid Defeats 7-10 Choice at Jamaica -- Fly Wheel Third | True | By James Roach | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/sports-of-the-times-a-diamond-whodunnit.html | Sports of The Times; A Diamond Whodunnit | True | By John Drebinger | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/boom-days-and-bust-the-bonanza-trail-ghost-towns-and-mining-camps.html | Boom Days -- And Bust; THE BONANZA TRAIL: Ghost Towns and Mining Camps of the West. By Muriel Sibell Wolle. Illustrated by the author. 510 pp. Bloomington: Indiana University Press. $8.50. | True | By Marshall Sprague | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/postal-bill-warning-johnston-sees-a-protracted-session-if-rise-is.html | POSTAL BILL WARNING; Johnston Sees a Protracted Session if Rise Is Pressed | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/8-dead-in-spanish-accident.html | 8 Dead in Spanish Accident | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/indians-plight-decried-student-tells-of-aid-for-those-who-leave.html | INDIANS PLIGHT DECRIED; Student Tells of Aid for Those Who Leave Reservation | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/two-3run-homers-beat-worthington-marshall-greengrass-hit-for.html | TWO 3-RUN HOMERS BEAT WORTHINGTON; Marshall, Greengrass Hit for Circuit as Redlegs Get 6 Tainted Runs Off Giants | True | By Joseph M. Sheehan | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/is-stroc-w-to-nawl-officer-tobecoburn-graduate-bride-in-capital-of.html | IS STROC[ W TO NAWL OFFICER; Tobe-Coburn Graduate Bride in Capital of Lt. E. D. Goloway, Former Aide in Moscow | True | SDectal to Tm NEW YoP. t[ Tr.S. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/argentine-city-400-years-old.html | Argentine City 400 Years Old | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/capt-karl-e-knudon.html | CAPT. KARL E. KNUDSON | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/2-join-medical-faculty-drs-mueller-and-storey-added-to-state.html | 2 JOIN MEDICAL FACULTY; Drs. Mueller and Storey Added to State University Staff | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/penn-names-ford-athletic-director-former-football-player-will.html | PENN NAMES FORD ATHLETIC DIRECTOR; Former Football Player Will Succeed Murray Saturday, When Navy Duty Ends | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/of-equal-importance-asias-second-front-the-vast-stakes-in-southeast.html | Of Equal Importance -- Asia's Second Front; The vast stakes in Southeast Asia even exceed those in Korea in terms of the human and economic resources involved. | True | By Woodrow Wyatt | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/athletics-4-in-eighth-crush-white-sox-72-athletics-4-in-8th-trip.html | Athletics' 4 in Eighth Crush White Sox, 7-2; ATHLETICS 4 IN 8TH TRIP WHITE SOX, 7-2 | True | By the United Press. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/miss-brown-engaged-to-navy.html | MISS BROWN ENGAGED TO NAVY | True | LIEUTENANT | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/dietitians-to-be-graduated.html | Dietitians to Be Graduated | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/japanese-flood-victims-aided.html | Japanese Flood Victims Aided | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/worcester.html | WORCESTER | True | | 1981-06-19 | RE0000094553 | B00000426412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/eisenhower-threatened-fugitive-seized-here-demanded-better-cancer.html | EISENHOWER THREATENED; Fugitive Seized Here Demanded Better Cancer Research | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/why.html | WHY? | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/use-of-new-rubber-rises-120462-tons-consumed-in-june-was-108-more.html | USE OF NEW RUBBER RISES; 120,462 Tons Consumed in June Was 1.08% More Than May | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/arms-chiefs-tell-president-of-plans-for-global-defense-eisenhower.html | Arms Chiefs Tell President Of Plans for Global Defense; EISENHOWER HEARS SURVEY OF DEFENSE | True | By Austin Stevens | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/many-kinds-of-melon.html | Many Kinds of Melon | True | BY June Owen | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/aspirin-rule-faces-more-jersey-suits-states-view-of-court-action.html | ASPIRIN RULE FACES MORE JERSEY SUITS; State's View of Court Action Freeing 'Nonpoisonous' Items Seems Due for Challenge | True | By Charles Zerner | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/records-concertos-young-german-pianist-is-heard-in-russian-pair.html | RECORDS: CONCERTOS; Young German Pianist Is Heard in Russian Pair | True | By Harold C. Schonberg | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/margo-k-rauch-engaged-n-y-u-graduate-to-be-married-to-david-krupp.html | MARGO K. RAUCH ENGAGED; N. Y. U. Graduate to Be Married to David Krupp, Law Student | True | .I>ecla! tn THE NuW NOK TIES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/sue-burton-to-be-bride-pratt-institute-alumna-fiancee-of-leonard-p.html | SUE BURTON TO BE BRIDE; Pratt Institute Alumna Fiancee of Leonard P. Tenner | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/jennie-h-elm____ss-engagco-aide-at-neurological-institute-isl.html | JENNIE H, ELM ____ SS ENGAGEO; Aide at Neurological Institute Isl Fiancee of Ralph B, Pastoriza | True | Specla! to 3'as Nrw Yom TZMr," i | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/airline-trying-out-landing-computor.html | AIRLINE TRYING OUT LANDING COMPUTOR | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/busting-out-all-over-more-and-more-3d-movies-are-making-their.html | BUSTING OUT ALL OVER; More and More 3-D Movies Are Making Their Strange Appearances | True | By Bosley Crowther | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/subway-circuit.html | SUBWAY CIRCUIT | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/air-ambulance-sue-morris-sky-nurse-by-dorothy-deming-rn-247-pp-new.html | Air Ambulance; SUE MORRIS; SKY NURSE. By Dorothy Deming, R.N. 247 pp. New York: Dodd, Mead & Co. $2.50. | True | ALBERTA EISEMAN | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/into-the-black-heart-of-a-mountain-caves-of-adventure-by-haroun.html | Into the Black Heart of a Mountain; CAVES OF ADVENTURE. By Haroun Tazieff. Translated from the French by Alan Hodge. Illustrated with photographs. 222 pp. New York: Harper & Bros. $3. | True | By Jonathan N. Leonard | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/for-the-worlds-children.html | FOR THE WORLD'S CHILDREN | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/a-master-revalued-comprehensive-showing-of-lotto-in-venice.html | A MASTER REVALUED; Comprehensive Showing of Lotto in Venice | True | By Stuart Preston | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/taft-continues-satisfactory.html | Taft Continues 'Satisfactory' | True | | 1981-06-19 | RE0000094553 | B00000426412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/miss-barbara-lewis-j-married-in-cranfordj.html | MISS BARBARA LEWIS J MARRIED IN CRANFORDJ | True | lecial to THE Nw YORK TliF.S. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/imperialism.html | IMPERIALISM | True | DAN. J. BARRETT. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/eden-off-for-britain-asks-western-unity.html | EDEN OFF FOR BRITAIN, ASKS WESTERN UNITY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/reds-still-criticize-rhee-truce-to-be-signed-in-korea-tonight.html | Reds Still Criticize Rhee; TRUCE TO BE SIGNED IN KOREA TONIGHT | True | By Lindesay Parrott | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/2-die-5-rescued-in-fire-army-major-daughter-trapped-on-upper-floor.html | 2 DIE, 5 RESCUED IN FIRE; Army Major, Daughter Trapped on Upper Floor in Jersey | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/reunion-for-smith-alumnae.html | Reunion for Smith Alumnae | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/new-sewage-facility-to-open-in-richmond.html | NEW SEWAGE FACILITY TO OPEN IN RICHMOND | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/wheat-farm-vote-to-test-controls-producers-will-ballot-aug-14-on.html | WHEAT FARM VOTE TO TEST CONTROLS; Producers Will Ballot Aug. 14 on the Continuation of High Federal Price Supports | True | By William M. Blair | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/nehru-and-ali-open-karachi-talks-to-solve-kashmir-and-other-issues.html | Nehru and Ali Open Karachi Talks To Solve Kashmir and Other Issues | True | By John P. Callahan | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/british-press-split-on-regency-shift-london-times-and-economist-for.html | BRITISH PRESS SPLIT ON REGENCY SHIFT; London Times and Economist for Change, Others Dissent -- Mild House Debate Seen | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/study-of-nursing-aided-three-grants-totaling-25775-made-by-american.html | STUDY OF NURSING AIDED; Three Grants Totaling $25,775 Made by American Association | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/to-break-the-congress-logjam-once-again-capitol-hill-is-ensnarled.html | To Break the Congress Log-Jam; Once again Capitol Hill is ensnarled in last-minute congestion. A Congressional specialist here points a way out. | True | By George B. Galloway | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B.F. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/directors-theatre-no-undue-influence-seen-over-authors-work.html | DIRECTORS' THEATRE?; No Undue Influence Seen Over Authors' Work | True | By John Gassner Author and Critic | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/212-years-since-bering-alaska-17411953-by-clarence-c-hulley.html | 212 Years Since Bering; ALASKA, 1741-1953. By Clarence C. Hulley. Illustrated. 406 pp. Portland, Ore.: Binfords & Mort. $5. | True | By Ernest Gruening | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/the-world.html | THE WORLD | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/diversification-held-recent-mergers-aim.html | DIVERSIFICATION HELD RECENT MERGERS' AIM | True | Science Service | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/naguib-discloses-paratroop-force-reviewing-outfit-he-says-it-would.html | NAGUIB DISCLOSES PARATROOP FORCE; Reviewing Outfit, He Says It Would Enable Egypt to Oust British From Suez Zone | True | By Robert C. Doty | 1981-06-19 | RE0000094553 | B00000426412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/the-taking-of-a-land-the-kentuckians-by-janice-holt-giles-272-pp.html | The Taking Of a Land; THE KENTUCKIANS. By Janice Holt Giles. 272 pp. Boston: Houghton Mifflin Company. $3. | True | By Frances Gaither | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/at-wallenpaupack-pennsylvania-lakeside-campsites-need-more-visitors.html | AT WALLENPAUPACK; Pennsylvania Lakeside Campsites Need More Visitors to Use Facilities | True | By John B. Ehrhardt | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/bridge-exceptions-since-the-game-has-no-rigid-technique-right-way.html | BRIDGE: EXCEPTIONS; Since the Game Has No Rigid Technique, 'Right' Way to Play Is Often Wrong | True | By Albert H. Morehead | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/random-observations-on-pictures-and-people-americanyugoslav-feature.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE; American-Yugoslav Feature on Tito Is Contemplated -- Of 'Little Fugitive' | True | By A. H. Weiler | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/biide-of-sergeant-graduate-of-mount-holyoke-is-i-irried-in-melrose.html | BI{IDE OF SERGEANT; Graduate of. Mount Holyoke Is I Irried in Melrose Park (Pa.) i L Church to N. H. Copple Jr. | True | I sl-' to Nsw yo Tnvn. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/public-sales-shown-leading-in-financing.html | PUBLIC SALES SHOWN LEADING IN FINANCING | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/3-iranians-die-in-red-clash.html | 3 Iranians Die in Red Clash | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/automatic-ouster-for-miller-is-seen.html | AUTOMATIC OUSTER FOR MILLER IS SEEN | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/a-guarded-discussion-with-general-gruenther.html | A Guarded Discussion With General Gruenther | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/water-ski-meet-starts-friday.html | Water Ski Meet Starts Friday | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/scout-dies-of-polio-tennessee-boy-14-was-stricken-while-at-coast.html | SCOUT DIES OF POLIO; Tennessee Boy, 14, Was Stricken While at Coast Jamboree | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/central-city-western-tradition-gives-color-to-festival.html | CENTRAL CITY; Western Tradition Gives Color to Festival | True | By Olin Downes | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/albert-j-farlow.html | ALBERT J. FARLOW | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/mission-accomplished.html | MISSION ACCOMPLISHED' | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/bankers-interest-in-retiring-is-nil-newark-executive-now-83-has.html | BANKER'S INTEREST IN RETIRING IS NIL; Newark Executive, Now 83, Has Thought of It for 25 Years but 2 Tryouts Failed | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/mizrachi-to-lay-cornerstone.html | Mizrachi to Lay Cornerstone | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/mohawk-airlines-adds-flights.html | Mohawk Airlines Adds Flights | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/truce-in-korea.html | TRUCE IN KOREA | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/buffalo-six-acquires-clune.html | Buffalo Six Acquires Clune | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/redistricting-test-set-in-connecticut-state-supreme-court-will-hold.html | REDISTRICTING TEST SET IN CONNECTICUT; State Supreme Court Will Hold Hearing in October on Law Realigning Senate Areas | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/niiss-anne-barbry-1-d-h-hartt__jr-ed-bride-wears-swiss-organdy-at-h.html | NIISS ANNE BARBRY, 1 D. H. HARTT__JR. ED; Bride Wears Swiss Organdy at[ Her Marriage to Virginia Law Alumnus in New Canaan | True | Spear-. to Tax NSW YolUt Trams. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/child-to-mrs-melvin-merians.html | Child to Mrs. Melvin Merians | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/jean-c-chappell-is-mrried-in-st-james-to-william-gordon-jr-of.html | Jean C. Chappell Is Mrried in St. James' To William Gordon Jr. of CorneU Medical | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/hello-sweetheart.html | HELLO, SWEETHEART' | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/eisenhower-changes-plans-stays-day-more-at-quantico-calls-off.html | Eisenhower Changes Plans; Stays Day More at Quantico; Calls Off Attendance at Church Services in Washington Today With Cabinet - Sends Marine Division to Far East | True | By Walter H. Waggoner | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/harvesting-a-wheat-surplus.html | Harvesting a Wheat Surplus | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/matter-of-choice.html | Matter of Choice | True | THOMAS G. MORGANSEN | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/guinness-on-film-the-british-star-scans-a-flourishing-career.html | GUINNESS ON FILM; The British Star Scans A Flourishing Career | True | By Howard Thompson | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/hicksville-paper-expands.html | Hicksville Paper Expands | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/blair-names-alumni-secretary.html | Blair Names Alumni Secretary | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/mary-j-bergen-to-be-wed.html | Mary J. Bergen to Be Wed | True | Special tO THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/entering-enemy-territory-braves-backer-in-congress-to-go-to-ebbets.html | ENTERING ENEMY TERRITORY; Braves' Backer in Congress to Go to Ebbets Field Today | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/house-fire-kills-man-80-he-dies-going-for-valuables-as-sister-78.html | HOUSE FIRE KILLS MAN, 80; He Dies Going for Valuables as Sister, 78, Flees Blaze | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/testing-1-2-3-4.html | TESTING -- 1, 2, 3, 4' | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/66-iranians-leave-for-rumania.html | 66 Iranians Leave for Rumania | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/color-tv-sets-expensive-at-first-expected-to-drop-to-300-by-1957.html | Color TV Sets, Expensive at First, Expected to Drop to $300 by 1957; COLOR RECEIVERS TO BE CUT IN COST | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/ruth-hughes-ivarrieo-pennsylvania-girl-is-the-bridej-of-george.html | RUTH HUGHES IV!ARRIEO; Pennsylvania Girl Is the Bridej of George Thompson Bell Jr., , | True | Specie.1 to T Ngw YORK TMS, -' I | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/korea-is-urging-speed-in-rehabilitation-work-premier-fears-collapse.html | KOREA IS URGING SPEED IN REHABILITATION WORK; Premier Fears Collapse of the Republic Unless Outside Aid Is Received Promptly | True | By Greg MacGregor | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/escape-to-the-indians-havasu-valley.html | ESCAPE TO THE INDIANS HAVASU VALLEY | True | By James H. Mc'Cormick | 1981-06-19 | RE0000094553 | B00000426412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/the-world-of-music-petrillo-and-ratcliffe-british-union-head-will.html | THE WORLD OF MUSIC; Petrillo and Ratcliffe, British Union Head, Will Try to End Two-Way Ban | True | By Ross Parmenter | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/reinders-trapshoot-winner.html | Reinders Trapshoot Winner | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/camps-prepare-squad-15-illinois-football-candidates-get-military.html | CAMPS PREPARE SQUAD; 15 Illinois Football Candidates Get Military Conditioning | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/hand-in-hand-lycoris-and-ismene-have-unusual-summer-bloom.html | HAND IN HAND; Lycoris and Ismene Have Unusual Summer Bloom | True | By E. I. Farrington | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/a-triad-of-literary-greatness-three-great-irishmen-shaw-yeats-joyce.html | A Triad of Literary Greatness; THREE GREAT IRISHMEN: SHAW, YEATS, JOYCE. By Arland Ussher. With portraits by Augustus John. 160 pp. New York: The Devin-Adair Company. $3. | True | By Horace Reynolds | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/dean-pikes-trip-is-delayed.html | Dean Pike's Trip Is Delayed | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/miss-msweeney-bride-of-marine-laurelton-girl-wed-to-second-lieut.html | MISS M'SWEENEY BRIDE OF MARINE; Laurelton Girl Wed to Second Lieut. Arnold J. Orr in Lady Chapel at St, Patrick's | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/miss-fauloner-wed-tolaer-becomes-bride-in-washington-of-james-t.html | MISS FAULONER WED TO-LAER; Becomes Bride in Washington of James T. Kells, Who Is With U. S. Tax Court | True | SPecial to TH YOZK NEw TXMFS. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/camp-course-in-u-s-ways-50-foreign-students-to-sample-athletics-and.html | CAMP COURSE IN U. S. WAYS; 50 Foreign Students to Sample Athletics and Square Dances | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/young-dancer-a-dance-for-susie-story-by-lee-wyndham-pictures-by.html | Young Dancer; A DANCE FOR SUSIE. Story by Lee Wyndham Pictures by Jane Miller. 51 pp. New York: Dodd, Mead & Co. $2. | True | REGINA WOODY. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/to-maintain-tax-revenues.html | To Maintain Tax Revenues | True | MAURICE R. KANE. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/what-to-do.html | WHAT TO DO? | True | DES GABOR. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/cars-here-ring-up-2-billions-a-year-cost-of-keeping-new-yorkers.html | CARS HERE RING UP 2 BILLIONS A YEAR; Cost of Keeping New Yorkers Rolling Includes $300,104,000 in New Autos Sold in '52 | True | By Bert Pierce | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/a-british-cartoonist-on-the-proposed-fourpower-meeting.html | A BRITISH CARTOONIST ON THE PROPOSED FOUR-POWER MEETING | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/d-ps-in-alabama-the-wooden-locket-by-alice-alison-lide-and-margaret.html | D. P.'s in Alabama; THE WOODEN LOCKET. By Alice Alison Lide and Margaret Alison Johansen. Illustrated by Corydon Bell. 127 pp. Viking Press. $2.50. | True | L. R. D. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/talented-new-face.html | TALENTED 'NEW FACE? | True | By John S. Wilson | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/becomes-luria-brothers-unit.html | Becomes Luria Brothers' Unit | True | | 1981-06-19 | RE0000094553 | B00000426412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/fans-on-right-track-12-milwaukee-train-at-first-was-to-arrive-at.html | FANS ON RIGHT TRACK (12); Milwaukee Train at First Was to Arrive at Track 13 | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/charlesvaldes-bout-aug-11.html | Charles-Valdes Bout Aug. 11 | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/bln-lou-iais-become8-eniabd-omaha-cirl-who-s-alumna-of-vassar-will.html | BIN LOU I)A/IS BECOME8 EN{IA[BD; Omaha Cirl Who !s Alumna of; Vassar Will Be Married-to Arthur R. Hilsinger Jr. | True | Special to TH Ngw YOR.K Tnzs. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/printer-in-paris-the-sage-and-the-olive-by-florence-whitfield.html | Printer In Paris; THE SAGE AND THE OLIVE. By Florence Whitfield Barton. 266 pp. Philadelphia: Muhlenberg Press. $3.75. | | THOMAS CALDECOT CHUBB. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/coal-board-member-named.html | Coal Board Member Named | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/in-the-movie-mail.html | IN THE MOVIE MAIL | True | PAUL KUTTNER | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/plane-display-at-newark.html | Plane Display at Newark | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/about-blood-its-properties-are-many-complex-and-vital.html | About Blood; Its properties are many, complex and vital. | True | By Armand Schwab Jr. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/utility-gets-rate-increase.html | Utility Gets Rate Increase | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/fortune-teller-wins-handicap-at-del-mar.html | FORTUNE TELLER WINS HANDICAP AT DEL MAR | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/miss-richardson-1-becomes-a-bride-wed-to-george-b-whitehead-in.html | MISS RICHARDSON '1 BECOMES A BRIDE!; Wed to George B. Whitehead in Trinity Episcopal Church, Mackinac Island, Mich. | True | Special to TJI Nw YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/water-use-curt-ailed-in-roslyn-bond-delay.html | WATER USE CURT AILED IN ROSLYN BOND DELAY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/cut-in-childrens-fund.html | Cut in Children's Fund | True | MARY LEE FUHR, | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/young-sets-record-with-javelin-toss-american-mark-of-256-feet-4.html | YOUNG SETS RECORD WITH JAVELIN TOSS; American Mark of 256 Feet 4 Inches 2d Best in History -- U. S. Title to Richards | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/patricia-kelly-to-be-bride.html | Patricia Kelly to Be Bride | True | Special to I'w Yo Tn,rk | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/on-the-deadend-pavement-the-pecking-order-by-mark-kennedy-278-pp.html | On the Dead-End Pavement; THE PECKING ORDER. By Mark Kennedy. 278 pp. New York: Appleton-Century-Crofts. $3.50. | | CHARLOTTE CAPERS. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/nurseryman-pick-siebenthaler.html | Nurseryman Pick Siebenthaler | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/anti-band-wagon.html | Anti "Band Wagon" | True | IRVING GLASSMAN | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/exg-ls-wife-among-czechs.html | Ex-G. L's Wife Among Czechs | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/eisenhower-hails-gains.html | Eisenhower Hails Gains | True | | 1981-06-19 | RE0000094553 | B00000426412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/iiss-dana-b-lai-0ffisers-flikn6ee-delaware-senior-will-be-wed-to.html | IISS DANA B. LAI 0FFISER'S FlikN6EE; Delaware Senior Will Be Wed 'to Lieut. (j. g.) John G. Tillson, Son of Rear Admiral | True | Special to THZ Nz'w YORK TXMF.. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/24-get-fulbright-awards.html | 24 Get Fulbright Awards | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/the-nation.html | THE NATION | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/hargraves-takes-final-in-english-golf-2-and-1.html | Hargraves Takes Final In English Golf, 2 and 1 | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/roberts-of-phillies-vanquishes-cardinals-for-his-17th-victory-of.html | Roberts of Phillies Vanquishes Cardinals for His 17th Victory of Campaign; RIGHT-HANDER WINS WITH 7-HITTER, 3-0 | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/music-makers-beat-the-band-wagons-drum.html | MUSIC MAKERS BEAT 'THE BAND WAGON'S DRUM | True | By Howard Dietz | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/news-and-notes-gathered-from-the-studios-sauterfinegan-band-coming.html | NEWS AND NOTES GATHERED FROM THE STUDIOS; Sauter-Finegan Band Coming to Radio -Godfrey Resuming -- Other Items | True | By Val Adams | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/taylor-unesco-aide-resigns.html | Taylor, UNESCO Aide, Resigns | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/automobiles-stopping-accidents-inside-car-more-likely-when-brakes.html | AUTOMOBILES: STOPPING; Accidents Inside Car More Likely When Brakes Are Applied at Low Speed | True | By Bert Pierce | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/forgotten-audience.html | Forgotten Audience | True | Mrs. HOWARD C. ALEXANDER. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/film-tough-in-brawl-3-a-m-street-fight-of-tierney-and-boxer-stopped.html | FILM 'TOUGH IN BRAWL; 3 A. M. Street Fight of Tierney and Boxer Stopped by Police | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/hogan-to-play-on-jersey-links.html | Hogan to Play on Jersey Links | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/need-for-blood-to-continue-in-endless-war-on-disease-essential-role.html | Need for Blood to Continue In Endless War on Disease; Essential Role of Plasma in Nation's Health Is Emphasized as Peace Hopes Brighten | True | By Howard A. Rusk, M.d. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/pickwickian-escapade-the-dart-players-by-jerrard-tickell-284-pp-new.html | Pickwickian Escapade; THE DART PLAYERS. By Jerrard Tickell. 284 pp. New York: Doubleday & Co. $3. | True | By James Kelly | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/instead-of-the-mccarthy-method-a-battlewise-foe-of-the-communists.html | Instead of the McCarthy Method; A battle-wise foe of the Communists sets out concrete alternatives for curbing their influence in 'a more American way.' | True | By David Dubinsky | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/junket-red-sails-on-the-james-by-leone-adelson-illustrated-by.html | Junket; RED SAILS ON THE JAMES. By Leone Adelson. Illustrated by Ursula Koering. 181 pp. New York: David McKay Company. $2.75. | True | ELIZABETH HODGES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/hall-of-fame-to-install-dean-simmons-tomorrow.html | Hall of Fame to Install Dean, Simmons Tomorrow | True | | 1981-06-19 | RE0000094553 | B00000426412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/nancy-j-bingaman-hempstead-bride-virginia-u-senior-married-to.html | NANCY J. BINGAMAN HEMPSTEAD BRIDE; Virginia U. Senior Married to Richard Lester Klein, Who Is a Hofstra Alumnus | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/ss-hoopes-ehgagedtoiarryi-i-northwestern-alumna-formerl-art-student.html | [SS HOOPES EHGAGEDTOIARRYI i; Northwestern Alumna, Formerl Art Student, Will Be Bride of Andrew Szentgyorgyi | True | Spec'a] to N'oJg. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/meany-to-address-state-a-f-l.html | Meany to Address State A. F. L. | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/oyster-bay-shrine-attracts-throngs-17000-visit-restored-home-of.html | OYSTER BAY SHRINE ATTRACTS THRONGS; 17,000 Visit Restored Home of Theodore Roosevelt in Its First Open Month | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/basilio-and-graham-fight-to-12round-draw-at-syracuse-state-title.html | Basilio and Graham Fight to 12-Round Draw at Syracuse; STATE TITLE CLASH IS DECLARED EVEN | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/undaunted-group-hostas-flourish-in-shade-and-ignore-dry-spells.html | UNDAUNTED GROUP; Hostas Flourish in Shade And Ignore Dry Spells | True | E. M. B. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/wheat-quota-vote-for-54-is-awaited-growers-to-ballot-on-aug-14-on.html | WHEAT QUOTA VOTE FOR '54 IS AWAITED; Growers to Ballot on Aug. 14 on Plan to Reduce Acreage, Keep 90% Parity Support | True | By J. H. Carmical | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/resident-offices-report-on-trade-fall-buyers-of-readytowear-shown.html | RESIDENT OFFICES REPORT ON TRADE; Fall Buyers of Ready-to-Wear Shown Exceptional Values, Look for Heavy Business | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/i-eunice-j-helmold-to-be-bridei.html | i Eunice J. Helmold to Be Bridei | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/mrs-henry-a-granary.html | MRS, HENRY A, GRANARY | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/news-of-the-field-of-travel-florida-summer-season-swells-tourist.html | NEWS OF THE FIELD OF TRAVEL; Florida Summer Season Swells Tourist Total -- Other Items | True | By Diana Rice | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/soviet-defenses-held-strong.html | Soviet Defenses Held Strong | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/mmichael-hopes-for-fair-hearing-minister-hinges-case-he-can-offer.html | M'MICHAEL HOPES FOR 'FAIR' HEARING; Minister Hinges Case He Can Offer at House Red Inquiry on Type of Procedure | True | By Lawrence E. Davies | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/willie-s-beats-favored-gene-mac-in-patchogue-purse-at-roosevelt.html | Willie S. Beats Favored Gene Mac in Patchogue Purse at Roosevelt Raceway; $10.80-FOR-S2 SHOT WINS TROT BY HEAD | True | By Frank M. Blunk | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/model-planes-are-poised-1500-to-compete-on-tuesday-at-willow-grove.html | MODEL PLANES ARE POISED; 1,500 to Compete on Tuesday at Willow Grove, Pa. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/maid-of-orleans-candle-in-the-sky-by-elizabeth-bleecker-meigs.html | Maid of Orleans; CANDLE IN THE SKY. By Elizabeth Bleecker Meigs. Illustrated by Dorothy Bayley Morse. 113 pp. New York: E. P. Dutton & Co. $2.50. | True | LAVINIA R. DAVIS. | 1981-06-19 | RE0000094553 | B00000426412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/1elizabeth-y-bricker-bride-of-e-f-currier.html | 1ELIZABETH Y. BRICKER BRIDE OF E. F. CURRIER | True | Special to THE NEW YORK TIII:s. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/indians-set-back-senators-in-tenth-inning-on-rosens-26th-homer-of.html | Indians Set Back Senators in Tenth Inning on Rosen's 26th Homer of Season; CLEVELAND DOWNS WASHINGTON, 6 TO 4 | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/miss-nancy-stern-betrothed.html | Miss Nancy Stern Betrothed | True | pcia] tr T/;'I NEW YORK TIM.q. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/entertaining-field-will-aid-korea-fund.html | ENTERTAINING FIELD WILL AID KOREA FUND | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/ideas-for-weekend-trippers.html | IDEAS FOR WEEK-END TRIPPERS | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/fairchild-designs-jet-cargo-plane-nearsonic-speeds-expected-as-us.html | FAIRCHILD DESIGNS JET CARGO PLANE; Near-Sonic Speeds Expected as U. S. Attempts to Rival British in New Airliners | True | By Bliss K. Thorne | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/rumanian-plane-in-yugoslavia.html | Rumanian Plane in Yugoslavia | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/encouraging-teenage-dates.html | Encouraging Teen-Age 'Dates' | True | By Dorothy Barclay | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/miss-dwyer-takes-a-a-u-sprint-title-covers-200-meters-in-0244-to.html | MISS DWYER TAKES A. A. U. SPRINT TITLE; Covers 200 Meters in 0:24.4 to Defeat Barbara Jones in U. S. Senior Test | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/gift-shops-baiting-tourist-trap-here-shift-to-times-sq-by-sellers.html | GIFT SHOPS' BAITING TOURIST TRAP HERE; Shift to Times Sq. by Sellers of Shoddy Items Assailed as Hunt for the Gullible | True | By Farnsworth Fowle | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/libraries-schedule-event-for-the-week.html | LIBRARIES SCHEDULE EVENT FOR THE WEEK | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/horse-players-learn-evils-of-card-sharks.html | HORSE PLAYERS LEARN EVILS OF CARD SHARKS | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/split-field-likely-for-30000-trot-sixteen-may-start-wednesday-in.html | SPLIT FIELD LIKELY FOR $30,000 TROT; Sixteen May Start Wednesday in Hambletonian Preview at Roosevelt Raceway | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/koster-victor-in-auto-race.html | Koster Victor in Auto Race | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/its-home-by-steamer-for-french-boatman.html | IT'S HOME BY STEAMER FOR FRENCH BOATMAN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/regime-of-batista-assailed-by-hevia-exiled-expresident-calls-head.html | REGIME OF BATISTA ASSAILED BY HEVIA; Exiled Ex-President Calls Head of Cuba a Dictator Ruining the Country's Economy | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/william-g-withers.html | WILLIAM G. WITHERS | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/east-side-boys-enjoying-tennis-with-bare-feet-and-dungarees.html | East Side Boys Enjoying Tennis With Bare Feet and Dungarees | True | | 1981-06-19 | RE0000094553 | B00000426412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/auto-driver-escapes-injury.html | Auto Driver Escapes Injury | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/barbara-a-buckley-i-a-c-cummins-marryi.html | BARBARA A. BUCKLEY, I A. C. CUMMINS MARRYI | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/hungary-says-it-will-end-all-concentration-camps.html | Hungary Says It Will End All Concentration Camps | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/william-v-brown.html | WILLIAM V. BROWN | True | Special to Tr Nv No.K TM,S. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/with-a-flair-for-creating-alarm-the-schirmer-inheritance-by-eric.html | With a Flair for Creating Alarm; THE SCHIRMER INHERITANCE. By Eric Ambler. 246 pp. New York: Alfred A. Knopf. $3. | True | By C. Day Lewis | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/handcrocker.html | Hand--Crocker | True | Special to T NEW YOX Trims. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/state-to-help-indonesia-health-specialists-will-be-sent-under-point.html | STATE TO HELP INDONESIA; Health Specialists Will Be Sent Under Point Four Program | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | J. S. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/cub-homer-in-9th-tops-pirates-54-fondys-circuit-drive-breaks.html | CUB HOMER IN 9TH TOPS PIRATES, 5-4; Fondy's Circuit Drive Breaks Deadlock -- Lown, in Relief, Gains Fourth Victory | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/the-last-five-million.html | THE LAST FIVE MILLION | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/french-driver-excels-trintignant-records-best-time-at-aixlesbains.html | FRENCH DRIVER EXCELS; Trintignant Records Best Time at Aix-les-Bains Auto Trials | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/eisenhower-urged-to-help-shipyards-head-of-marine-workers-says-the.html | EISENHOWER URGED TO HELP SHIPYARDS; Head of Marine Workers Says the Industry Is in Slump and Jobs Are Dangerously Few | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/august-fladung-sr.html | AUGUST FLADUNG SR. | True | Special to THE NEW YORK TIMES, | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/moss-wins-tennis-title-miami-beach-ace-upsets-douglas-in-western.html | MOSS WINS TENNIS TITLE; Miami Beach Ace Upsets Douglas in Western Junior Play | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/british-fleet-leaves-greece.html | British Fleet Leaves Greece | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/the-financial-week-securities-markets-continue-on-indecisive-course.html | THE FINANCIAL WEEK; Securities Markets Continue on Indecisive Course in Low Gear -- New Evidence of Prosperous Half | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/herring-to-fight-stanford.html | Herring to Fight Stanford | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/new-british-composers-group-between-25-and-45-has-appeared-on-scene.html | NEW BRITISH COMPOSERS; Group Between 25 and 45 Has Appeared On Scene, and Its Works Are Played | True | By Stephen Williams | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/nancy-d-moore-married-becomes-bride-in-fort-worth-of.html | NANCY D. MooRE MARRIED; Becomes Bride in Fo---rt Worth of | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/dr-samuel-shively.html | DR. SAMUEL SHIVELY | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/125-children-to-go-on-outing.html | 125 Children to Go on Outing | True | | 1981-06-19 | RE0000094553 | B00000426412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/metered-parking-lot-is-sped-in-peekskill.html | METERED PARKING LOT IS SPED IN PEEKSKILL | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/blair-takes-scottish-golf.html | Blair Takes Scottish Golf | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/twin-sons-to-mrs-a-j-hughes.html | Twin Sons to Mrs. A. J. Hughes! | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/r-w-mlirphydead-banker-in-st-loui-i-vice-president-of-mercantile.html | R. W. MLIRPHYDEAD BANKER IN ST. LOUI I; Vice President of Mercantile Trust Co., Former District Athletic Commissioner | True | Special to THE NEW NOP, K 3hMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/army-to-cut-terms-of-seven-in-mutiny-fort-dix-commander-citing-lack.html | ARMY TO CUT TERMS OF SEVEN IN MUTINY; Fort Dix Commander, Citing Lack of Violence, Will Act Before Retirement Friday | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/gets-ford-foundation-post.html | Gets Ford Foundation Post | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/mollie-mccurdy-to-wed-oct-17i.html | Mollie McCurdy to Wed Oct. 17i | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/300-to-tour-europe-on-4year-savings.html | 300 TO TOUR EUROPE ON 4-YEAR SAVINGS | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/miss-grace-h-wells.html | MISS GRACE H. WELLS | True | Special to THE INL'XV YORK Tt.IzS. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/patricia-thomas-to-wed-teacher-at-drexel-is-engaged-to-john-v.html | PATRICIA THOMAS TO WED; Teacher at Drexel Is Engaged to John V. Miller Jr. | True | ,pecia! to THE Nzw YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/mrs-zaharias-set-for-return-to-golf-to-play-in-rich-tam-oshanter-at.html | MRS. ZAHARIAS SET FOR RETURN TO GOLF; To Play in Rich Tam O'Shanter at Chicago This Week -- 450 Enter Tournament | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/u-s-woman-queen-of-mexican-track-hipodromo-owner-makes-good-and.html | U. S. WOMAN QUEEN OF MEXICAN TRACK; Hipodromo Owner Makes Good and Confounds Skeptics as Handle Increases 12% | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/rise-in-stock-fees-virtually-certain-new-commission-rates-slated-to.html | RISE IN STOCK FEES VIRTUALLY CERTAIN; New Commission Rates Slated to Take Effect Aug. 17 After Two Weeks of Balloting | True | By Burton Crane | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/summering-on-swedens-west-coast-costs-are-low-and-pace-is-leisurely.html | SUMMERING ON SWEDEN'S WEST COAST; Costs Are Low and Pace Is Leisurely at Little Seaside Towns | True | By Robert Deardorff | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/kiplings.html | KIPLING'S | True | MARY WEBSTER. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/governor-found-guilty-philippine-official-gets-8-years-for-criminal.html | GOVERNOR FOUND GUILTY; Philippine Official Gets 8 Years for Criminal Assault | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/nixon-has-unique-role-in-the-administration-for-the-first-time-a.html | NIXON HAS UNIQUE ROLE IN THE ADMINISTRATION; For the First Time a Vice President Has Become the Key Man in Many Negotiations of the Government | True | By Arthur Krock | 1981-06-19 | RE0000094553 | B00000426412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/senate-unit-finds-port-here-is-sick-woes-laid-to-ryan-but-interim.html | SENATE UNIT FINDS PORT HERE IS 'SICK'; WOES LAID TO RYAN; But Interim Report Declares Labor Rackets Are Only One Cause of Waterfront Evils | True | By Paul P. Kennedy | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/doctors-to-see-stepinac-u-s-medical-men-in-zagreb-to-examine.html | DOCTORS TO SEE STEPINAC; U. S. Medical Men in Zagreb to Examine Cardinal | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/4-in-12th-decisive-careys-3run-homer-in-9th-helps-yanks-win-tigers.html | 4 IN 12TH DECISIVE; Carey's 3-Run Homer in 9th Helps Yanks Win -- Tigers Protest Game | True | By John Drebinger | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/nebraska-debates-state-voting-code-democratic-and-gop-groups.html | NEBRASKA DEBATES STATE VOTING CODE; Democratic and G.O.P. Groups Jointly Oppose Nonpartisan Legislative Elections | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/redding-joins-virginia-tech.html | Redding Joins Virginia Tech | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/more-branding.html | MORE BRANDING | True | JAMES A. MULCAHY. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/belgian-queen-mother-77.html | Belgian Queen Mother 77 | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/albert-e-koerner.html | ALBERT E. KOERNER | True | Spzel to THE Nv Yo TrM. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/bias-in-legion-unit-opposed.html | Bias in Legion Unit Opposed | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/daniel-against-more-u-s-debt.html | Daniel Against More U. S. Debt | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/africa-federation-seeks-u-s-billions-briton-slated-as-first-premier.html | AFRICA FEDERATION SEEKS U. S. BILLIONS; Briton Slated as First Premier Declares Economic Equality Is Needed for Success | True | By Albion Ross | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/huggins-leads-snipe-sail-his-shady-too-takes-first-of-3-races-for.html | HUGGINS LEADS SNIPE SAIL; His Shady Too Takes First of 3 Races for Sound Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/education-in-review-local-responsibility-for-schools-is-stressed-by.html | EDUCATION IN REVIEW; Local Responsibility for Schools Is Stressed By New Commissioner of Education | True | By Benjamin Fine | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/outstanding-bloom-in-a-dry-and-sunny-month-perennials-far.html | OUTSTANDING BLOOM IN A DRY AND SUNNY MONTH; Perennials Far Outnumbered the Annuals Giving Satisfactory Displays | True | By Olive E. Allen | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/mrs-bernard-j-becker.html | MRS. BERNARD J. BECKER | True | Special to isw YOP. K TIMF. g | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/to-snub-airport-program-elizabeth-mayor-too-busy-to-attend-newark.html | TO SNUB AIRPORT PROGRAM; Elizabeth Mayor 'Too Busy' to Attend Newark Dedication | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/the-dance-repertory-teaching-standard-works-to-the-artistpupil.html | THE DANCE: REPERTORY; Teaching Standard Works To the Artist-Pupil | True | By Doris Humphrey | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/biggest-oil-tanker-launched.html | Biggest Oil Tanker Launched | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/g-bertram-bodenhoff.html | G. BERTRAM BODENHOFF | True | Special to THE NEW YORK 'IIMES. | 1981-06-19 | RE0000094553 | B00000426412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/arie-e-ortordah-arried-to-ehsigh-edgewood-park-alumna-bride-of.html | ARIE E. O'RtORDAH ARRIED TO EHSIGH; Edgewood Park Alumna Bride of David T. Warner, U. S. N., in Jackson Heights Church | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/baird-british-driver-killed.html | Baird, British Driver, Killed | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/artificial-respiration.html | ARTIFICIAL RESPIRATION' | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/notes-on-science-measuring-egg-in-egg-noodles-microquakes-studied.html | NOTES ON SCIENCE; Measuring Egg in Egg Noodles -- 'Microquakes' Studied | True | W K. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/treasure-chest.html | Treasure Chest | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/u-s-rent-controls-to-die-this-friday-stabilizer-says-economy-will.html | U. S. RENT CONTROLS TO DIE THIS FRIDAY; Stabilizer Says Economy Will Then Be Closest to Normal Since Curbs Begin in '42 | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/academic-freedom-universities-right-in-guiding-faculty-is-affirmed.html | Academic Freedom; Universities' Right in Guiding Faculty Is Affirmed | True | WILLFORD I. KING | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/red-s0x-2-in-9th-trip-browns-76-lipons-bunt-proves-decisive-as.html | RED S0X' 2 IN 9TH TRIP BROWNS, 7-6; Lipon's Bunt Proves Decisive as Boston Holds 3d Place -- Kinder Wins in Relief | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/government-rule-of-science-argued-prof-hook-a-leader-in-defense-of.html | GOVERNMENT RULE OF SCIENCE ARGUED; Prof. Hook a Leader in Defense of Western Freedom at Meeting in Hamburg | True | By M. S. Handler | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/united-nations.html | United Nations | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/toth-of-m_a-ayes-connecticut-girl-a-teacher-to-be-wed-to-r-e.html | T. OTH OF M_A? .AYES; Connecticut Girl a Teacher, to] Be Wed to R. E. Shearon | True | Special to 'Is NEW YORK TIM-g. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/jane-haworth-betrothed.html | Jane Haworth Betrothed | True | Special to THE NEV YO.K 'IMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/news-of-the-world-of-stamps-u-s-completes-schedule-of-special.html | NEWS OF THE WORLD OF STAMPS; U. S. Completes Schedule Of Special Issues For This Year | True | By Kent B. Stiles | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/nirgal-lad-takes-pawtucket-sprint-favorite-defeats-cant-please-by.html | NIRGAL LAD TAKES PAWTUCKET SPRINT; Favorite Defeats Can't Please by Half-Length in Nursery as Narragansett Closes | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/puerto-rico-marks-constitution-day-on-first-anniversary-governor.html | PUERTO RICO MARKS CONSTITUTION DAY; On First Anniversary Governor Hails Gains Since 1940 and Stresses War on Poverty | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/deacon-captures-yachting-trophy-wins-honors-with-star-armade-as.html | DEACON CAPTURES YACHTING TROPHY; Wins Honors With Star Armade as Leading Senior Skipper in Larchmont Race Week | True | By John Rendel | 1981-06-19 | RE0000094553 | B00000426412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/simonssullivan.html | SimonsSullivan | True | Special .to TU NL'W YOP. K Tnv,us. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/3-ships-lost-in-1952-without-a-trace-vessels-were-among-53-that.html | 3 SHIPS LOST IN 1952 'WITHOUT A TRACE; Vessels Were Among 53 That Went Down in Last Quarter of Year, Lloyd's Reports | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/hungary-gives-up-9-austrians.html | Hungary Gives Up 9 Austrians | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/mrs-c-howard-rothfuss.html | MRS. C. HOWARD ROTHFUSS | True | Special to THE'W YORK TZMr. S. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/bird-owner-saved-on-roof-of-church-pursuit-of-canary-nearly-ends-in.html | BIRD OWNER SAVED ON ROOF OF CHURCH; Pursuit of Canary Nearly Ends in Disaster for Artist -- His Pet Is Captured in Bush | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/miss-laughlin-triumphs-takes-1500meter-freestyle-title-in-a-a-u.html | MISS LAUGHLIN TRIUMPHS; Takes 1,500-Meter Free-Style Title in A. A. U. Swimming | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/new-england-shoe-output-up.html | New England Shoe Output Up | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/educated-tourists-off-general-electric-workers-fly-to-europe.html | EDUCATED TOURISTS OFF; General Electric Workers Fly to Europe Well-Instructed | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/plasticbody-cars-face-big-obstacles-engineers-push-research-but.html | PLASTIC-BODY CARS FACE BIG OBSTACLES; Engineers Push Research but Large-Volume Production May Still Be Years Off | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/pope-goes-to-summer-home.html | Pope Goes to Summer Home | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/dollar-trade-gap-still-narrowing-analysis-of-data-shows-drop-in.html | DOLLAR TRADE GAP STILL NARROWING; Analysis of Data Shows Drop in Exports Is Bringing About Balanced Commerce | True | By Brendan M. Jones | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/u-s-defense-jobs-available.html | U. S. Defense Jobs Available | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/bullets-halt-stolen-car-police-capture-2-of-3-youths-as-fleeing.html | BULLETS HALT STOLEN CAR; Police Capture 2 of 3 Youths as Fleeing Auto Rams Light Pole | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/headley-to-sell-horses-nearing-65-he-plans-to-dispose-of-37.html | HEADLEY TO SELL HORSES; Nearing 65, He Plans to Dispose of 37 Broodmares, 2 Stallions | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/templars-elect-syracuse-man.html | Templars Elect Syracuse Man | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/more-regional-pacts-within-u-n-are-urged.html | MORE REGIONAL PACTS WITHIN U. N. ARE URGED | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/michigan-pilot-named-ray-fisher-wins-3d-baseball-coach-of-year.html | MICHIGAN PILOT NAMED; Ray Fisher Wins 3d Baseball Coach of Year Award | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/learning-to-ride-robin-and-mr-jones-by-decie-merwin-illustrated-by.html | Learning to Ride; ROBIN AND MR. JONES. By Decie Merwin. Illustrated by the author. 112 pp. New York: Oxford University Press. $2.50. | True | EUGENIA GARSON. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/shahs-sister-returns-to-iran.html | Shah's Sister Returns to Iran | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/horse-dies-during-race-syllabub-succumbs-in-opening-sprint-at.html | HORSE DIES DURING RACE; Syllabub Succumbs in Opening Sprint at Randall Park | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/insect-aristocrats-a-few-butterfly-and-moth-caterpillars-are.html | INSECT ARISTOCRATS; A Few Butterfly and Moth Caterpillars Are Deserving Summer Boarders | True | By Philip Sears | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/troth-made-known-of-mary-jane-wahn.html | TROTH MADE KNOWN OF MARY JANE WAHN | True | Soeial to Titu Nzw YORK TIMES, | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/mary-j-geare-affianced-philadelphia-girl-will-be-bride-of-capt.html | MARY J., GEARE AFFIANCED; Philadelphia Girl Will Be Bride of Capt. Donald S. Watson | True | Special to Tm Nw Yolt, . | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/huntington-lifts-status-votes-itself-a-firstclass-town-and-buys-two.html | HUNTINGTON LIFTS STATUS; Votes Itself a First-Class Town and Buys Two Properties | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/truce.html | Truce | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/william-whitehead-railroad-executive.html | WILLIAM WHITEHEAD, RAILROAD EXECUTIVE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/stevenson-guest-of-salisbury.html | Stevenson Guest of Salisbury | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/british-are-in-a-dither-over-a-royal-princess-condemning-gossip.html | BRITISH ARE IN A DITHER OVER A ROYAL PRINCESS; Condemning Gossip, Most of the Press Discusses Her Supposed Romance | True | By Thomas F. Brady | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/aluminum-demand-expected-to-hold-experts-agree-there-will-be-no.html | ALUMINUM DEMAND EXPECTED TO HOLD; Experts Agree There Will Be No Easing This Year Even if Defense Needs Drop | True | By Jack R. Ryan | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/midwest-pushing-turnpike-studies-kansas-leads-with-nebraska-also.html | MIDWEST PUSHING TURNPIKE STUDIES; Kansas Leads, With Nebraska Also Mapping Extension -Oklahoma Looks Ahead | True | By Seth S. King | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/gail-hoyt-to-be-married-sheffield-mass-girl-engaged-to-dr-peter-l.html | GAIL HOYT TO BE MARRIED; Sheffield (Mass.) Girl Engaged to Dr. Peter L. Malnati Jr. | True | Special to 3'Hs Nuw YoRx T]MSS. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/adolescents-awakening-summer-street-by-hal-ellson-132-pp-new-york.html | Adolescent's Awakening. SUMMER STREET. By Hal Ellson. 132 pp. New York: Ballantine Books. Cloth, $2. Paper, 35 cents. | True | RICHARD SULLIVAN | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/kenney-welland.html | Kenney Welland | True | Special to T Nw Yov. K Trz9. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/princerstern.html | Princer--Stern | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/new-fresh-air-site-for-youth-hailed-sharpe-reservation-deeded-to.html | NEW FRESH AIR SITE FOR YOUTH HAILED; Sharpe Reservation, Deeded to Herald Tribune Fund, Called Model in Use of Land | True | By Edith Evans Asbury | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/bandit-victim-6-lives.html | Bandit Victim, 6, Lives | True | | 1981-06-19 | RE0000094553 | B00000426412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/after-a-truce-diplomatic-problem-washington-will-face-test-of-its.html | AFTER A TRUCE: DIPLOMATIC PROBLEM; Washington Will Face Test of Its Policies In Regard to China | True | By Thomas J. Hamilton | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/friday-busiest-day-at-laguardia.html | Friday Busiest Day at LaGuardia | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/of-toys-and-art-eames-cards-call-forth-childs-creativeness.html | OF TOYS AND ART; Eames' Cards Call Forth Child's Creativeness | True | By Aline B. Louchheim | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/labor-board-defines-new-unfair-practice.html | LABOR BOARD DEFINES NEW UNFAIR PRACTICE | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/school-fete-friday-berkshire-industrial-farm-will-hold-4th-annual.html | SCHOOL FETE FRIDAY; Berkshire Industrial Farm Will Hold 4th Annual Dance | True | S¡ecial ta Tz NEW yORK TIMuS. [ | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/pitricii-dawlro-officer-engaged-washington-girl-will-be-bride-of.html | ,PITRICII DAWIRO, OFFICER ENGAGED; Washington Girl Will Be Bride of Lieut. David Joy, U.S.A., Son of Naval Leader | True | Spcelitl to TH Nv Yotlc 'l'IMP. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/lorenzens-craft-first-barnums-interlude-second-in-indian-harbor.html | LORENZEN'S CRAFT FIRST; Barnum's Interlude Second in Indian Harbor Regatta | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/newsmen-choose-a-queen-teenager-reigns-at-rockaway-outing-of.html | NEWSMEN CHOOSE A QUEEN; Teen-Ager Reigns at Rockaway Outing of Association | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/william-r-booth.html | WILLIAM R. BOOTH | True | Special to TH NL-W YOK T[MuS. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/korea-truce-group-dissolved.html | Korea Truce Group Dissolved | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/mary-knaeflers-troth-exaide-at-princeton-engaged-to-karl-w-brockman.html | MARY KNAEFLER'S TROTH; Ex-Aide at Princeton Engaged to Karl W, Brockman Jr. | True | pecial to TIIE Nuw YOF. K TIMu. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/gagliardi-and-barnes-are-victors-in-metropolitan-golf-semifinals.html | Gagliardi and Barnes Are Victors In Metropolitan Golf Semi-Finals; GAGLIARDI, BARNES REACH GOLF FINAL | True | By Lincoln A. Werden | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/miss-lawrence-a-fiancee-her-marriage-tovincent-j-grasso-set-for.html | MISS LAWRENCE A FIANCEE; Her Marriage toVincent J, Grasso Set for Brooklyn Church | True | Special to Tz N",v Yo[ TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/eisenhower-thinks-the-soviet-empire-will-disintegrate-letter-to.html | EISENHOWER THINKS THE SOVIET EMPIRE WILL DISINTEGRATE; Letter to Adenauer Extols German Rising -- Gruenther Doubts a War With Russia | True | By W. H. Lawrence | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/dorothy-marks-to-wed-daughter-of-a-navy-commander-engaged-to.html | DOROTHY MARKS TO WED ,; Daughter of a Navy Commander Engaged to Wendell Herbruck | True | Special to Tx NEW Yo TIzI. ! | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/turtle-dated-1844-given-to-bronx-zoo-carving-fixing-age-at-109-may.html | TURTLE DATED 1844 GIVEN TO BRONX ZOO; Carving Fixing Age at 109 May Be Bona Fide -- Curator Asks Other Experts' Opinions | True | By Emma Harrison | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/lindbergh-back-from-abroad.html | Lindbergh Back From Abroad | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/greater-benefits-for-widows-urged-pensioners-survivors-face-serious.html | GREATER BENEFITS FOR WIDOWS URGED; Pensioners' Survivors Face Serious Loss of Income Under Many Set-Ups | True | By J. E. McMahon | 1981-06-19 | RE0000094553 | B00000426412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/schechterhinden.html | SchechterHinden | True | Special to THZ NZW YoRx TUazS. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/sarah-joy-dner-of-boston-fiee-museum-of-science-staff-aide-plans-to.html | SARAH JOY DNER .OF BOSTON FI(EE; Museum of Science Staff Aide Plans to Be Wed in Fall to Horace A. Sawyer Jr. | True | Special to THE NEW Yom Tlr. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/in-the-wildernesses-of-manitoba.html | IN THE WILDERNESSES OF MANITOBA | True | By David Landman | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/dramatic-and-lyric-dry-sun-dry-wind-by-david-wagoner-54-pp.html | Dramatic And Lyric; DRY SUN, DRY WIND. By David Wagoner. 54 pp. Bloomington: Indiana University Press. $2.75. | True | By John Ciardi | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/repeal-of-film-tax-called-boon-to-u-s.html | REPEAL OF FILM TAX CALLED BOON TO U. S. | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/academy-project-starts-convent-addition-in-yonkers-will-cost-400000.html | ACADEMY PROJECT STARTS; Convent Addition in Yonkers Will Cost $400,000 | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/london-sifts-food-poisoning.html | London Sifts Food Poisoning | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/coast-transit-strike-persists.html | Coast Transit Strike Persists | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/petermann-registers-sweep-in-class-a-of-speed-boat-regatta-at.html | Petermann Registers Sweep in Class A of Speed Boat Regatta at Speculator; LONG ISLAND PILOT DEFEATS CAMPBELL | True | By Clarence E. Lovejoy | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/japan-to-renew-ship-run.html | Japan to Renew Ship Run | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/fund-for-interior-set-cordon-says-conference-agree-on-433561550-a.html | FUND FOR INTERIOR SET; Cordon Says Conference Agree on $433,561,550, a Split | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/new-moscow-line-sets-peace-as-aim-bars-leader-cult-50year-review.html | NEW MOSCOW LINE SETS PEACE AS AIM, BARS LEADER 'CULT'; 50-Year Review Exalts Stalin, but Decries Individualism -Calls for Unity at Home | True | By Harrison E. Salisbury | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/nancy-anne-maynes-physician.html | NANCY ANNE MAYNES PHYSICIAN' | True | S FIANCEE | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/half-of-billion-cut-in-aid-restored-by-senate-group-action-follows.html | Half of Billion Cut in Aid Restored by Senate Group; Action Follows Warning on Effect of Deep House Slash -- McCarthy Proposal to Penalize Traders With Reds Loses | True | By Felix Belair Jr. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/selfcooling-house.html | Self-Cooling House | True | By Cynthia Kellogg | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/shirley-a-lyman-a-faiield-bride-attended-by-two-at-marriage-to.html | SHIRLEY A. LYMAN A FAIIELD BRIDE; Attended by Two at Marriage to David Graham in St. Paul's --Her Uncle Officiates | True | Special to T NV York Tus. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/geoffrey-g-whitney-a-retired-broker-71.html | GEOFFREY G. WHITNEY, A RETIRED BROKER, 71 | True | peed to N Yo Tzs. | 1981-06-19 | RE0000094553 | B00000426412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/at-mussolinis-side-cianos-hidden-diary-19371938-by-count-galeazzo.html | At Mussolini's Side; CIANO'S HIDDEN DIARY, 1937-1938. By Count Galeazzo Ciano. Translated from the Italian by Andreas Mayor. Introduction by Malcolm Muggeridge. 220 pp. New York: E. P. Dutton & Co. $4. | True | By Herbert L Matthews | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/levicohen.html | Levi--Cohen | True | geits3 to THE NEW YOP, K TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/in-bvarts-w-to-d-a-l-sith-cambridge-church-is-setting-for-the.html | I/N BVARTS W TO D A L. SITH; Cambridge Church Is Setting for the Marriage of Vassar and Harvard Graduates | True | Spectal to T Nw Yo Tcr | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/joan-brummer-engaged-to-wedi.html | Joan Brummer Engaged to Wedl | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/emergency-campaign.html | EMERGENCY CAMPAIGN | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/new-law-tightening-urged.html | New Law Tightening Urged | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/rogers-gains-golf-final-spangler-also-moves-ahead-in-breadmoor.html | ROGERS GAINS GOLF FINAL; Spangler Also Moves Ahead in Breadmoor Tournament | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/epidemic-killing-horses-laid-to-mosquitos-in-cuba.html | Epidemic Killing Horses Laid to Mosquitos in Cuba | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/barrymccormack.html | Barry--McCormack | True | Special to g NEW YORK . | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/blasting-off-the-first-book-of-space-travel-by-jeanne-bendick.html | Blasting Off; THE FIRST BOOK OF SPACE TRAVEL. By Jeanne Bendick Illustrated by the author. First Book Series. 69 pp. New York: Franklin Watts. $1.75. | True | IRIS VINTON. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/appointment-to-wait.html | Appointment to Wait | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/seton-hall-in-24-tests-quintet-competes-in-dixie-classic-for-first.html | SETON HALL IN 24 TESTS; Quintet Competes in Dixie Classic for First Time Dec. 28-30 | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/french-in-saigon-dubious.html | French in Saigon Dubious | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/may-traffic-deaths-up-state-official-says-speeders-caused-14-rise.html | MAY TRAFFIC DEATHS UP; State Official Says Speeders Caused 14% Rise to 190 | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/newark-opens-luxurious-terminal-8500000-building-has-facilities-to.html | NEWARK OPENS LUXURIOUS TERMINAL; $8,500,000 Building Has Facilities to Handle 15,000 Passengers | True | By Bliss K. Thorne | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/flynn-reticent-sails-for-ireland-bronx-leader-calls-backing-of.html | FLYNN, RETICENT, SAILS FOR IRELAND; Bronx Leader Calls Backing of Wagner 'Enough' -- Boards Mauretania in Wheel Chair | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/triumph.html | Triumph | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/north-korean.html | North Korean | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/exchaplain-in-new-post-r-h-chase-to-direct-christian-science-in.html | EX-CHAPLAIN IN NEW POST; R. H. Chase to Direct Christian Science in Armed Forces | True | | 1981-06-19 | RE0000094553 | B00000426412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/position-of-mcarthy-in-politics-is-shifting-democrats-tend-to-unite.html | POSITION OF M'CARTHY IN POLITICS IS SHIFTING; Democrats Tend to Unite Against Him And Republicans Show Misgivings | True | By William S. White | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/second-avenue-finishes-fast-to-capture-57250-michigan-mile-at.html | Second Avenue Finishes Fast to Capture $57,250 Michigan Mile at Detroit; 10-TO-1 SHOT FIRST AS FAVORITE FAILS | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/mcarthy-planning-shift-in-inquiries-scheduled-to-direct-attention.html | M'CARTHY PLANNING SHIFT IN INQUIRIES; Scheduled to Direct Attention to Truman Regime -- Nixon Encouragement Reported | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/after-a-truce-military-problems-u-n-command-must-be-prepared-to.html | AFTER A TRUCE: MILITARY PROBLEMS; U. N. Command Must Be Prepared to Meet Moves By Rhee | True | By Hanson W. Baldwin | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/symphonic-winds-eastman-ensemble-seeks-to-encourage-them.html | SYMPHONIC WINDS; Eastman Ensemble Seeks To Encourage Them | True | By Howard Taubman | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/new-quirino-surgery-philippine-president-undergoes-second-operation.html | NEW QUIRINO SURGERY; Philippine President Undergoes Second Operation | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/new-york.html | New York | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/2-boys-admit-holdups-arrest-ends-teenage-crime-spree-that-netted.html | 2 BOYS ADMIT HOLD-UPS; Arrest Ends Teen-Age Crime Spree That Netted $1,500 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/substandard-credentials-held-by-many-teachers.html | Substandard Credentials Held by Many Teachers | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/power-squadrons-gain-in-prestige-increased-nautical-activity-draws.html | POWER SQUADRONS GAIN IN PRESTIGE; Increased Nautical Activity Draws Praise From Naval and Coast Guard Officials | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/costa-rica-names-a-president-today-all-issues-revolve-around-the.html | COSTA RICA NAMES A PRESIDENT TODAY; All Issues Revolve Around the Candidacy of Figueres -Women Vote First Time | True | By Sidney Gruson | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/no-question-about-quiz-shows-their-smash-popularly-on-tv-attests-to.html | No Question About Quiz Shows; Their smash popularly on TV attests to our unquenchable thirst for the knowledge that we already know all the answers. | True | By Milton Bracker | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/dr-eisenhower-in-sao-paulo.html | Dr. Eisenhower in Sao Paulo | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/argentina-seeks-tractors.html | Argentina Seeks Tractors | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/ann-dunbar-bride-of-daniel-e-smith-has-8-attendants-at-marriage-in.html | ANN DUNBAR BRIDE OF DANIEL E. SMITH; Has 8 Attendants at Marriage in West Hartford Church to U, of Rochester Alumnus | True | ,Decla! to TH Nuw YORK TIl'dE.W | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/de-mariezap9olo.html | De Marie--Zap9olo | True | Special to TI NEW YORE TiS, | 1981-06-19 | RE0000094553 | B00000426412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/3-douglass-careen-broker-dies-at-7t-partner-in-harris-upham-co.html | (3. DOUGLASS CAREEN, BROKER, DIES AT 7t; Partner in Harris, Upham & Co. Since 1941Also Was Active ] in Ocean Yacht Racing | True | Special to TH Nw YO]K TT.S. ! | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/tennis-title-kept-by-miss-ramirez-mexican-girl-beats-mrs-long-then.html | TENNIS TITLE KEPT BY MISS RAMIREZ; Mexican Girl Beats Mrs. Long, Then Teams With Rival to Win Canadian Doubles | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/mrs-john-martino.html | MRS. JOHN MARTINO | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/element-of-chance-lucky-shots-are-often-a-matter-of-training.html | ELEMENT OF CHANCE; ' Lucky Shots' Are Often A Matter of Training | True | By Jacob Deschin | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/hardingtenschert.html | Harding--Tenschert | True | Special to Ti Ngw YORK TMuS. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/pitcher-learns-about-control.html | Pitcher Learns About Control | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/days-coolness-contrasts-with-heat-of-week-ago.html | Day's Coolness Contrasts With Heat of Week Ago | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/british-marathon-crown-is-captured-by-peters.html | British Marathon Crown Is Captured by Peters | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/expresident-of-colombia-weds.html | Ex-President of Colombia Weds | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/cambodia-seeking-status-like-indias-note-to-paris-proposes-plan-to.html | CAMBODIA SEEKING STATUS LIKE INDIA'S; Note to Paris Proposes Plan to Turn French Union Into a Commonwealth System | True | By Harold Callender | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/tanker-fire-toll-set-at-8.html | Tanker Fire Toll Set at 8 | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/closeup-of-casanova-a-new-discovery-prompts-a-good-look-at-the.html | Close-up Of Casanova; A new discovery prompts a good look at the celebrated lady-killer. | True | By Charles Poore | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/french-bandits-kill-woman.html | French Bandits Kill Woman | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/u-s-davis-cup-team-gains-series-sweep.html | U. S. DAVIS CUP TEAM GAINS SERIES SWEEP | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/comments-on-situation-comedy-programs.html | Comments on Situation Comedy Programs | True | PAUL BYRne. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/i-delight-ood-engaged-to-il-i-roar-admirals-daughter-to-be-brido-o.html | I DELIGHT OOD ENGAGED TO il /?; :Roar Admiral's Daughter to Be Brido o{ John J. K. Caskie, Who Sorted in R. o. A. Ir. | True | Special to IL-W Not Ttr. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/anastasia-denies-dock-strike-plan-ousted-leader-says-however-that.html | ANASTASIA DENIES DOCK STRIKE PLAN; Ousted Leader Says, However, That Union Trustees Will Be Thrown Out in Brooklyn | True | By Stanley Levey | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/chinese-booters-beat-aussies.html | Chinese Booters Beat Aussies | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/many-in-europe-favor-toplevel-conference-criticism-of-the.html | MANY IN EUROPE FAVOR TOP-LEVEL CONFERENCE; Criticism of the Washington Proposal For Foreign-Minister Talks Comes From Both Sides of Iron Curtain | True | By Harold Callender | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/mrs-donald-close-has-son.html | Mrs. Donald Close Has Son | True | | 1981-06-19 | RE0000094553 | B00000426412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/new-pentagon-team-the-joint-chiefs-of-staff.html | New Pentagon Team; THE JOINT CHIEFS OF STAFF | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/irans-mossadegh-riding-tudeh-communist-tiger-premier-now-virtually.html | IRAN'S MOSSADEGH RIDING TUDEH COMMUNIST TIGER; Premier, Now Virtually a Dictator, Gives Rein to Suppressed Party | True | By Kennett Love | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/dangr-on-se23-tohelp-hospital-southampton-association-to-be-aided.html | DANGR ON SE'.'23 TO'HELP HOSPITAL; SoUthampton Association to Be Aided at Opening of Carnaval Room at Sherry-Netherland | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/panmunjom-is-set-for-truce-signing-gunfire-sounds-in-background-as.html | PANMUNJOM IS SET FOR TRUCE SIGNING; Gunfire Sounds in Background as Correspondents Mill About Waiting for Ceremony | True | By Robert Alden | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/icardi-denies-guilt.html | Icardi Denies Guilt | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/light-earthquake-felt-on-coast.html | Light Earthquake Felt on Coast | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/ledge-to-ledge.html | LEDGE TO LEDGE' | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/u-s-shrimpers-sign-mexican-agreement.html | U. S. SHRIMPERS SIGN MEXICAN AGREEMENT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/united-states-liners-dock-here-in-a-hurry.html | UNITED STATES LINERS DOCK HERE IN A HURRY | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/major-sports-news.html | Major Sports News | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/roberta-dickiblsoh-wed-in-litghfield-he-is-escorted-by-her-uncle-md.html | ROBERTA DICKIblSOH WED IN LITGHFIELD; :he Is Escorted by Her Uncle md Has Seven Attendants at Marriage to L, S, Hanson Jr. | True | Special to Tg YORK NEW Tmes, | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/harriet-a-browning-bride.html | Harriet A. Browning Bride | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/aussies-keep-lead-in-4th-test-match.html | AUSSIES KEEP LEAD IN 4TH TEST MATCH | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/visiting-with-odd-lodgers-from-coast-to-coast.html | VISITING WITH 'ODD LODGERS' FROM COAST TO COAST | True | By Wim van Eekeren | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/sallmargolin.html | Sall--Margolin | True | Special to Tram N!v Yoax Tias. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/july-4-observed-at-williamsburg-news-of-signing-declaration-was.html | JULY 4' OBSERVED AT WILLIAMSBURG; News of Signing Declaration Was Belated and Town Marks Proclamation Date There | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/naval-supply-merger-some-functions-will-be-moved-from-brooklyn-to.html | NAVAL SUPPLY MERGER; Some Functions Will Be Moved From Brooklyn to Bayonne | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/my-celeste-in-front-by-head-at-monmouth-my-celeste-820-first-at.html | My Celeste in Front By Head at Monmouth; MY CELESTE, $8.20, FIRST AT MONMOUTH | True | By Joseph C. Nichols | 1981-06-19 | RE0000094553 | B00000426412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/prowler-is-killed-by-l-i-policeman-patrolman-shot-in-battle-three.html | PROWLER IS KILLED BY L. I. POLICEMAN; Patrolman Shot in Battle -- Three Safes Looted, One of $28,000 Gems and Cash | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/mau-mau-destroys-plane.html | Mau' Mau' Destroys Plane | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/candor.html | CANDOR | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/henry-c-clark-64-of-harvard-alumni.html | HENRY C. CLARK, 64, OF HARVARD ALUMNI | True | SpeclM to Ti Ngw YORK TrMgs. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/gruenther-doubts-war-with-russia-tells-senators-hes-convinced-reds.html | GRUENTHER DOUBTS WAR WITH RUSSIA; Tells Senators He's Convinced Reds Won't Start Conflict -Cites NATO Peace Role | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/albania-protests-to-yugoslavia.html | Albania Protests to Yugoslavia | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/vending-machine-maker-denies-that-salesman-is-on-the-way-out-greene.html | Vending Machine Maker Denies That Salesman Is on the Way Out; Greene, Head of Rowe, Points Up Limitations of Devices for Moving Goods | True | By William M. Freeman | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/g-i-group-therapy-cuts-city-tensions-method-used-by-social-service.html | G. I. GROUP THERAPY CUTS CITY TENSIONS; Method Used by Social Service Unit in Brooklyn in Helping Parents and Adolescents | True | By Murray Illson | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/charles-f-fechtman.html | CHARLES F. FECHTMAN | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/marilyn-b-horvitz-prospective-bride.html | MARILYN B. HORVITZ PROSPECTIVE BRIDE | True | Special to Tin: NgW YOrK Tm4xs. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/survey-of-italians-points-up-poverty-inquiry-by-deputies-committee.html | SURVEY OF ITALIANS POINTS UP POVERTY; Inquiry by Deputies' Committee Finds Housing and Food Are Subnormal for Many | True | By Arnaldo Cortesi | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/soviet-forces-united-military-services-appear-to-have-avoided.html | Soviet Forces United; Military Services Appear to Have Avoided Political Splits After the Death of Stalin | True | By Hanson W. Baldwin | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/finaly-boys-flying-to-new-home-in-israel-aunt-gives-up-charges.html | Finaly Boys Flying to New Home in Israel; Aunt Gives Up Charges Against Catholics | True | By Henry Giniger | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/lazaro-leads-blind-golf-posts-103-for-3-stroke-edge-over-boswell-in.html | LAZARO LEADS BLIND GOLF; Posts 103 for 3-Stroke Edge Over Boswell in Alabama | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/inquiry-accuses-aides-to-holohan-house-unit-finds-oss-major-was.html | INQUIRY ACCUSES AIDES TO HOLOHAN; House Unit Finds O.S.S. Major Was Murdered, but 2 in Case Cannot Be Prosecuted | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/2-more-join-hoover-body-nixon-picks-ferguson-mcclellan-and-deans-of.html | 2 MORE JOIN HOOVER BODY; Nixon Picks Ferguson, McClellan and Deans of Two Colleges | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/looking-backward.html | LOOKING BACKWARD | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/british-dock-strike-ends.html | British Dock Strike Ends | True | | 1981-06-19 | RE0000094553 | B00000426412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/india-on-cruise-itinerary-independence-adds-2-asiatic-stops-to-1954.html | INDIA ON CRUISE ITINERARY; Independence Adds 2 Asiatic Stops to 1954 Winter Tour | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/for-the-love-of-life-the-foolish-immortals-by-paul-gallico-224-pp.html | For the Love Of Life; THE FOOLISH IMMORTALS. By Paul Gallico. 224 pp. New York: Doubleday & Co. $2.50. | True | By John C. Neff | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/camera-notes-night-scenes-and-color-prints-in-kodak-show.html | CAMERA NOTES; Night Scenes and Color Prints in Kodak Show | True | | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/4hitter-by-meyer-dodgers-get-5-in-fifth-to-regain-5-12game-edge.html | 4-HITTER BY MEYER; Dodgers Get 5 in Fifth to Regain 5 1/2-Game Edge Over Braves | True | By Roscoe McGowen | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/barbara-b-kuehn-affianced.html | Barbara B. Kuehn Affianced | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-26 | 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/radio-study-aimed-at-arctic-barrier-dartmouth-college-unit-starts.html | RADIO STUDY AIMED AT ARCTIC BARRIER; Dartmouth College Unit Starts New Research Project Into Long-Range Transmission | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094553 | B00000426412 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/british-fear-truce-may-weaken-unity-elation-over-news-on-korea.html | BRITISH FEAR TRUCE MAY WEAKEN UNITY; Elation Over News on Korea Tempered by Concern Over Allied Stand in Far East | True | By Thomas F. Brady | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/supplemental-provisions-about-captives.html | Supplemental Provisions About Captives | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/fabric-applauded-by-buyers-in-italy-new-textiles-stir-enthusiasm-of.html | FABRIC APPLAUDED BY BUYERS IN ITALY; New Textiles Stir Enthusiasm of Weary Viewers on Fifth Day of Florence Showings | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/clark-ready-to-start-release-of-red-captives-in-few-days-but-allied.html | Clark Ready to Start Release Of Red Captives in Few Days; But Allied Commander Says It May Be Two or Three Weeks Before Americans Freed by the Communists Arrive in U. S. | True | By James Reston | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/the-stocktaking.html | THE STOCK-TAKING | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/muhlfeld-craft-scores-triumphs-in-quincy-adams-17-class-event-at.html | MUHLFELD CRAFT SCORES; Triumphs in Quincy Adams 17 Class Event at Riverside | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/cut-in-red-tape-is-hailed.html | Cut in Red Tape Is Hailed | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/records-for-sales-and-services-are-set-by-r-c-a-for-quarter-and-six.html | Records for Sales and Services Are Set By R. C. A. for Quarter and Six Months | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/plastiras-is-dead-greek-expreier-threetime-leader-had-been.html | PLASTIRAS IS DEAD; GREEK EXPREIER; Three-Time Leader Had Been Supporter of U. S. and NATO mHeaded Centrist Group | True | pecial to THZ NKW YOP. K Tn. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/quotas-on-sugar-discussed-disagreement-expressed-with-proposal-to.html | Quotas on Sugar Discussed; Disagreement Expressed With Proposal to Increase Puerto Rico's Quota | True | DAVID M. KEISER, | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/adios-truant-officer-trained-teacher-replacing-him-cornell.html | ADIOS, TRUANT OFFICER; Trained Teacher Replacing Him, Cornell Conference Hears | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/suspect-carried-to-trial-military-police-take-defendant-into-court.html | SUSPECT CARRIED TO TRIAL; Military Police Take Defendant Into Court in Israel | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/sale-of-yearlings-will-start-today-strong-market-expected-for-321.html | SALE OF YEARLINGS WILL START TODAY; Strong Market Expected for 321 Thoroughbreds Listed in Keeneland Auction | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/polio-fells-march-of-dimes-aide.html | Polio Fells March of Dimes Aide | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/korea-almost-too-skeptical-to-believe-she-has-a-truce-even-ceremony.html | Korea Almost Too Skeptical To Believe She Has a Truce; Even Ceremony at Panmunjom Reflects Lack of Faith on Both Sides in Agreement | True | By James Reston | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/55-reported-killed-in-cuban-rebellion-batista-voids-constitutional.html | 55 REPORTED KILLED IN CUBAN REBELLION; Batista Voids Constitutional Guarantees, Hits Partisans of Ex-President Prio | True | By R. Hart Phillips | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/savings-group-warns-on-impact-of-truce.html | SAVINGS GROUP WARNS ON IMPACT OF TRUCE | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/moscows-new-line.html | MOSCOW'S "NEW" LINE | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/fall-fashion-show-is-opened-on-coast-designers-stress-slender-line.html | FALL FASHION SHOW IS OPENED ON COAST; Designers Stress Slender Line for Daytime -- Lively Accents Featured in Play Clothes | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/east-germans-get-freefood-threat-press-says-those-who-take-gifts.html | EAST GERMANS GET FREE-FOOD THREAT; Press Says Those Who Take Gifts Offered Today Will Be Listed as U. S. Agents | True | By Walter Sullivan | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/noise-from-lowflying-planes.html | Noise From Low-Flying Planes | True | LILLIAN DUGGAN. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/mortgage-policy-plan-queried.html | Mortgage Policy Plan Queried | True | ABRAHAM E. GLICK. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/albert-c-weymann.html | ALBERT C. WEYMANN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/funds-released-to-austria.html | Funds Released to Austria | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/ankara-presses-political-inquiry-turkish-cabinet-uses-new-act.html | ANKARA PRESSES POLITICAL INQUIRY; Turkish Cabinet Uses New Act Against Small Party -- Main Opposition Fears Attack | True | By Welles Hangen | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/bomb-rocks-minneapolis-hotel.html | Bomb Rocks Minneapolis Hotel | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/nassau-turns-back-palo_duro-four-73.html | NASSAU TURNS BACK PALO_DURO FOUR, 7-3 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/housing-parley-set-tomorrow.html | Housing Parley Set Tomorrow | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/mrs-knode-tennis-victor.html | Mrs. Knode Tennis Victor | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/marines-stop-reds-in-lasthour-fight-chinese-foes-dawn-attacks-hit-u.html | MARINES STOP REDS IN LAST-HOUR FIGHT; Chinese Foe's Dawn Attacks Hit U. S. Units on West and South Koreans in Center | True | By the United Press | 1981-06-19 | RE0000094554 | B00000426413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/planes-to-test-british-defenses.html | Planes to Test British Defenses | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/iwo-flag-hero-freed-from-jail.html | Iwo Flag Hero Freed From Jail | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/edward-reed-marries-former-career-diplomat-takes-i-mrs-hazel-pocock.html | EDWARD REED MARRIES /, !; Former Career Diplomat Takes I Mrs. Hazel Pocock as Bride | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/skeptical-g-is-finally-convinced-most-take-news-with-little-elation.html | Skeptical G. I.'s Finally Convinced; Most Take News With Little Elation; DISBELIEVING G. I.'S FINALLY CONVINCED | True | By Greg MacGregor | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/truman-expresses-hope-that-truce-means-peace.html | Truman Expresses Hope That Truce Means Peace | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/patient-u-n-aides-win-peace-credit-major-roles-in-long-and-bitter.html | PATIENT U. N. AIDES WIN PEACE CREDIT; Major Roles in Long and Bitter Truce Talks Played by Harrison and Joy | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/aviation-man-aloft-in-wrong-plane-like-mixedup-kid-grounds-pair.html | Aviation Man, Aloft in Wrong Plane Like 'Mixed-Up Kid,' Grounds Pair | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/landslide-buries-25-japanese.html | Landslide Buries 25 Japanese | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/nato-cost-reports-are-facing-delay-virtually-none-of-14-allies-will.html | NATO COST REPORTS ARE FACING DELAY; Virtually None of 14 Allies Will Present Statistics by Deadline Friday | True | By Benjamin Welles | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/btty-j-sch-llrri-ilt-jersey-she-is-escorted-by-her-uncle-at-wedding.html | BTTY J. SCH llRRI Ilt JERSEY; She Is Escorted by Her Uncle at Wedding in Newark to Boris Bergan, Air Veteran | True | eclat to Tin5 NL'W Yo TnarJ. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/official-reports-of-the-fighting-in-korea-united-nations.html | Official Reports of the Fighting in Korea; United Nations | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/bayol-takes-auto-race-frenchman-first-in-an-osca-chancel-victor-at.html | BAYOL TAKES AUTO RACE; Frenchman First in an Osca — Chancel Victor at Caen | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/turnstiles-reset-to-bar-play-coins-authority-finds-solution-to-big.html | TURNSTILES RESET TO BAR PLAY COINS; Authority Finds Solution to Big Token Worry — 15-Cent Fare Gets Major Test Today | True | By Leonard Ingalls | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/de-gasperi-faces-critical-test.html | De Gasperi Faces Critical Test | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/city-takes-the-korean-truce-step-quietly-feelings-of-anticlimax-and.html | City Takes the Korean Truce Step Quietly; Feelings of Anti-Climax and Doubt Evident | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/gloria-kalin-a-bride-honor-graduate-of-syracuse-wed-to-dr-h-w.html | GLORIA KALIN A BRIDE; Honor Graduate of Syracuse Wed to Dr. H, W, Spater | True | Special. to TE NEW YOU TZMu'. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/bergelin-beats-von-cramm.html | Bergelin Beats Von Cramm | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/peipings-economy-held-truce-spur-first-5year-plan-is-designed-to.html | PEIPING'S ECONOMY HELD TRUCE SPUR; First 5-Year Plan Is Designed to Industrialize Nation on Lines of Soviet Union | True | By Henry R. Lieberman | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/fire-fatal-to-exteacher-78.html | Fire Fatal to Ex-Teacher; 78 | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1981-06-19 | RE0000094554 | B00000426413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/salvador-replacing-old-money.html | Salvador Replacing Old Money | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/talk-condition-set-u-s-to-boycott-political-parleys-after-90-days.html | TALK CONDITION SET; U. S. to Boycott Political Parleys After 90 Days if It Finds Foe Stalls | True | By W. H. Lawrence | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/argentines-observe-death-of-eva-peron.html | ARGENTINES OBSERVE DEATH OF EVA PERON | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/laurence-a-walsh.html | LAURENCE A. WALSH | True | Special to THE Nw YORK TMES, | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/bonetto-wins-auto-race.html | Bonetto Wins Auto Race | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/statement-by-clark.html | Statement by Clark | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/mrs-william-brown.html | MRS. WILLIAM BROWN | True | Special to Tz NW Yo zs.; | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/the-last-full-measure.html | "THE LAST FULL MEASURE" | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/indians-halted-by-senators-43-before-registering-76-decision-homers.html | Indians Halted by Senators, 4-3, Before Registering 7-6 Decision; Homers by Westlake and Avila Decide 2d Game -- Washington Wins Opener in Ninth | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/truce-accord-on-plans-for-the-disposition-of-prisoners-of-war-as.html | Truce Accord on Plans for the Disposition of Prisoners of War as Signed at Panmunjom | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/british-loan-to-ease-pakistans-food-need.html | BRITISH LOAN TO EASE PAKISTAN'S FOOD NEED | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/endurance-test-in-talks-the-negotiations-perhaps-set-a-longrange.html | ENDURANCE TEST IN TALKS; The Negotiations Perhaps Set a Long-Range Record of Sorts | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/adenauer-warns-on-nationalists-in-opening-election-campaign-he-says.html | ADENAUER WARNS ON NATIONALISTS; In Opening Election Campaign, He Says Their Boldness Is Causing Concern | True | By M. S. Handler | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/pravdas-outline-of-revised-soviet-policy.html | Pravda's Outline of Revised Soviet Policy | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/ethel-balters-nuptialsi-mount-vernon-grl-becomesi.html | ETHEL BALTER'S NUPTIALSI; Mount Vernon G------rl BecomesI | True | I | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/hysteria-on-reds-is-laid-to-anxiety-dr-krumm-at-columbia-says-fear.html | 'HYSTERIA' ON REDS IS LAID TO 'ANXIETY'; Dr. Krumm, at Columbia, Says Fear of 'Hopeless Minority' Here Is Now Unjustified | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/3-armed-thugs-rob-home-they-force-way-inside-and-then-tie-up-woman.html | 3 ARMED THUGS ROB HOME; They Force Way Inside and Then Tie up Woman and Son, 23 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/pat-white-3set-victor-gains-l-i-girls-tennis-title-miss-schneider.html | PAT WHITE 3-SET VICTOR; Gains L. I. Girls' Tennis Title -- Miss Schneider Triumphs | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/mrs-john-b-watkins-has-son.html | Mrs. John B. Watkins Has Son | True | Special to THE NEW YORK TIMES | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/u-s-forces-casualtres-in-the-korean-fighting.html | U. S. Forces' Casualtres in the Korean Fighting | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/jacobsgilbert.html | Jacobs--Gilbert | True | | 1981-06-19 | RE0000094554 | B00000426413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/harry-c-burlinger.html | HARRY C. BURLINGER | True | Special to Trri NEW Noi TnFS. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/news-of-food-pacific-northwest-tables-well-loaded-scandinavian.html | News of Food; Pacific Northwest Tables Well Loaded -- Scandinavian Impress Marks Cookery | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/casey-golf-final-to-cullenlytell-anzianoteta-team-defeated-by-2-and.html | CASEY GOLF FINAL TO CULLEN-LYTELL; Anziano-Teta Team Defeated By 2 and 1 in Tourney at Wheatley Hills Club | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/son-to-mrs-charles-bergesch-2d.html | Son to Mrs. Charles Bergesch 2d | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/trucks-of-white-sox-victor-40-following-athletics-43-triumph.html | Trucks of White Sox Victor, 4-0, Following Athletics' 4-3 Triumph; Chicago Pitcher Stops Visitors With Four-Hitter -- Minoso and Rivera Wallop Home Runs | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/military-currency-off-in-seoul.html | Military Currency Off in Seoul | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/nehruali-parley-turns-to-refugees-prime-ministers-call-in-aides-on.html | NEHRU-ALI PARLEY TURNS TO REFUGEES; Prime Ministers Call in Aides on Evacuee Property -Kashmir Is Discussed | True | By John P. Callahan | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/the-screen-justice-for-blind-man.html | THE SCREEN; Justice for Blind Man | True | H. H. T. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/book-purge-opposed-civil-liberties-unit-decries-new-campaign-in.html | BOOK 'PURGE' OPPOSED; Civil Liberties Unit Decries New Campaign in Queens | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/teachers-union-asks-salary-for-11-ousted.html | TEACHERS UNION ASKS SALARY FOR 11 OUSTED | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/plaque-for-dizzy-dean-in-baseballs-hall-of-fame.html | Plaque for Dizzy Dean in Baseball's Hall of Fame | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/democratic-party-criticized-loss-of-political-power-feared.html | Democratic Party Criticized; Loss of Political Power Feared, Discussion Regretted | True | ALLEN GORDON. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/automobile-as-a-necessity.html | Automobile as a Necessity | True | MYRON E. SCHOEN. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/rhee-puts-a-limit-on-truce-support-says-he-will-give-political.html | RHEE PUTS A LIMIT ON TRUCE SUPPORT; Says He Will Give Political Conference Chance to Unify Korea by Peaceful Means | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/bulk-milk-plan-urged-in-britain.html | Bulk Milk Plan Urged in Britain | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/watershed-test-slated-u-s-ready-to-show-pilot-plant-for-upstream.html | WATERSHED TEST SLATED; U. S. Ready to Show 'Pilot Plant' for Upstream Flood Control | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/miss-muriel-greeley-becomes-affianced.html | MISS MURIEL GREELEY BECOMES AFFIANCED | True | pedal to THIC Ngw YORK 'rrMs. | | | |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/resens-yacht-in-front-cutter-loreli-wins-lobel-trophy-in-miramar-y.html | RESEN'S YACHT IN FRONT; Cutter Loreli Wins Lobel Trophy in Miramar Y. C. Regatta | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/1282310-grants-made-falk-foundation-pioneers-plan-for-participation.html | $1,282,310 GRANTS MADE; Falk Foundation Pioneers Plan for Participation in Politics | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/womens-church-rights-stressed-by-dr-prince.html | Women's Church Rights Stressed by Dr. Prince | True | | 1981-06-19 | RE0000094554 | B00000426413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/admiral-joy-thankful-but-he-calls-korean-war-only-a-phase-in-drive.html | ADMIRAL JOY THANKFUL; But He Calls Korean War Only a Phase in Drive Against Reds | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/capital-discounts-soviet-manifesto-u-s-observers-not-impressed-by.html | CAPITAL DISCOUNTS SOVIET MANIFESTO; U. S. Observers Not Impressed by Call for Peace in Policy Document -- British Wary | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/salzburg-festival-opens-austrian-president-at-ceremonies-initiating.html | SALZBURG FESTIVAL OPENS; Austrian President at Ceremonies Initiating Music Event | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/louis-patella.html | LOUIS PATELLA | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/the-lessons-of-korea-world-struggle-between-communism-and-democracy.html | The Lessons of Korea; World Struggle Between Communism and Democracy Influenced by War Now Halted | True | By Hanson W. Baldwin | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/herring-to-meet-stanferd.html | Herring to Meet Stanferd | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/anita-burk-becomes-bride.html | Anita Burk Becomes Bride | True | s[ecla! to TtE MEW YOR TTMee. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/dancer-to-costar-in-film-for-r-k-o-betta-st-john-will-be-seen-in.html | DANCER TO CO-STAR IN FILM FOR R. K. O.; Betta St. John Will Be Seen in 'Rangers of the North,' With Mature and Piper Laurie | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/barber-line-group-shifts-four-officers-v-g-barnett-elected-chairman.html | Barber Line Group Shifts Four Officers; V. G. Barnett Elected Chairman of Board | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/seixas-captures-pennsylvania-turf-court-title-for-third-successive.html | Seixas Captures Pennsylvania Turf Court Title for Third Successive Year; WIMBLEDON VICTOR DEFEATS TRABERT | True | By Allison Danzig | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/5amijel-f-boykih-of-cocacola-79-president-of-holding-company-dies.html | 5AMIJEL F. BOYKIH OF COCA-COLA, 79; President of Holding Company Dies in W, ilmington Hospital --Was University Trustee | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/arizona-raids-polygamous-cult-seeks-to-wipe-out-its-community-cult.html | Arizona Raids Polygamous Cult; Seeks to Wipe Out Its Community; CULT OF POLYGAMY IN ARIZONA RAIDED | True | By Gladwin Hill | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/world-farm-fair-opens-in-italy.html | World Farm Fair Opens in Italy | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/duncan-c-hooker-68-firearms-engineer.html | DUNCAN C. HOOKER, 68, FIREARMS ENGINEER | True | Special to THu Nv NORK Tar-s. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/a-brief-history-of-the-conflict-in-korea-bitter-fighting-raged-more.html | A Brief History of the Conflict in Korea; Bitter Fighting Raged More Than 3 Years | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/un-assembly-meets-aug-l7-to-plan-posttruce-parley-u-n-session-aug.html | U.N. Assembly Meets Aug. I7 To Plan Post-Truce Parley; U. N. SESSION AUG. 17 ON KOREA IS CALLED | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/iss-alice-berson-samuelkihd-wed-graduates-of-adelphi-andi-ruts-are.html | ISS ALICE BERSON, SAMUEL'KIHD WED; :Graduates of Adelphi andI Rut.s Are Attended 'by 7 i I at Their Marriage Here I | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/church-in-bronx-is-100.html | Church in Bronx Is 100 | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/strong-winds-mar-speedboat-races-lake-george-hague-regatta-is.html | STRONG WINDS MAR SPEEDBOAT RACES; Lake George Hague Regatta Is Shifted to Cove for Some Makeshift Heats | | By Clarence E. Lovejoy | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/sprinter-selects-rugby-bailey-british-ace-ends-track-career-for-pro.html | SPRINTER SELECTS RUGBY; Bailey, British Ace, Ends Track Career for Pro Football | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/sports-of-the-times-the-sixes-are-coming.html | Sports of The Times; The Sixes Are Coming | | By John Rendel | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/i-dearborn-buys-odin-stove-coi.html | I Dearborn Buys Odin Stove Co.I | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/pace-stepped-up-by-steel-mills-rate-for-industry-shows-rise-of-2.html | PACE STEPPED UP BY STEEL MILLS; Rate for Industry Shows Rise of 2 Points During Week to 97% of Capacity | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/october-nuptials-for-barbara-bond.html | OCTOBER NUPTIALS FOR BARBARA BOND | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/browns-lose-75-then-top-red-sox-dycks-third-home-run-of-day-beats.html | BROWNS LOSE, 7-5, THEN TOP RED SOX; Dyck's Third Home Run of Day Beats Boston in Afterpiece at St. Louis, 8 to 5 | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/new-soviet-envoy-reaches-iran.html | New Soviet Envoy Reaches Iran | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/nixon-lists-gains-of-administration-calls-restoration-of-peoples.html | NIXON LISTS GAINS OF ADMINISTRATION; Calls Restoration of People's Confidence in Government Biggest Accomplishment | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/services-to-tenants-set-at-march-1-1950-level.html | Services to Tenants Set At March 1, 1950, Level | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/statement-by-taylor.html | Statement by Taylor | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/in-welfare-council-post-j-d-kingsley-to-be-executive-director.html | IN WELFARE COUNCIL POST; J. D. Kingsley to Be Executive Director, Succeeding Hilliard | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/grandchild-is-seen-as-taste-of-youth.html | GRANDCHILD IS SEEN AS TASTE OF YOUTH | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/truck-driver-found-slain.html | Truck Driver Found Slain | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/to-provide-optometric-data.html | To Provide Optometric Data | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/ceasefire-in-korea-is-viewed-as-a-notable-gain-for-u-n-ideal-of.html | Cease-Fire in Korea Is Viewed as a Notable Gain for U. N. Ideal of Collective Security; LASTING SOLUTION REMAINS AT ISSUE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/rye-and-soybeans-set-season-lows-grain-prices-mostly-lower-only.html | RYE AND SOYBEANS SET SEASON LOWS; Grain Prices Mostly Lower -- Only Near-by Corn and Oats Close Week Irregularly | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/u-s-tanker-fleet-up-a-third-singe-39-federation-report-puts-present.html | U. S. TANKER FLEET UP A THIRD SINGE '39; Federation Report Puts Present Tonnage at 6,898,174, or 445 Liquid Cargo Vessels | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/london-skeptical-of-words.html | London Skeptical of Words | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/mayor-joins-theatrical-fete.html | Mayor Joins Theatrical Fete | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/miss-caroline-l-doege-wed.html | Miss Caroline L. Doege Wed | True | SPecial to THE IISW NOP.K Tner. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/wind-imprisons-big-liner.html | Wind Imprisons Big Liner | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/iranian-princess-ordered-to-leave-court-condemns-unauthorized.html | IRANIAN PRINCESS ORDERED TO LEAVE; Court Condemns Unauthorized Return of Shah's Sister, A Foe of Mossadegh | True | By Kennett Love | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/eternity-promised-as-cult-ends-visit-leader-of-jehovahs-witnesses.html | ETERNITY PROMISED AS CULT ENDS VISIT; Leader of Jehovah's Witnesses Gives Huge Crowd Hope for Survival at Armageddon | True | By Milton Bracker | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/dutch-launch-ship-for-soviet.html | Dutch Launch Ship for Soviet | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/oliver-triumphs-with-record-269-californian-wins-kansas-city-open.html | OLIVER TRIUMPHS WITH RECORD 269; Californian Wins Kansas City Open Golf -- Furgol Next on 271 -- Stewart at 273 | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/milwaukee-brewery-strike-ends.html | Milwaukee Brewery Strike Ends | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/doris-s-laskowitz-is-prospective-bride.html | DORIS S. LASKOWITZ IS PROSPECTIVE BRIDE | True | IVfAP | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/armistice-hailed-as-victory-for-u-n-in-washington-it-is-viewed-as.html | ARMISTICE HAILED AS VICTORY FOR U. N.; In Washington It Is Viewed as Costly Defeat for Reds -- Administration Gets Credit | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/books-authors.html | Books -- Authors | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/hungarian-amnesty-omits-many-crimes.html | HUNGARIAN AMNESTY OMITS MANY CRIMES | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/plane-sought-near-canal-zone.html | Plane Sought Near Canal Zone | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/french-hopes-rise-on-price-stability-possibility-rests-on.html | FRENCH HOPES RISE ON PRICE STABILITY; Possibility Rests on Offsetting Adverse Trend in Meat, Steel and Transport | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/foreign-minister-gives-pledge.html | Foreign Minister Gives Pledge | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/new-accessories-add-bright-look-to-house.html | NEW ACCESSORIES ADD BRIGHT LOOK TO HOUSE | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/takeoff-crash-at-la-guardia.html | Take-Off Crash at La Guardia | True | | 1981-06-19 | RE0000094554 | B00000426413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/social-legislation-of-state-assailed-new-york-afl-official-calls-on.html | SOCIAL LEGISLATION OF STATE ASSAILED; New York A.F.L. Official Calls On Albany to Re-Examine and Strengthen Labor Code | True | By Damon M. Stetson | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/salvador-owes-rail-debt-926000-colones-due-for-freight-and.html | SALVADOR OWES RAIL DEBT; 926,000 Colones Due for Freight and Transportation | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/president-is-happy-but-warns-in-broadcast-that-global-peace-is-yet.html | PRESIDENT IS HAPPY; But Warns in Broadcast That Global Peace Is Yet to Be Achieved | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/salmaggi-troupe-in-butterfly.html | Salmaggi Troupe in 'Butterfly' | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/brownell-cites-evidence-against-u-s-betrayers.html | Brownell Cites Evidence Against U. S. Betrayers | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/union-carbide-carbon-elects-lawyer-to-board.html | Union Carbide & Carbon Elects Lawyer to Board | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/jersey-lacks-laws-to-curb-lake-boats-hopatcong-area-disturbed-by.html | JERSEY LACKS LAWS TO CURB LAKE BOATS; Hopatcong Area Disturbed by Wild Riders -- Official, Citing Rescues, Warns of Peril | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/cardinals-homer-trips-phillies-86-musial-hits-no-13-with-two-on-to.html | CARDINALS' HOMER TRIPS PHILLIES, 8-6; Musial Hits No. 13 With Two On to Cap Four-Run Sixth -- Ennis Connects Twice | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/ship-sinks-crew-saved-british-destroyer-picks-up-28-from-lost.html | SHIP SINKS, CREW SAVED; British Destroyer Picks Up 28 From Lost Spanish Vessel | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/u-s-goal-of-fugitives-czechs-who-fled-in-bogus-armored-car-tell.html | U. S. GOAL OF FUGITIVES; Czechs Who Fled in Bogus Armored Car Tell Plans | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/soviet-chart-seen-in-policy-dictum-party-statement-is-regarded-as.html | SOVIET CHART SEEN IN POLICY DICTUM; Party Statement Is Regarded as Guide to Definite Course of Malenkov Regime | True | By Harrison E. Salisbury | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/alcoas-revenues-up-30-profits-17-net-reported-at-27133771-in-first.html | ALCOA'S REVENUES UP 30% PROFITS 17%; Net Reported at $27,133,771 in First Half -- Amortization Provision Rises Sharply | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/medical-schools-to-get-1944151-nine-in-this-state-are-on-list-of-79.html | MEDICAL SCHOOLS TO GET $1,944,151; Nine in This State Are on List of 79 Sharing Grants by Fund Set up in 1949 | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/kaufman-wins-2-races-takes-snipe-class-title.html | Kaufman Wins 2 Races, Takes Snipe Class Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/albertus-de-friest-rail-bridge-designer.html | ALBERTUS DE FRIEST, RAIL BRIDGE DESIGNER | True | Special to THS Nzw YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/israeli-leftist-favors-coalition.html | Israeli Leftist Favors Coalition | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/living-of-faith-held-vital.html | Living of Faith Held Vital | True | | 1981-06-19 | RE0000094554 | B00000426413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/taft-continues-to-gain.html | Taft Continues to Gain | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/to-publish-new-judge-magazine.html | To Publish New Judge Magazine | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/albania-sends-protest-to-u-n.html | Albania Sends Protest to U. N. | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/oren-w-evans.html | OREN W. EVANS | True | Special to Tm NEW YOZK TrZS. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/plumber-banker-plug-town-budget-nightly-hearings-in-greenwich-often.html | PLUMBER, BANKER PLUG TOWN BUDGET; Nightly Hearings in Greenwich Often Keep Board Members at Work Until Midnight | True | By David Anderson | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/broad-red-invasion-of-education-reported-by-senate-investigators.html | Broad Red Invasion of Education Reported by Senate Investigators; Group Says Inquiries Reveal a Dangerous Undercover Plot Guided by Hard-Core Communists -- Urges Local Attacks | True | By C. P. Trussell | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/rose-defeats-hartwig-takes-canadian-singles-tennis-crown-by-6-3-6-4.html | ROSE DEFEATS HARTWIG; Takes Canadian Singles Tennis Crown by 6 -- 3, 6 -- 4, 6 -- 2 | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/william-c-colt.html | WILLIAM C. COLT | True | Special to Tz Nzw No Tns. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/soviet-scores-western-big-3.html | Soviet Scores Western Big 3 | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/texts-of-eisenhower-and-dulles-broadcasts-on-truce.html | Texts of Eisenhower and Dulles Broadcasts on Truce | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/interhandel-case-seen-solved-soon-swiss-feel-compromise-now-can-be.html | INTERHANDEL CASE SEEN SOLVED SOON; Swiss Feel Compromise Now Can Be Reached Based on Out-of-Court Settlement | True | By George H. Morison | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/friedmanslomiak.html | Friedman---Slomiak | True | Special to THE NEW YO TIliZs. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/cartier-fights-panter-tonight.html | Cartier Fights Panter Tonight | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/maddockcroyder.html | Maddock---Croyder | True | Special to T- Nzw Yo{u TnL. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/jennie-mosc0wltz-jewish-actress-85-performer-knovn-for-mother-roles.html | JENNIE MOSC0WITZ, JEWISH ACTRESS, 85; Performer Knovn for Mother Roles Is Dead--Made Her Debut in Rumania at 13 | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/oneyear-maturities-of-u-s-85012071760.html | ONE-YEAR MATURITIES OF U. S. $85,012,071,760 | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/fishing-boats-crash-off-mexico.html | Fishing Boats Crash off Mexico | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/case-of-finaly-boys-still-pends-in-france.html | CASE OF FINALY BOYS STILL PENDS IN FRANCE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/esperantists-meet-in-zagreb.html | Esperantists Meet in Zagreb | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/business-notes.html | BUSINESS NOTES | True | | 1981-06-19 | RE0000094554 | B00000426413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/kings-point-proud-of-first-10-years-merchant-marine-school-sets-its.html | KINGS POINT PROUD OF FIRST 10 YEARS; Merchant Marine School Sets Its Plans for a Celebration at Aug. 10 Graduation | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/price-bias-is-charged-f-t-c-names-g-m-autolite-and-champion-spark.html | PRICE BIAS IS CHARGED; F. T. C. Names G. M., Auto-Lite and Champion Spark Plug | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/battle-is-delayed-in-anastasia-local.html | BATTLE IS DELAYED IN ANASTASIA LOCAL | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/television-in-review-switzerland-overcoming-opposition-begins.html | Television in Review; Switzerland, Overcoming Opposition, Begins Service -- Sets Plans for Imports | True | By Jack Gould | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/how-to-stop-subversion-dr-sockman-suggests-personal-vigilance-not.html | HOW TO STOP SUBVERSION; Dr. Sockman Suggests Personal Vigilance, Not Investigations | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/altmankirshbaum.html | Altman--Kirshbaum | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/success-in-failure-mans-mistakes-prove-divine-triumph-bishop-welch.html | SUCCESS IN FAILURE; Man's Mistakes Prove Divine Triumph, Bishop Welch Says | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/red-commanders-term-truce-glorious-victory.html | Red Commanders Term Truce 'Glorious Victory' | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/failings-of-clergy-tied-to-red-charge-barr-sees-straying-from-the.html | FAILINGS OF CLERGY TIED TO RED CHARGE; Barr Sees Straying From 'the Protestant Principle' as Aid to Matthews' Argument | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/f-haviland-sibley.html | F. HAVILAND SIB.LEY | True | Special to Tz NEW YO TZM. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/c-y-o-women-win-u-s-track-title-chicago-team-paced-by-mabel-landry.html | C. Y. O. WOMEN WIN U. S. TRACK TITLE; Chicago Team, Paced by Mabel Landry, Shows Way at San Antonio -- Tuskegee 2d | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/goodrich-to-expand-plant.html | Goodrich to Expand Plant | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/rain-ends-drought-for-cotton-belt-result-is-slump-in-futures-prices.html | RAIN ENDS DROUGHT FOR COTTON BELT; Result Is Slump in Futures Prices on Exchange Here -- Final Quotations Off 55c | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/foreign-exchange-rates-week-ended-july-24-1958.html | FOREIGN EXCHANGE RATES; Week Ended July 24, 1958 | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/red-china-expels-9-priests.html | Red China Expels 9 Priests | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/ousted-aide-is-named-a-soviet-ambassador.html | OUSTED AIDE IS NAMED A SOVIET AMBASSADOR | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/trygve-lie-hails-truce-calls-it-proof-of-enforcement-of-collective.html | TRYGVE LIE HAILS TRUCE; Calls it Proof of Enforcement of Collective Security | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/181-police-heroes-receive-citations-4-get-highest-honor-for-killing.html | 181 POLICE HEROES RECEIVE CITATIONS; 4 Get Highest Honor for Killing Harlem Thug After Chase -- Rookie Earns Award | True | | 1981-06-19 | RE0000094554 | B00000426413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/cork-retains-munster-title.html | Cork Retains Munster Title | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/financial-times-indexes.html | Financial Times Indexes | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/peter-j-breen.html | PETER J. BREEN | True | Special to Nzw YOP. K TnaEs. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/madagascar-party-back-with-exhibits-for-museum.html | Madagascar Party Back With Exhibits for Museum | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/about-new-york-maine-islanders-to-see-tv-from-old-met-seats-mystery.html | About New York; Maine Islanders to See TV From 'Old Met' Seats -- Mystery of Stone Tablet on Welfare Island | True | By Meyer Berger | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/truce-discounted-as-business-factor-executives-who-view-it-as-a.html | TRUCE DISCOUNTED AS BUSINESS FACTOR; Executives, Who View It as 'a Welcome Anticlimax,' See Little Immediate Impact | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/reparations-goods-off-to-israel.html | Reparations Goods off to Israel | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/pravda-tells-of-accord-news-of-korea-truce-agreement-published-in.html | PRAVDA TELLS OF ACCORD; News of Korea Truce Agreement Published in Moscow | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/defense-chiefs-see-billion-cut-in-arms-wilson-tells-quantico-parley.html | DEFENSE CHIEFS SEE BILLION CUT IN ARMS; Wilson Tells Quantico Parley Our Gain in Might Makes Any Attack on Us 'Foolhardy' | True | By Austin Stevens | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/new-air-traffic-control-magnetic-memory-system-is-devised-by.html | NEW AIR TRAFFIC CONTROL; Magnetic Memory System Is Devised by Remington Rand | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/management-course-slated.html | Management Course Slated | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/boy-5-falls-from-fire-escape.html | Boy, 5, Falls From Fire Escape | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/indian-calls-korea-truce-happiest-news-in-years.html | Indian Calls Korea Truce 'Happiest News in Years' | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/text-of-the-korean-armistice-agreement-between-the-united-nations.html | Text of the Korean Armistice Agreement Between the United Nations and Communists; Text of Korean Truce Agreement Between U. N. and Red Commands | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/reindeers-trap-shoot-victor.html | Reindeers Trap Shoot Victor | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/yankees-divide-with-tigers-capturing-second-encounter-with-19hit.html | Yankees Divide With Tigers, Capturing Second Encounter With 19-Hit Assault; BOMBERS WIN, 14-4, AFTER 5-3 SETBACK | True | By John Drebinger | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/4-youths-arsenal-seized-in-shooting-police-find-7-guns-after-east.html | 4 YOUTHS, ARSENAL SEIZED IN SHOOTING; Police Find 7 Guns After East Harlem Gang Fight -- Stray Shot Wounds Man, 79 | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/larry-low-takes-series-retains-title-in-north-jersey-comet-class.html | LARRY LOW TAKES SERIES; Retains Title in North Jersey Comet Class Competition | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/transits-capital-needs.html | TRANSIT'S CAPITAL NEEDS | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/sealed-orders-at-the-front.html | 'Sealed Orders' at the Front | True | | 1981-06-19 | RE0000094554 | B00000426413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/2-join-u-n-associates-hoffman-and-hargrave-named-directors-of-u-s.html | 2 JOIN U. N. ASSOCIATES; Hoffman and Hargrave Named Directors of U. S. Group | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/chaffee-successor-named.html | Chaffee Successor Named | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/netherlands-bank-in-strong-position-liabilities-are-covered-100-for.html | NETHERLANDS BANK IN STRONG POSITION; Liabilities Are Covered 100% for First Time Since War -- Gold, Exchange at Record | True | By Paul Catz | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/economics-and-finance-the-second-hundred-days.html | ECONOMICS AND FINANCE; The Second Hundred Days | True | By Edward H. Collins | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/mrs-a-c-dillingham.html | MRS. A. C. DILLINGHA.M | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/boys-wear-trend-expected-to-hold-survey-by-two-associations-sees.html | BOYS' WEAR TREND EXPECTED TO HOLD; Survey by Two Associations Sees Little Change Likely In Spring Buying Habits | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/byrnes-accepts-un-post-asserts-next-session-will-test-soviet-desire.html | BYRNES ACCEPTS U.N. POST; Asserts Next Session Will Test Soviet Desire for Peace | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/authorities-urged-for-regional-rule-livingston-proposes-creating.html | AUTHORITIES URGED FOR REGIONAL RULE; Livingston Proposes Creating Them to Perform Functions Beyond Scope of the City | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/cincinnatis-team-defeated-106-51-spencers-grandslam-homer-caps.html | CINCINNATI'S TEAM DEFEATED, 10-6, 5-1; Spencer's Grand-Slam Homer Caps Giants' Rally in 7th of Opener -- Jansen Wins | True | By Louis Effrat | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/sales-record-set-by-general-mills-company-in-25th-year-shows-rise.html | SALES RECORD SET BY GENERAL MILLS; Company in 25th Year Shows Rise in Net to $4.68 a Share From $3.94 a Year Ago | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/strauss-again-conducts-he-leads-n-b-c-orchestra-in-program.html | STRAUSS AGAIN CONDUCTS; He Leads N. B. C. Orchestra in Program Including 'Chopiniana' | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/morea-beats-patty-in-tennis.html | Morea Beats Patty in Tennis | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/stevenson-back-in-london.html | Stevenson Back in London | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/salernos-team-first-hampshire-pro-and-lapkin-cards-63-on-harrison-n.html | SALERNO'S TEAM FIRST; Hampshire Pro and Lapkin Cards 63 on Harrison (N. Y.) Links | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/music-notes.html | MUSIC NOTES | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/pirates-down-cubs-in-ninth-32-then-lose-73-verdict-to-chicago.html | Pirates Down Cubs in Ninth, 3-2, Then Lose 7-3 Verdict to Chicago | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/prio-denies-responsibility.html | Prio Denies Responsibility | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/barnes-wins-metropolitan-amateur-golf-title-mt-kisco-player-in.html | Barnes Wins Metropolitan Amateur Golf Title; MT. KISCO PLAYER IN FRONT, 2 AND 1 | True | By Lincoln A. Werden | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/guatemala-eviction-law-scored.html | Guatemala Eviction Law Scored | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/move-made-in-japan-to-revive-cartels.html | MOVE MADE IN JAPAN TO REVIVE CARTELS | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/boswell-wins-his-sixth-u-s-title-for-blind-golfers-with-212-card.html | Boswell Wins His Sixth U. S. Title For Blind Golfers With 212 Card | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/takes-jewish-labor-post-harry-fleischman-is-named-by-american.html | TAKES JEWISH LABOR POST; Harry Fleischman Is Named by American Committee | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/ailing-man-kills-wife-then-fails-in-suicide-attempt-felt-she-would.html | AILING MAN KILLS WIFE; Then Fails in Suicide Attempt -- Felt She Would Be Lonely | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/davies-back-from-korea-sets-auto-race-record.html | Davies, Back From Korea, Sets Auto Race Record | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/apartments-lead-brooklyn-activity-deals-include-sale-of-two-houses.html | APARTMENTS LEAD BROOKLYN ACTIVITY; Deals Include Sale of Two Houses in Williamsburg Area by Plumbing Contractor | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/u-s-investors-see-slow-gain-abroad-federal-trade-survey-finds.html | U. S. INVESTORS SEE SLOW GAIN ABROAD; Federal Trade Survey Finds Experts Do Not Expect Any Spurt 'in Next Few Years' | True | By Charles E. Egan | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/patterns-of-the-times-handcrocheted-addenda-hat-and-bag-ensemble.html | Patterns of The Times: Hand-Crocheted Addenda; Hat and Bag Ensemble, Headband-Belt Set and Collar for Fall Wear | True | By Virginia Pope | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/yugoslav-envoy-flying-home.html | Yugoslav Envoy Flying Home | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/howard-popper.html | HOWARD !. POPPER | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/mccarthy-stand-upheld-belief-expressed-in-senator-and-his-committee.html | McCarthy Stand Upheld; Belief Expressed in Senator and His Committee in Fight on Communism | True | THEODORE H. COOGAN. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/dystrophy-group-to-expand.html | Dystrophy Group to Expand | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/u-s-o-need-seen-rising-mcgoldrick-taking-fund-post-cites-duties.html | U. S O. NEED SEEN RISING; McGoldrick, Taking Fund Post, Cites Duties After Truce | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/resort-hears-barkley-exvice-president-at-schroon-lake-speaks-up-for.html | RESORT HEARS BARKLEY; Ex-Vice President, at Schroon Lake, Speaks Up for Tolerance | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/u-s-track-stars-score-in-sweden-touring-athletes-in-2-meets-capture.html | U. S. TRACK STARS SCORE IN SWEDEN; Touring Athletes, in 2 Meets, Capture All Six Events in Which They Enter | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/mayor-wires-beck-in-drivers-strike-urges-teamster-president-to-help.html | MAYOR WIRES BECK IN DRIVER'S STRIKE; Urges Teamster President to Help Settle 24-Day Tie-up of Construction Trucks | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-06-19 | RE0000094554 | B00000426413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/deacon-home-first-in-star-class-test-smalley-takes-atlantic-coast.html | DEACON HOME FIRST IN STAR CLASS TEST; Smalley Takes Atlantic Coast 110 Title With Colleen in Racing Off Larchmont | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/canadian-industrialist-gets-buffalo-food-chain.html | Canadian Industrialist Gets Buffalo Food Chain | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/belfast-premier-host-to-aldrich.html | Belfast Premier Host to Aldrich | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/george-a-stockinger.html | GEORGE A. STOCKINGER | True | Special to Ts Nw YORK TIMSS. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/will-join-american-university.html | Will Join American University | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/flying-round-the-mulberry-bush-lands-odd-bird-in-zoo.html | Flying Round the Mulberry Bush Lands Odd Bird in Zoo | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/progress-on-the-alien-bill.html | PROGRESS ON THE ALIEN BILL | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/clarkson-names-price-as-dean.html | Clarkson Names Price as Dean | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/miss-resnik-sings-at-baireuth-fete-met-soprano-appearing-with-vinay.html | MISS RESNIK SINGS AT BAIREUTH FETE; 'Met' Soprano, Appearing With Vinay, Wins Favor for Her Sieglinde in 'Walkuere' | | By Henry Pleasants | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/west-side-dwelling-bought.html | West Side Dwelling Bought | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/masonite-corp-names-merchandise-manager.html | Masonite Corp. Names Merchandise Manager | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/miss-booth-shifts-to-beautiful-sea-actress-mentioned-for-a-role-in.html | MISS BOOTH SHIFTS TO 'BEAUTIFUL SEA'; Actress, Mentioned for a Role in 'Selena Peake,' Will Take Part in Fields Musical | True | By Sam Zolotow | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/horsemen-elect-gushen-massachusetts-man-succeeds-reed-as.html | HORSEMEN ELECT GUSHEN; Massachusetts Man Succeeds Reed as Association Head | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/3-taxi-thugs-grab-1486-search-cash-drawers-and-men-in-bronx-cab.html | 3 TAXI THUGS GRAB $1,486; Search Cash Drawers and Men in Bronx Cab Headquarters | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/rudel-takes-podium-in-his-stadium-debut.html | RUDEL TAKES PODIUM IN HIS STADIUM DEBUT | True | H. C. S. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/blaikie-stay-in-primary-says-mayor-let-people-down-doubts-wagners.html | BLAIKIE STAY IN PRIMARY; Says Mayor 'Let People Down,' Doubts Wagner's Independence | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/investors-active-in-bronx-trading-apartments-on-e-201st-st-and.html | INVESTORS ACTIVE IN BRONX TRADING; Apartments on E. 201st St. and Jerome Avenue Figure in Latest Deals | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/textile-units-get-broadway-offices.html | TEXTILE UNITS GET BROADWAY OFFICES | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/6-professors-added-to-visiting-program.html | 6 PROFESSORS ADDED TO VISITING PROGRAM | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-06-19 | RE0000094554 | B00000426413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/estadts-tarheel-is-named-best-in-lake-mohawk-k-c-s-fixture-steegers.html | Estadt's Tarheel Is Named Best In Lake Mohawk K. C.'s Fixture; Steeger's Black Cocker Spaniel Selected by Roberts for First Top Award -- Foxden Anthony Among Rivals in Final | True | By William J. Briordy | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/lake-keeps-senior-title-brooklynite-defeats-macguffin-in-eastern.html | LAKE KEEPS SENIOR TITLE; Brooklynite Defeats MacGuffin in Eastern Tennis Final | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/victor-jarr-et.html | VICTOR J-ARR ET | True | gledal to Nzw No. TDa. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/earlgroat-itor-f-cincinnati-post-papers-chief-twenty-yearsi-dies-at.html | eARL'GROAT, ITOR F CINCINNATI POST; Paper's Chief Twenty Yearsi Dies at 65--Former News Director of United Press | True | Spaell to THg NgW *OIC TI41. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/gliding-contest-held-in-germany.html | Gliding Contest Held in Germany | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/new-financing-this-week.html | New Financing This Week | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/from-the-white-house.html | FROM THE WHITE HOUSE | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/ceremony-is-brief-halt-in-3year-conflict-for-a-political-parley-due.html | CEREMONY IS BRIEF; Halt in 3-Year Conflict for a Political Parley Due at 9 A. M. Today | True | By Lindesay Parrot | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/figueres-claims-costa-rica-victory-socialists-paper-declares-him.html | FIGUERES CLAIMS COSTA RICA VICTORY; Socialist's Paper Declares Him President-elect on Basis of Unofficial 2-1 Lead | True | By Sydney Gruson | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/town-seeks-to-keep-old-covered-bridge.html | TOWN SEEKS TO KEEP OLD COVERED BRIDGE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/french-ask-demonstration.html | French Ask Demonstration | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/2-autos-kill-woman-68-director-of-home-for-the-aged-succumbs-to.html | 2 AUTOS KILL WOMAN, 68; Director of Home for the Aged Succumbs to Injuries | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/eisenhower-accepts-aid-cut-drive-to-adjourn-advances-president.html | Eisenhower Accepts Aid Cut; Drive to Adjourn Advances; PRESIDENT AGREES TO FOREIGN AID CUT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/2-new-clubs-in-soccer-league.html | 2 New Clubs in Soccer League | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/bobet-former-baker-wins-tour-de-france-covering-2795-miles-in-22.html | Bobet, Former Baker, Wins Tour de France, Covering 2,795 Miles in 22 Days on Bike | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/george-d-dutton.html | GEORGE D. DUTTON | True | Special to THe N*w Yox TrMzs. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/hogan-rests-by-golfing.html | Hogan 'Rests' by Golfing | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/pacuzzomitchell.html | pacuzzo--Mitchell | True | | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/ancient-fossils-found-in-india.html | Ancient Fossils Found in India | True | | 1981-06-19 | RE0000094554 | B00000426413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/article-5-no-title-33421-fans-watch-brooks-win-32-21.html | Article 5 -- No Title; 33,421 FANS WATCH BROOKS WIN, 3-2, 2-1 | True | By Roscoe McGowen | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/artists-union-drops-3-tvradio-unit-backs-suspension-of-coast-trio.html | ARTISTS' UNION DROPS 3; TV-Radio Unit Backs Suspension of Coast Trio on Red Issue | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/employment-for-epileptics.html | Employment for Epileptics | True | CHARLES M. NOURY. | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/shippers-plan-fight-for-published-rates.html | SHIPPERS PLAN FIGHT FOR PUBLISHED RATES | True |  | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/gerosa-and-stark-picked-by-wagner-to-complete-slate-bronx.html | GEROSA AND STARK PICKED BY WAGNER TO COMPLETE SLATE; Bronx Contractor to Run for Controller, Brooklyn Clothier for Council President | True | By Paul Crowell | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/market-in-london-retains-firmness-but-holiday-season-and-lack-of.html | MARKET IN LONDON RETAINS FIRMNESS; But Holiday Season and Lack of Clarity as to the Trend Are Retarding Factors | True | By Lewis L. Nettleton | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-27 | 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/general-gas-gets-propane-corpi.html | General Gas Gets Propane Corp.I | True |  | 1981-06-19 | RE0000094554 | B00000426413 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/senate-unit-favors-3-on-military-panel.html | SENATE UNIT FAVORS 3 ON MILITARY PANEL | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/white-resigning-aug-7-sarnoff-will-take-over-nbcs-presidency.html | WHITE RESIGNING AUG. 7; Sarnoff Will Take Over N.B.C.'s Presidency Temporarily | True |  | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/misslanoefieli-ehgaged-to-ed-daughter-of-queens-college-professor.html | MISS,LANOEFIELI) EHGAGED TO /ED; Daughter of Queens College Professor Will Be Bride of George L. Hersey | True |  | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/wood-field-and-stream-school-tuna-in-long-island-and-new-jersey.html | Wood, Field and Stream; School Tuna in Long Island and New Jersey Waters Prove Hard to Lure | True | By Raymond R. Camp | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/rumson-properties-draw-jersey-buyers.html | RUMSON PROPERTIES DRAW JERSEY BUYERS | True |  | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/new-l-i-hospital-has-first-patient-manhasset-institution-built-at.html | NEW L. I. HOSPITAL HAS FIRST PATIENT; Manhasset Institution, Built at Cost of $4,000,000, Opens After 8 Years of Effort | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/canada-surplus-reduced-treasury-has-deficit-in-june-of-15200000.html | CANADA SURPLUS REDUCED; Treasury Has Deficit in June of $15,200,000, Abbott Reports | True |  | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/welcome-to-negro-boxer-arouses-south-africans.html | Welcome to Negro Boxer Arouses South Africans | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/korean-truce-will-not-hasten-return-of-players-in-the-service-but.html | Korean Truce Will Not Hasten Return of Players in the Service; But Survey Reveals Many Stars in Armed Forces Will Be Released in Time for Start of Practice Next Spring | True |  | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/faths-silhouette-widens-shoulders-paris-opening-also-presents.html | FATH'S SILHOUETTE WIDENS SHOULDERS; Paris Opening Also Presents Inflated Sleeves -- Fitted Jackets Nip Waistline | True | By Dorothy Vernonspecial To the New York Times. | 1981-06-19 | RE0000094555 | B00000426414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/harold-m-mittler.html | HAROLD M. MITTLER | True | Special to TH[ N[W YoP TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/the-pattern-is-clarified.html | THE PATTERN IS CLARIFIED | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/books-authors.html | Books -- Authors | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/belfrage-case-is-aired-britain-plans-no-official-move-in.html | BELFRAGE CASE IS AIRED; Britain Plans No Official Move in Deportation Action | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/truckers-ordered-to-halt-surcharge-i-c-c-stops-levy-in-state-on.html | TRUCKERS ORDERED TO HALT SURCHARGE; I. C. C. Stops Levy in State on Shippers to Cover Cost of Weight-Distance Tax RATE REVIEW SUGGESTED Tariffs by Which 1,300 Motor Carriers Sought to Recoup $1,000,000 Monthly Upset | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/england-makes-bid-with-177-for-five-edrich-compton-pace-second.html | ENGLAND MAKES BID WITH 177 FOR FIVE; Edrich, Compton Pace Second Innings Against Australia in Fourth Test Match | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/adios-betty-sets-world-pace-mark-clips-halfmile-track-record-for.html | ADIOS BETTY SETS WORLD PACE MARK; Clips Half-Mile Track Record for Fillies With 2:04 2/5 Mile at Westbury | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/interamerican-relations.html | Inter-American Relations | True | LEO L. ROCKWELL | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/two-dates-to-remember.html | TWO DATES TO REMEMBER | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/g-e-to-build-arkansas-plant.html | G. E. to Build Arkansas Plant | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/higher-fare-cuts-weekend-transit-authority-says-trend-cannot-be.html | HIGHER FARE CUTS WEEK-END TRANSIT; Authority Says Trend Cannot Be Determined Until Figures for Entire Week Are In PRIVATE BUS LINES GAIN Fewer Slugs and Other Illegal Disks Used in Turnstiles -- Penalties Are Heavy | True | By Leonard Ingalls | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/screen-guild-acts-to-bar-communists-actors-union-adopts-bylaw.html | SCREEN GUILD ACTS TO BAR COMMUNISTS; Actors' Union Adopts Bylaw Prohibiting Reds -- 3,769 Favor Move, 152 Opposed | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/tobeys-funeral-tobay-nixon-heading-congressional-i-group-at.html | TOBEYS FUNERAL TOBAY; Nixon Heading Congressional I Group at Senator's Rites | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/dutch-joy-is-qualified.html | Dutch Joy Is Qualified | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/text-of-message.html | TEXT OF MESSAGE | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/hoffmans-unit-acts-to-cut-his-fund-rule.html | HOFFMAN'S UNIT ACTS TO CUT HIS FUND RULE | True | | 1981-06-19 | RE0000094555 | B00000426414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/congress-pushes-bases-authority-senate-and-house-committees-approve.html | CONGRESS PUSHES BASES AUTHORITY; Senate and House Committees Approve Half Billion in Military Construction | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/week-adds-28-new-polio-cases.html | Week Adds 28 New Polio Cases | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/governor-declines-post.html | Governor Declines Post | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/3-die-in-salvador-plane-crash.html | 3 Die in Salvador Plane Crash | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/compromise-bill-on-r-f-c-is-voted-senate-gets-house-measure-for-new.html | COMPROMISE BILL ON R. F. C. IS VOTED; Senate Gets House Measure for New Agency to Handle Small Business Loans COMPROMISE BILL ON R. F. C. IS VOTED | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/railroad-to-sell-certificates.html | Railroad to Sell Certificates | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/u-s-residence-for-ileana-asked.html | U. S. Residence for Ileana Asked | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/miriam-kressyn-in-freiman-play.html | Miriam Kressyn in Freiman Play | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/india-prepares-for-role-advance-party-for-korea-troops-to-leave.html | INDIA PREPARES FOR ROLE; Advance Party for Korea Troops to Leave Next Week | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/bonds-and-shares-on-london-market-no-appreciable-effect-occurs-from.html | BONDS AND SHARES ON LONDON MARKET; No Appreciable Effect Occurs From Truce Signing, With Volume at a Low Ebb | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/fate-of-de-gasperi-to-be-decided-today.html | FATE OF DE GASPERI TO BE DECIDED TODAY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/two-sters-engaged-1-i-misses-redmond-will-be-wed-toi-id-e-and-f-a-f.html | .TWO .STERS ENGAGED; I I Misses Redmond Will Be Wed toI ID. E. and F. A. Faber, Brothers{ | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/dulles-hails-war-gains-established-principles-of-asylum-and.html | DULLES HAILS WAR GAINS; Established Principles of Asylum and Security, He Says | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/mrs-walter-wassuta.html | MRS. WALTER WASSUTA | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/events-of-interest-in-shipping-world-206-customs-men-process-5425.html | EVENTS OF INTEREST IN SHIPPING WORLD; 206 Customs Men Process 5,425 Passengers Quickly -- Pier Is Made Idle by Dispute | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/red-plot-on-church-seen-representative-says-committee-will-disclose.html | RED PLOT ON CHURCH SEEN; Representative Says Committee Will Disclose Conspiracy | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/tulsa-seeks-bids-on-7616000-issue.html | TULSA SEEKS BIDS ON $7,616,000 ISSUE | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/yachts-assemble-for-cruise-start-67-owners-enter-n-y-y-c-event.html | YACHTS ASSEMBLE FOR CRUISE START; 67 Owners Enter N. Y. Y. C. Event -- Maine Ports to Be Visited After 30 Years | True | By John Rendelspecial To the New York Times. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/44th-dies-in-marine-air-crashl.html | 44th Dies in Marine Air Crashl | True | | 1981-06-19 | RE0000094555 | B00000426414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/garry-davis-alien-here-man-who-gave-up-citizenship-was-deported.html | GARRY DAVIS, ALIEN, HERE; Man Who Gave Up Citizenship Was Deported From England | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/braves-overwhelm-giants-before-28380-scoring-eight-runs-in-fourth.html | Braves Overwhelm Giants Before 28,380, Scoring Eight Runs in Fourth Inning; MATHEWS HITS TWO IN 13-TO-0 VICTORY Wallops Homer for Braves in 4th With 3 On and in 8th Inning Against Giants | True | By Louis Effratspecial To the New York Times. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/nationals-profit-for-half-year-is-record-at-327-a-share-against-211.html | National's Profit for Half Year Is Record at $3.27 a Share, Against $2.11 Year Ago | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/truce-ports-named.html | Truce Ports Named | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/thompson-m-scoon.html | THOMPSON M. SCOON | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/patty-stewart-gain-in-german-net-play.html | PATTY, STEWART GAIN IN GERMAN NET PLAY | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/ad-man-named-dartmouth-aide.html | Ad Man Named Dartmouth Aide | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/harry-avrick.html | HARRY AVRICK | True | Special to THE NW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/wouldbe-assassin-held-10000-bail-set-for-eximate-who-threatened.html | WOULD-BE ASSASSIN HELD; $10,000 Bail Set for Ex-Inmate Who Threatened Eisenhower | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/edwardsdouglas.html | Edwards--Douglas | True | Special to THE NEW Iro TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/ireland-and-italy-in-trade-pact.html | Ireland and Italy in Trade Pact | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/i-l-a-now-seeking-anastasia-peace-administrators-avoid-taking-over.html | I. L. A. NOW SEEKING ANASTASIA PEACE; Administrators Avoid Taking Over Local in Brooklyn and Look to Amicable Solution I.L.A. NOW SEEKING ANASTASIA PEACE | True | By A. H. Raskin | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/10000000-in-a-f-l-reports-of-unions-on-member-tax-shows-2000000.html | 10,000,000 IN A. F. L.; Reports of Unions on Member Tax Shows 2,000,000 Rise | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/dock-pact-goes-to-house-committee-endorses-proposed-new-yorkjersey.html | DOCK PACT GOES TO HOUSE; Committee Endorses Proposed New York-Jersey Control | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/british-to-try-five-germans.html | British to Try Five Germans | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/martin-names-4-to-panel-speaker-appoints-his-members-of-hoover.html | MARTIN NAMES 4 TO PANEL; Speaker Appoints His Members of Hoover Commission | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/on-the-make-triumphs-pays-188-and-joins-with-harbil-for-961.html | ON THE MAKE TRIUMPHS; Pays $188 and Joins With Harbil for $961 Arlington Double | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/17-get-princeton-awards-regional-scholarships-will-go-to-group-of.html | 17 GET PRINCETON AWARDS; Regional Scholarships Will Go to Group of Incoming Freshmen | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094555 | B00000426414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/francesoir-at-million-mark.html | France-Soir at Million Mark | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/mrs-francis-wins-tricountry-medal-cards-an-80-to-top-field-at-old.html | MRS. FRANCIS WINS TRI-COUNTRY MEDAL; Cards an 80 to Top Field at Old Oaks -- Mrs. Choate and Mrs. Herbert Tie at 82 | True | By Maureen Orcuttspecial To the New York Times. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/panter-defeats-cartier-in-upset-salt-lake-city-middleweight-gains.html | PANTER DEFEATS CARTIER IN UPSET; Salt Lake City Middleweight Gains Unanimous Verdict at Eastern Parkway | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/dallas-tyler-acted-in-many-stage-roles.html | DALLAS TYLER, ACTED IN MANY STAGE ROLES | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/boston-fare-ruling-delayed.html | Boston Fare Ruling Delayed | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/gov-lodge-names-beers-selects-connecticut-successor-to-attorney.html | GOV. LODGE NAMES BEERS; Selects Connecticut Successor to Attorney General Conway | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/traffic-accidents-rise-but-casualties-are-fewer-than-in-week-a-year.html | TRAFFIC ACCIDENTS RISE; But Casualties Are Fewer Than in Week a Year Ago | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/pier-hoodlum-sentenced-alu-gets-term-up-to-3-years-in-perjury-at-in.html | PIER HOODLUM SENTENCED; Alu Gets Term Up to 3 Years in Perjury at Inquiry | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/lederman-assails-school-reds-report.html | LEDERMAN ASSAILS SCHOOL REDS REPORT | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/doubling-of-draft-seen-hershey-doubts-posttruce-drop-cites-needs-of.html | DOUBLING OF DRAFT SEEN; Hershey Doubts Post-Truce Drop -- Cites Needs of Coming Year | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/sternsiegel.html | Stern—Siegel | True | Special to Tm lqrw Yo'L.. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/wider-treason-law-is-sought.html | Wider Treason Law Is Sought | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/rail-safety-bill-voted-senate-passes-measure-for-use-of-electronic.html | RAIL SAFETY BILL VOTED; Senate Passes Measure for Use of Electronic, Radio Devices | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/f-t-c-charges-bias-in-spark-plug-prices.html | F. T. C. CHARGES BIAS IN SPARK PLUG PRICES | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/2-troopships-to-dock-on-coast.html | 2 Troopships to Dock on Coast | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/ft-worth-acclaims-hogan-as-worlds-best-golfer.html | Ft. Worth Acclaims Hogan As World's Best Golfer | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/miss-widmann-triumphs-wins-two-races-in-l-i-sound-junior-girls.html | MISS WIDMANN TRIUMPHS; Wins Two Races in L. I. Sound Junior Girls Title Sailings | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/15000-stouffer-theft-3-tie-restaurant-watchman-to-chair-then-rip.html | $15,000 STOUFFER THEFT; 3 Tie Restaurant Watchman to Chair, Then Rip Open Safe | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-06-19 | RE0000094555 | B00000426414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/williams-to-get-discharge-today-will-rejoin-red-sox-at-once-but.html | WILLIAMS TO GET DISCHARGE TODAY; Will Rejoin Red Sox at Once, but Fears Premature Return to Line-Up May Hurt Club | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/mrs-louis-a-lehmaier.html | MRS. LOUIS A. LEHMAIER | True | SPecial to THS NW No T[MZS. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/university-council-head-named-by-cornell-alumni.html | University Council Head Named by Cornell Alumni | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/educators-focus-on-exceptionals-hunter-college-session-urges-more.html | EDUCATORS FOCUS ON 'EXCEPTIONALS'; Hunter College Session Urges More Emphasis on Teaching Handicapped and Gifted | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/joan-collins-betrothed.html | Joan Collins Betrothed | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/korean-girl-tells-of-beating-by-reds-seoul-nurse-once-captive-of.html | KOREAN GIRL TELLS OF BEATING BY REDS; Seoul Nurse, Once Captive of Communists, Says Foe Tried to Make Her Give Up Faith | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/lions-head-will-tour-world.html | Lions Head Will Tour World | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/the-screen-in-review-a-british-film-so-little-time-tastefully-told.html | THE SCREEN IN REVIEW; A British Film, 'So Little Time,' Tastefully Told and Acted, Opens at Little Carnegie | True | By Bosley Crowther | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/masters-nursery-to-be-beneficiary-performance-of-anna-russells.html | MASTERS NURSERY TO BE BENEFICIARY; Performance of Anna Russell's Little Show on Oct. 14 Will Aid Children's Institution | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/bramblett-moves-to-void-indictment.html | BRAMBLETT MOVES TO VOID INDICTMENT | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/miss-shelby-baraiv-prospective-bride.html | MISS SHELBY BARAIV PROSPECTIVE BRIDE | True | Special to THE NEW YOIIK 'IIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/britain-will-seek-u-n-seat-for-china-parliament-told-she-will-press.html | BRITAIN WILL SEEK U. N. SEAT FOR CHINA; Parliament Told She Will Press for Talks -- India's Campaign Will Be Intensified | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/mexican-attitude-baffles-u-s-aides-diplomats-at-loss-to-explain.html | MEXICAN ATTITUDE BAFFLES U. S. AIDES; Diplomats at Loss to Explain Deterioration in Relations During Last Few Months | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/house-acts-to-continue-strategic-mineral-pacts.html | House Acts to Continue Strategic Mineral Pacts | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/venezuela-to-quit-3nation-ship-line-colombia-and-ecuador-former.html | VENEZUELA TO QUIT 3-NATION SHIP LINE; Colombia and Ecuador, Former Partners, to Continue Runs -- Dispute of Long Standing | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/uranium-bill-is-voted.html | Uranium Bill Is Voted | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/new-chief-is-sworn-in-for-voice-of-america.html | New Chief Is Sworn In For Voice of America | True | | 1981-06-19 | RE0000094555 | B00000426414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/stocks-reaction-to-truce-is-slight-steels-and-rails-lead-rally.html | STOCKS' REACTION TO TRUCE IS SLIGHT; Steels and Rails Lead Rally After Wobbly Opening, but Prices Dip Again Later VOLUME 1,210,000 SHARES Average Off 1.34 Points, With 589 Issues Down, 231 Up, 271 Unchanged in Day | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/3-measures-aid-indians-senate-gets-house-blueprints-to-cut-social.html | 3 MEASURES AID INDIANS; Senate Gets House Blueprints to Cut Social Anomalies | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/mr-bingham-on-the-job.html | MR. BINGHAM ON THE JOB | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/st-johns-annapolis-gets-world-aid-role.html | ST. JOHN'S, ANNAPOLIS, GETS WORLD AID ROLE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/san-francisco-welcome-set-for-clark-thursday.html | San Francisco Welcome Set for Clark Thursday | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/two-jockeys-hurt-when-mounts-fall-ferral-suffers-a-fractured.html | TWO JOCKEYS HURT WHEN MOUNTS FALL; Ferral Suffers a Fractured Collarbone, Thomas Shaken in Monmouth Chase | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/house-unit-favors-gift-food.html | House Unit Favors Gift Food | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/to-join-botany-mills-inc-as-vice-president-sept-1.html | To Join Botany Mills, Inc., As Vice President Sept. 1 | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/armcos-report-for-6-months-shows-308-a-share-rise-from-279-in-52.html | Armco's Report for 6 Months Shows $3.08 a Share, Rise From $2.79 in '52 Period; ARMCO STEEL NET IS $3.08 A SHARE | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/stock-increase-to-go-to-vote.html | Stock Increase to Go to Vote | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/audrey-lvoscowitz-neterans-fiancee-newark-girl-plans-to-be-wed-in.html | AUDREY IV|OSCOWITZ NETERAN'S FIANCEE; Newark Girl Plans to Be Wed in Winter to Ronald E. Lindy, a Cornell Graduate | True | Special to Trs NW YOEi 'Ik. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/gang-girls-case-put-off-4-teenagers-stay-in-jail-4-younger-members.html | GANG GIRLS' CASE PUT OFF; 4 Teen-Agers Stay in Jail -- 4 Younger Members Sent Meme | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/mossadegh-demands-iranians-oust-majlis.html | MOSSADEGH DEMANDS IRANIANS OUST MAJLIS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/two-u-s-doctors-prescribe-for-stepinac-report-his-condition-is.html | Two U. S. Doctors Prescribe for Stepinac; Report His Condition Is Relatively Good | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/opposition-in-cuba-warned-by-batista-president-says-his-tolerance.html | OPPOSITION IN CUBA WARNED BY BATISTA; President Says His Tolerance Is at End -- Troops Mop Up Vestiges of Rebellion | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/first-candy-show-opens-125-manufacturers-participate-in-exhibit-for.html | FIRST CANDY SHOW OPENS; 125 Manufacturers Participate in Exhibit for Wholesalers | True | | 1981-06-19 | RE0000094555 | B00000426414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/assemblyman-katz-on-tammany-slate-negroes-in-protest-four-harlem.html | ASSEMBLYMAN KATZ ON TAMMANY SLATE; NEGROES IN PROTEST; Four Harlem Leaders Demand One of Their Race Be Named for Borough President ASSEMBLYMAN KATZ ON TAMMANY SLATE | True | By James A. Hagerty | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/hearing-on-tanker-fire-captain-asserts-blaze-may-have-started-in-a.html | HEARING ON TANKER FIRE; Captain Asserts Blaze May Have Started in a Tug Alongside | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/u-n-officials-are-pleased.html | U. N. Officials Are Pleased | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/truce-red-victory-party-in-u-s-says-north-koreans-and-chinese.html | TRUCE RED VICTORY, PARTY IN U. S. SAYS; North Koreans and Chinese Fought U. N. to Standstill, Communists Here Insist | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/sugar-pact-extension-voted.html | Sugar Pact Extension Voted | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/head-of-kachin-state-quits.html | Head of Kachin State Quits | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/dr-john-r-mott-to-wedi-nuptials-toda-fornobel-prizei-i-winner-and.html | DR. JOHN R. MOTT TO WEDI; Nuptials Toda--; for-----Nobel PrizeI I Winner and Agnes Peter I | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/oil-workers-get-9c-rise-cio-union-announces-accord-with-most-big.html | OIL WORKERS GET 9C RISE; C.I.O. Union Announces Accord With Most Big Companies | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/caffery-sees-cairo-foreign-chief.html | Caffery Sees Cairo Foreign Chief | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/bidault-declares-truce-is-as-victory-french-foreign-chief-says-it.html | BIDAULT DECLARES TRUCE IS AS VICTORY; French Foreign Chief Says It Is Also a Lesson and Cause for Hope in Indo-China | True | By Lansing Warrenspecial To the New York Times. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/coney-island-due-for-stage-splash-two-productions-mardi-gras-and-by.html | CONEY ISLAND DUE FOR STAGE SPLASH; Two Productions, 'Mardi Gras' and 'By the Beautiful Sea,' Use Fun Spot as Setting | True | By J. P. Shanley | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/two-top-german-reds-lose-posts-in-shakeup-of-communist-party-two.html | Two Top German Reds Lose Posts In Shake-Up of Communist Party; TWO GERMAN REDS OUSTED FROM POSTS | True | By Walter Sullivanspecial To the New York Times. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/theory-given-in-double-death.html | Theory Given in Double Death | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/dr-william-e-mayer.html | DR. WILLIAM E. MAYER | True | Special to THZ NSw YOK TLMS. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/deangelo-wins-auto-race.html | DeAngelo Wins Auto Race | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/king-w-mansfield.html | KING W. MANSFIELD | True | Special to THS NEW NOU TnES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/us-red-cross-joins-in-prisoner-relief-18-aides-going-to-korea-to.html | U.S. RED CROSS JOINS IN PRISONER RELIEF; 18 Aides Going to Korea to See G. I.'s Behind Lines -- Free Messages for Repatriates | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/clark-says-peril-to-japan-remains-asks-that-she-not-relax-her.html | CLARK SAYS PERIL TO JAPAN REMAINS; Asks That She Not Relax Her Vigilance and Keep Ties With Non-Red Nations | True | By William J. Jordanspecial To The New York Times. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/gionfriddo-out-as-pilot.html | Gionfriddo Out as Pilot | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/5-new-zealand-climbers-killed.html | 5 New Zealand Climbers Killed | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/eisenhower-to-receive-a-truce-pen-from-clark.html | Eisenhower to Receive A Truce Pen From Clark | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/g-o-p-opponents-of-president.html | G. O. P. Opponents of President | True | ALLEN KLEIN | | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/byrne-sold-by-senators-to-minor-league-team.html | Byrne Sold by Senators To Minor League Team | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/jordans-cabinet-sits-in-jerusalem-adopts-holy-city-as-second.html | JORDAN'S CABINET SITS IN JERUSALEM; Adopts Holy City as Second Capital to Counter Israel's Transfer of Ministry | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/fund-for-exp-o-ws.html | Fund for Ex-P. O. W.'s | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/price-drops-spur-household-linens-buyers-cover-needs-for-fall-at.html | PRICE DROPS SPUR HOUSEHOLD LINENS; Buyers Cover Needs for Fall at Joint Curtain, Drapery and Domestics Show | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/troop-cars-derailed-burst-into-flames-after-truck-crashes-into.html | TROOP CARS DERAILED; Burst Into Flames After Truck Crashes Into Train -- 2 Hurt | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/plans-newfoundland-store.html | Plans Newfoundland Store | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/magnavox-sales-up-62-60000000-volume-in-fiscal-year-to-june-30-sets.html | MAGNAVOX SALES UP 62%; $60,000,000 Volume in Fiscal Year to June 30 Sets New Record | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/stalins-glory-dim-in-new-soviet-line-revised-russian-policy-guide.html | STALIN'S GLORY DIM IN NEW SOVIET LINE; Revised Russian Policy Guide Makes Lenin Supreme in Anti-'Personal' Regime | True | By Harry Schwartz | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/first-red-prisoners-head-for-panmunjom.html | FIRST RED PRISONERS HEAD FOR PANMUNJOM | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/the-oil-bill.html | THE OIL BILL | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/miss-sara-d-chambers.html | MISS SARA D. CHAMBERS | True | Special to T New YoK TIMu. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/loring-pratt.html | LORING PRATT | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/kaplanainbender.html | Kaplan--Ainbender | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/elyseymour.html | Ely--Seymour | True | Special to THE NEW YOP, K TrMS. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/pakistanis-weigh-nehruali-talks-press-hoping-for-a-solution.html | PAKISTANIS WEIGH NEHRU-ALI TALKS; Press, Hoping for a Solution, Generally Cautions Readers Not to Expect Too Much | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/senate-votes-to-call-off-16year-shingle-count.html | Senate Votes to Call Off 16-Year Shingle Count | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/arvin-line-prices-down-20.html | Arvin Line Prices Down $20 | True | | 1981-06-19 | RE0000094555 | B00000426414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/-biggest-boom-in-u-s-predicted-by-1960.html | ' BIGGEST BOOM' IN U. S. PREDICTED BY 1960 | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/meany-sees-reds-beset-by-unrest-a-f-l-head-back-from-free-trade.html | MEANY SEES REDS BESET BY UNREST; A. F. L. Head, Back From Free Trade Union Meeting, Tells of Fund for East Germans | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/janet-sawyers-troth-yonkers-girl-and-charles-horton-appleyard-to.html | JANET SAWYER'S TROTH; Yonkers Girl and Charles Horton Appleyard to Marry Sept. 12 | | Special to THZ N YORK TIM=S, | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/commodities-ease-on-truce-in-korea-only-coffee-displays-strength-in.html | COMMODITIES EASE ON TRUCE IN KOREA; Only Coffee Displays Strength in All Positions -- Volume Is Generally Light Here | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/colony-club-exsteward-killed.html | Colony Club Ex-Steward Killed | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/scottish-red-quits-party.html | Scottish Red Quits Party | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/duke-of-kent-to-enter-army.html | Duke of Kent to Enter Army | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/3500-go-on-strike-in-oak-ridge-plant-nonconstruction-walkout-is.html | 3,500 GO ON STRIKE IN OAK RIDGE PLANT; Non-Construction Walkout Is First Inside Atom Project -- Uranium Is Unaffected | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/banducci-to-lead-49er-eleven.html | Banducci to Lead 49er Eleven | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/puerto-rico-party-changes-name.html | Puerto Rico Party Changes Name | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/47-qualify-for-tam-oshanter.html | 47 Qualify for Tam O'Shanter | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/harry-w-walker-sr.html | HARRY W. WALKER SR. | True | Special to 'uIS Nzw Yolu TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/tito-sees-hope-in-truce-praises-united-nations-as-an-effective.html | TITO SEES HOPE IN TRUCE; Praises United Nations as an Effective Peace Instrument | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/bricker-chairmanship-assured.html | Bricker Chairmanship Assured | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/pittsburgh-glass-has-record-sales-volume-increased-19-in-half.html | PITTSBURGH GLASS HAS RECORD SALES; Volume Increased 19% in Half -- $20,767,178 Is Cleared, Against $17,765,435 | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/american-express-names-two-to-board.html | American Express Names Two to Board | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/not-victory-not-defeat-but-another-war-marked-by-shining-deeds-as.html | Not Victory, Not Defeat; But Another War, Marked by Shining Deeds as Well as Misery, Passes Into History | | By Hanson W. Baldwin | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/commodity-index-up-fridays-figure-884-compares-with-883-on-thursday.html | COMMODITY INDEX UP; Friday's Figure, 88.4, Compares With 88.3 on Thursday | True | | 1981-06-19 | RE0000094555 | B00000426414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/backers-abandon-postal-rate-rise-for-this-session-administration.html | BACKERS ABANDON POSTAL RATE RISE FOR THIS SESSION; Administration Decision Paves Way for Congress to Quit by Saturday at Latest ONE 'MUST' ITEM WAITS Neither House Has Yet Acted on Refugee Bills -- Money Measures Set This Week BACKERS ABANDON POSTAL RATE RISE | True | By Clayton Knowlessspecial To the New York Times. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/aluminum-plant-operating.html | Aluminum Plant Operating | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/news-of-food-down-east-experts-and-cookbooks-differ-on-timely.html | News of Food; Down East Experts and Cookbooks Differ on Timely Question: How to Cook Lobster | True | By Jane Nickerson | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/labor-leader-hits-merger-plan.html | Labor Leader Hits Merger Plan | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/industrial-plans-unfolded-by-china-peipings-reports-of-building.html | INDUSTRIAL PLANS UNFOLDED BY CHINA; Peiping's Reports of Building Activity Show the Northeast Remains Chief Center BUT PROGRAM IS BROAD Power Projects, Key Problem, Get Special Attention -- Data on Production Doubted | True | By Henry R. Liebermanspecial To the New York Times. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/anne-albergotti-fiancee-hollins-college-alumna-will-bei-b-r-fto-ilj.html | ANNE ALBERGOTTI FIANCEE); Hollins College Alumna Will Bel : B r' ,,fto l'lj r,,wWh tt e ms. rel | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/cotton-opens-easy-but-works-higher-closes-with-113-point-gains-in.html | COTTON OPENS EASY BUT WORKS HIGHER; Closes With 1-13 Point Gains in Spite of Early Selling on the Korean Armistice | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/power-failure-halts-pasadena.html | Power Failure Halts Pasadena | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/civil-service-aide-named.html | Civil Service Aide Named | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/senate-unit-restores-cut-in-overseas-information.html | Senate Unit Restores Cut In Overseas Information | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/arms-payment-shift-reported-by-senate.html | ARMS PAYMENT SHIFT REPORTED BY SENATE | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/sea-gate-asks-city-aid-garbage-piled-up-by-strike-in-coney-island.html | SEA GATE ASKS CITY AID; Garbage Piled Up by Strike in Coney Island Community | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/five-quakes-rock-tokyo.html | Five Quakes Rock Tokyo | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/mrs-john-k-grant.html | MRS. JOHN K. GRANT | True | Special f' THE NEW YORK TIME. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/eisenhower-gives-dinner-white-house-guests-include-leaders-in-many.html | EISENHOWER GIVES DINNER; White House Guests Include Leaders in Many Fields | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/sovietbuilt-transport-is-shot-down-in-korea.html | Soviet-Built Transport Is Shot Down in Korea | True | | 1981-06-19 | RE0000094555 | B00000426414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/cannery-strike-called-a-f-l-workers-in-40-coast-plants-told-to-quit.html | CANNERY STRIKE CALLED; A. F. L. Workers in 40 Coast Plants Told to Quit Today | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/dealing-with-the-u-s-s-r.html | Dealing With the U. S. S. R. | True | FERENC NAGY | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/200000000-sought-senate-unit-quickly-adds-sum-to-pending-bill.html | $200,000,000 SOUGHT; Senate Unit Quickly Adds Sum to Pending Bill -- Emergency Food Sent EISENHOWER ASKS REBUILDING FUND | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/decline-in-wheat-checked-by-rally-rye-prices-lowest-in-years-effect.html | DECLINE IN WHEAT CHECKED BY RALLY; Rye Prices Lowest in Years -- Effect on Grains of Truce in Far East Discounted | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/president-names-4-u-n-delegates-walter-white-calls-nomination-of.html | PRESIDENT NAMES 4 U. N. DELEGATES; Walter White Calls Nomination of Gov. Byrnes to Session of Assembly 'Shocking' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/taft-must-undergo-further-treatment.html | TAFT MUST UNDERGO FURTHER TREATMENT | True |  | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/painting-stolen-in-venice-church.html | Painting Stolen in Venice Church | True |  | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/hoover-commission-queried-danger-seen-in-its-use-to-foster-partisan.html | Hoover Commission Queried; Danger Seen in Its Use to Foster Partisan Political Ends | True | ALBERT GORVINE | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/naval-stores.html | NAVAL STORES | True |  | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/dr-g-l-kelly.html | DR. G. L. KELLY | True |  | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/prof-g-l-huskins-a-genetigs-expert-i-iwisconsin-u-faculty-memberi.html | PROF. G. L. HUSKINS, A GENETIGS EXPERT; I IWisconsin U. Faculty Member,I Former Department Chief J at McGill Dead at 55 I | True |  | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/isabel-bigley-wed-in-norwalk.html | Isabel Bigley Wed in Norwalk | True |  | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/william-s-miller.html | WILLIAM S. MILLER | True | Specia! to THE NEW YOIK'{ Tross. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/george-j-hanninen.html | GEORGE J. HANNINEN | True | Special to Tu NV YOIK Trs. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/toronto-tennis-club-robbed.html | Toronto Tennis Club Robbed | True |  | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/research-agency-leases-2-floors-institute-takes-space-in-new.html | RESEARCH AGENCY LEASES 2 FLOORS; Institute Takes Space in New Madison Avenue Building -- Deal on Vesey Street | True |  | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/nmu-families-get-benefits-saturday-seamens-medical-insurance-to-be.html | N.M.U. FAMILIES GET BENEFITS SATURDAY; Seamen's Medical Insurance to Be Extended to 100,000 Wives and Children | True |  | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/mrs-marcus-armstrong.html | MRS. MARCUS ARMSTRONG | True | Special to THE Nv YOP. K TIME.. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/article-9-no-title.html | Article 9 -- No Title | True |  | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/house-will-investigate-seizure-of-baltic-lands.html | House Will Investigate Seizure of Baltic Lands | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/nato-sea-exercises-to-be-held-in-september.html | NATO Sea Exercises To Be Held in September | True |  | 1981-06-19 | RE0000094555 | B00000426414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/new-york-boy-dies-of-wounds.html | New York Boy Dies of Wounds | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/truce-unit-meets-enemy-chiefs-complete-signing-copies-of-accord.html | TRUCE UNIT MEETS; Enemy Chiefs Complete Signing -- Copies of Accord Exchanged The Scenes at Panmunjom and Munsan as the Armistice Was Signed, Ending Three Years of Warfare in Korea KOREA WAR HALTS; TROOPS FALL BACK | True | By Lindesay Parrottspecial To the New York Times. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/chiang-aide-fears-red-drive-in-asia-foreign-minister-also-warns-un.html | CHIANG AIDE FEARS RED DRIVE IN ASIA; Foreign Minister Also Warns U.N. Against Political Maneuvers -- Invasion Not Expected | True | Special to the NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/chief-u-n-concern-is-political-parley-little-optimism-is-expressed.html | CHIEF U. N. CONCERN IS POLITICAL PARLEY; Little Optimism Is Expressed for Success Unless Soviet Softens on Far East Issues | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/sanders-release-asked-british-move-brings-hungarian-pledge-to.html | SANDERS RELEASE ASKED; British Move Brings Hungarian Pledge to Review Case | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/jersey-city-dedicates-pool.html | Jersey City Dedicates Pool | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/willie-mays-hurt-at-camp.html | Willie Mays Hurt at Camp | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/state-afl-hears-mcarthy-scored-federation-official-labels-him.html | STATE A.F.L. HEARS M'CARTHY SCORED; Federation Official Labels Him 'Tinhorn Tyrant' -- Business 'Pay-Off' Laid to Congress | True | By Damon M. Stetsonspecial To the New York Times. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/critic-seeks-to-oust-all-suffolk-officers.html | CRITIC SEEKS TO OUST ALL SUFFOLK OFFICERS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/white-asks-withdrawal.html | White Asks Withdrawal | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/king-insists-talks-be-set-in-cambodia-rejects-paris-as-parley-site.html | KING INSISTS TALKS BE SET IN CAMBODIA; Rejects Paris as Parley Site -- Also Asks Rule Over French Troops in New Note | True | By Tillman Durdinspecial To the New York Times. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/californian-heads-g-o-p-vote-drive-murphy-acts-to-rally-2000000-of.html | CALIFORNIAN HEADS G. O. P. VOTE DRIVE; Murphy Acts to Rally 2,000,000 of Citizens for Eisenhower to Win House Seats in '54 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/bald-men-are-more-virile-brooklyn-doctor-reports.html | Bald Men Are More Virile, Brooklyn Doctor Reports | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/fair-trade-budget-set-bureau-of-education-will-spend-120000-on.html | FAIR TRADE BUDGET SET; Bureau of Education Will Spend $120,000 on 1953-54 Program | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/the-truce-and-the-market.html | THE TRUCE AND THE MARKET | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/r-a-ward-is-deadi-ibond-executive-56-eisenhower-intelligence-aide.html | R. A. WARD IS DEAD;I iBOND EXECUTIVE, 56; Eisenhower Intelligence.. Aide in World War II Also Served Guard and Military Society | True | Special to TH IW N0 TLMZS. | 1981-06-19 | RE0000094555 | B00000426414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/resumption-of-rail-links-sought.html | Resumption of Rail Links Sought | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/london-again-sees-everyday-clothes-couturiers-busy-catching-up-on.html | LONDON AGAIN SEES EVERYDAY CLOTHES; Couturiers, Busy Catching Up on Orders, Show Few Models -- Oriental Line a Novelty | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/mengert-bohmert-score-on-rye-links.html | MENGERT, BOHMERT SCORE ON RYE LINKS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/harry-a-samwick.html | HA--RRY A. sAMWiCK | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/migs-shun-fight-on-day-of-truce-empty-skies-silent-front-and-waving.html | MIG'S SHUN FIGHT ON DAY OF TRUCE; Empty Skies, Silent Front and Waving North Koreans Greet Last Flight of Sabres | True | By Greg MacGregorspecial To the New York Times. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/bank-merger-approved.html | Bank Merger Approved | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/socialists-sweep-costa-rica-voting-figures-wins-presidency-2-to-1.html | SOCIALISTS SWEEP COSTA RICA VOTING; Figures Wins Presidency 2 to 1 and Party Takes 30 of 45 Seats in Congress | True | By Sydney Grusonspecial To the New York Times. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/senate-committees-act.html | Senate Committees Act | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/army-s-awol-pigeon-must-want-to-be-a-pet.html | Army's A.W.O.L. Pigeon Must Want to Be a Pet | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/u-n-faces-indian-drive.html | U. N. Faces Indian Drive | True | By Robert Trumbullspecial To the New York Times. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/eisenhowers-statement-on-aid.html | Eisenhower's Statement on Aid | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/morgan-blake-64-halted-prison-riot-former-atlanta-columnist-and.html | MORGAN BLAKE, 64, HALTED PRISON RIOT; Former Atlan'ta Columnist and Editor Who Effected Truce in '44 Georgia Jaii Strike Dies | True | Special to THE NEW YORK TXb[F.S. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/malenkov-promises-to-help-reds-restore-korean-unity-malenkov.html | Malenkov Promises to Help Reds Restore Korean Unity; MALENKOV PLEDGES AID TO UNITE KOREA | True | By Harrison E. Salisburyspecial To the New York Times. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/frank-alustiza.html | FRANK ALUSTIZA | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/mrs-parish-daughter-leave.html | Mrs. Parish, Daughter Leave | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/kansas-sets-pike-survey-authority-retains-firms-to-report-on-toll.html | KANSAS SETS PIKE SURVEY; Authority Retains Firms to Report on Toll Road Plan | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/prints-steal-the-show-in-wide-variety-of-fall-styles.html | Prints Steal the Show in Wide Variety of Fall Styles | True | By Dorothy O'Neill | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/nassau-radio-off-to-a-fine-start-aiding-5-stuck-in-mud-all-night.html | Nassau Radio Off to a Fine Start, Aiding 5 Stuck in Mud All Night; Mosquito Control Boat, Part of County's 2-Way System, Summons Rescuers to Cruiser Grounded Near Jones Beach | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/house-votes-to-renew-private-funds-inquiry-new-house-inquiry-is.html | House Votes to Renew Private Funds Inquiry; NEW HOUSE INQUIRY IS VOTED ON FUNDS | True | By C. P. Trussellspecial To the New York Times. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/air-conditioning-again-judge-suggests-neighbors-should-try-to-get.html | AIR CONDITIONING AGAIN; Judge Suggests Neighbors Should Try to Get Along | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/cynthia-johnston-married.html | Cynthia Johnston Married | True | special to THE Nv YOK T.S. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/frederick-klein.html | FREDERICK KLEIN | True | Special to Tm Nzw YORK TMZS. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/u-s-historian-dies-at-85-miss-alice-gould-spent-50-years-in-spain.html | U. S. HISTORIAN DIES AT 85; Miss Alice Gould Spent 50 Years { in Spain on Columbus Study  { | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/colleges-weigh-tv-courses.html | Colleges Weigh TV Courses | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/lunney-to-be-sworn-as-marshal.html | Lunney to Be Sworn as Marshal | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/miss-annburton-to-become-bride-t-iiolyoke-senior-is-fiancee-of.html | MISS ANNBURTON TO BECOME BRIDE; t. liolyoke Senior Is Fiancee of Allen K. Chase, Student at Wesleyan University | True | Special to Tm NEW YOK T[. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/otis-a-brumby.html | OTIS A. BRUMBY | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/no-time-to-relax.html | NO TIME TO RELAX | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/eden-may-visit-athens-trip-conditioned-on-his-health-secretary-sees.html | EDEN MAY VISIT ATHENS; Trip Conditioned on His Health -- Secretary Sees Churchill | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/van-fleet-sees-eventual-unity-of-all-korea-under-rhee.html | Van Fleet Sees Eventual Unity of All Korea Under Rhee | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/yanks-to-meet-indians-open-series-against-cleveland-tonight-in.html | YANKS TO MEET INDIANS; Open Series Against Cleveland Tonight in Stadium Game | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/amsterdam-is-dull.html | Amsterdam Is Dull | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/to-publish-chicago-american.html | To Publish Chicago American | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/stevenson-is-a-guest-salisbury-is-host-at-luncheon-attended-by.html | STEVENSON IS A GUEST; Salisbury Is Host at Luncheon Attended by Officials | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/heliport-studied-for-15th-st-pier-12250000-structure-built-on-3.html | HELIPORT STUDIED FOR 15TH ST. PIER; $12,250,000 Structure Built on 3 Huge Cement Boxes Is Nearing Completion | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/harry-w-hughes.html | HARRY W. HUGHES | True | Special to NEW YORK TI4F.S. | 1981-06-19 | RE0000094555 | B00000426414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/100000-east-germans-go-to-west-berlin-for-free-food-100000-in.html | 100,000 East Germans Go to West Berlin for Free Food; 100,000 IN BERLIN TO GET FREE FOOD | True | Special to THE NEW YORK TIMES | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/federal-rehabilitation-or-grants-urged-to-end-begging-in-the.html | Federal Rehabilitation or Grants Urged To End Begging in the Streets by Disabled | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/executives-expect-good-2d-half-year-nicb-survey-finds-higher.html | EXECUTIVES EXPECT GOOD 2D HALF YEAR; N.I.C.B. Survey Finds Higher Profits Anticipated Despite Narrowing of Margins | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/citys-reaction-to-truce-is-quiet-mood-here-seems-to-be-one-of.html | CITY'S REACTION TO TRUCE IS QUIET; Mood Here Seems to Be One of Apathy but Men Just Inducted Voice Relief | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/rest-and-quiet-come-to-the-men-at-the-battlefront-quiet-and-relief.html | Rest and Quiet Come to the Men at the Battlefront; QUIET AND RELIEF SETTLE ON FRONT | | By Robert Aldenspecial To the New York Times. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/big-tanker-to-leave-ways-29500ton-orion-comet-to-be-launched-at.html | BIG TANKER TO LEAVE WAYS; 29,500-Ton Orion Comet to Be Launched at Quincy Today | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/violence-in-strike-at-defense-plant-2000-pickets-surround-arma.html | VIOLENCE IN STRIKE AT DEFENSE PLANT; 2,000 Pickets Surround Arma Building After Windows Are Broken -- Marcher Arrested | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/mrs-roosevelt-visits-elizabeth.html | Mrs. Roosevelt Visits Elizabeth | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/manila-seeks-a-role-in-parley-on-korea.html | MANILA SEEKS A ROLE IN PARLEY ON KOREA | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/tanker-bill-passed-senate-votes-measure-aimed-at-modernizing-the.html | TANKER BILL PASSED; Senate Votes Measure Aimed at Modernizing the Fleet | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/u-s-steel-exports-increase-27-in-52-agreement-with-britain-helps.html | U. S. STEEL EXPORTS INCREASE 27% IN '52; Agreement With Britain Helps Lift Shipments but Canada Is Biggest Customer | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/imrs-jacob-r-marcus-sncr-and-r_achr.html | IMRS. JACOB R. MARCUS, sNcR AND r_ACHR | True | Special to THe- NV YOgK TS. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/erie-set-to-acquire-2-lessors-directly.html | ERIE SET TO ACQUIRE 2 LESSORS DIRECTLY | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/jersey-standard-shows-dip-in-net-company-in-6-months-earns-431-a.html | JERSEY STANDARD SHOWS DIP IN NET; Company in 6 Months Earns $4.31 a Share, Compared With $4.37 a Year Ago ARNINGS REPORTS OF CORPORATIONS | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/joseph-s-mack.html | JOSEPH S. MACK | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/clark-ordered-to-send-food.html | Clark Ordered to Send Food | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/mugging-victim-dies-exconvict-faces-murder-charge-in-queens-theatre.html | MUGGING VICTIM DIES; Ex-Convict Faces Murder Charge in Queens Theatre Assault | True | | 1981-06-19 | RE0000094555 | B00000426414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/danaher-inquiry-set-connecticut-bar-will-scan-his-judgeship.html | DANAHER INQUIRY SET; Connecticut Bar Will Scan His Judgeship Qualifications | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/a-wrong-place-to-cut.html | A WRONG PLACE TO CUT | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/japanese-reds-gain-members.html | Japanese Reds Gain Members | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/far-rockaway-site-in-new-ownership.html | FAR ROCKAWAY SITE IN NEW OWNERSHIP | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/6693-aided-by-hospital-lutheran-of-manhattan-reports-rising-costs.html | 6,693 AIDED BY HOSPITAL; Lutheran of Manhattan Reports Rising Costs Chief Problem | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/tax-claim-settled-by-brooklyn-doctor.html | TAX CLAIM SETTLED BY BROOKLYN DOCTOR | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/usurpation-of-hospital-rights-seen.html | Usurpation of Hospital Rights Seen | True | ABRAHAM ORLOFSKY | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/korea-casualty-total-scheduled-in-2-weeks.html | Korea Casualty Total Scheduled in 2 Weeks | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/monaghan-ousts-miller-as-a-red-lieutenants-dismissal-comes-with.html | MONAGHAN OUSTS MILLER AS A RED; Lieutenant's Dismissal Comes With Police Head's Promise to Rid Force of Subversives | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/iran-expels-anglican-missionary.html | Iran Expels Anglican Missionary | True | By Religious News Service. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/sports-of-the-times-a-champions-pal.html | Sports of The Times; A Champion's Pal | True | By Lincoln A. Werden. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/hatters-to-pay-strike-levy.html | Hatters to Pay Strike Levy | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/rev-elwood-harrar.html | REV, ELWOOD HARRAR | True | Special to THE NIW N0I TXMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/bohlen-returns-to-moscow.html | Bohlen Returns to Moscow | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/to-mark-big-brother-day-members-to-visit-groups-camp-in-new-jersey.html | TO MARK BIG BROTHER DAY; Members to Visit Group's Camp in New Jersey Tomorrow | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/streetcar-ballet-staged-at-stadium.html | STREETCAR' BALLET STAGED AT STADIUM | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/countess-jane-beats-full-brother-in-sprint-at-jamaica-1220for2-shot.html | Countess Jane Beats Full Brother in Sprint at Jamaica; $12.20-FOR-$2 SHOT LEADS FROM START Countess Jane, Only Filly in Field, Holds Off Late Bid by Favorite Before 21,647 | True | By Joseph C. Nichols | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/c-d-armstrong-quitting-2-posts.html | C. D. Armstrong Quitting 2 Posts | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/lyon-quits-federal-post-former-mine-bureau-nominee-leaves.html | LYON QUITS FEDERAL POST; Former Mine Bureau Nominee Leaves Procurement Agency | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/official-description-of-the-fighting-on-korean-front.html | Official Description of the Fighting on Korean Front | True | | 1981-06-19 | RE0000094555 | B00000426414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/plaques-honoring-dean-simmons-placed-in-baseball-hall-of-fame.html | Plaques Honoring Dean, Simmons Placed in Baseball Hall of Fame; Redlegs Crush White Sox, 16-6, With Ten in Sixth Inning of Cooperstown Exhibition | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/brazil-tour-ended-by-dr-eisenhower-he-sees-vargas-and-cabinet.html | BRAZIL TOUR ENDED BY DR. EISENHOWER; He Sees Vargas and Cabinet Ministers After Five-Day Survey of Resources | True | By Sam Pope Brewerspecial To the New York Times. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/dutch-orchestras-tour-set.html | Dutch Orchestra's Tour Set | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/miss-esther-eaton.html | MISS ESTHER EATON | True | Special to THu NEW YORK TMr..s. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/lutheran-fight-on-bias-pushed.html | Lutheran Fight on Bias Pushed | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/rhee-alters-stand-as-truce-is-signed-tells-clark-and-briggs-he-will.html | RHEE ALTERS STAND AS TRUCE IS SIGNED; Tells Clark and Briggs He Will Abide by Armistice Terms -- Sends Envoy to Ceremony | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/truce-unit-maps-pow-exchange.html | Truce Unit Maps P.O.W. Exchange | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/favorites-advance-as-middle-atlantic-grass-court-tennis-begins-rose.html | Favorites Advance as Middle Atlantic Grass Court Tennis Begins; ROSE TURNS BACK BORTNER, 6-2, 6-1 Australian Star Triumphs at Baltimore -- Richardson and Mulloy Among Winners | True | By Allison Danzigspecial To the New York Times. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/congress-cautious-in-korean-comment-responsibility-for-truce-fate.html | CONGRESS CAUTIOUS IN KOREAN COMMENT; Responsibility for Truce Fate Left to President -- Knowland Opposes Neutrals' Role CONGRESS CAUTIOUS IN KOREAN COMMENT | True | By William S. Whitespecial To the New York Times. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/postal-orders-approved-riegelmans-directives-and-changes-made-in.html | Postal Orders Approved; Riegelman's Directives and Changes Made in Department Favored | True | ANDREW T. WALKER | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/storeywilkinson.html | Storey Wilkinson | True | Special to Tz NEW Yors4. TXMu. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/hospital-bill-signed.html | Hospital Bill Signed | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/the-t-j-lenihans-entertain.html | The T. J. Lenihans Entertain | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/american-gas-net-passes-30000000-12month-earnings-top-those-of.html | AMERICAN GAS NET PASSES $30,000,000; 12-Month Earnings Top Those of Previous Year by 21.6% on Record Revenues | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/music-notes.html | MUSIC NOTES | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/tin-price-drops-grade-a-spot-delivery-falls-1-12c-to-78-34c-a-pound.html | TIN PRICE DROPS; Grade A Spot Delivery Falls 1 1/2c to 78 3/4c a Pound | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/bond-movements-on-a-small-scale-treasury-issues-unchanged.html | BOND MOVEMENTS ON A SMALL SCALE; Treasury Issues Unchanged, Corporates Are Strong but Quiet, Municipals Firm | True | | 1981-06-19 | RE0000094555 | B00000426414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/polygamy-colony-carries-out-tasks-without-its-men.html | Polygamy Colony Carries Out Tasks Without Its Men | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/movie-stars-face-tax-loophole-loss-senate-group-votes-to-reduce.html | MOVIE STARS FACE TAX LOOPHOLE LOSS; Senate Group Votes to Reduce Exemption for U. S. Citizens Abroad to $20,000 a Year EFFECTIVE ON LAST JULY 1 House Passed Similar Measure -- Upper Chamber's Plan Aids Technicians Overseas | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/british-fleet-at-ankara-will-hold-maneuvers-with-turks-u-s-ships-go.html | BRITISH FLEET AT ANKARA; Will Hold Maneuvers With Turks -- U. S. Ships Go to Greece | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/g-m-jobs-set-high-mark-575978-employed-in-2d-quarter-payroll.html | G. M. JOBS SET HIGH MARK; 575,978 Employed in 2d Quarter -- Payroll $708,000,000 | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/business-notes.html | BUSINESS NOTES | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/upsidedown-renault-puts-pushers-in-jail.html | UPSIDE-DOWN RENAULT PUTS PUSHERS IN JAIL | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/union-aides-deny-blast-blame.html | Union Aides Deny Blast Blame | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/short-deed-cuts-recording-costs-singlesheet-form-is-devised-by-city.html | SHORT DEED CUTS RECORDING COSTS; Single-Sheet Form Is Devised by City Title Insurance Co. in Realty Deals | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/movie-bandits-get-400-fire-3-shots-at-pursuers-after-slugging-bronx.html | MOVIE BANDITS GET $400; Fire 3 Shots at Pursuers After Slugging Bronx Theatre Aide | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/school-jobs-halt-in-building-tieup-truck-strike-to-affect-4000.html | SCHOOL JOBS HALT IN BUILDING TIE-UP; Truck Strike to Affect 4,000 Queens Pupils -- Opening of Airlines Terminal Delayed | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/in-the-nation-the-outlines-of-a-freer-hand-in-korea.html | In the Nation; The Outlines of a Freer Hand in Korea | True | By Arthur Krock | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/knicks-sign-two-players.html | Knicks Sign Two Players | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/mrs-kissel-left-1012917.html | Mrs. Kissel Left $1,012,917 | True | | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-28 | 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/99455-for-91day-bills-treasury-announces-average-of-2157-rate-on.html | 99.455 FOR 91-DAY BILLS; Treasury Announces Average of 2.157% Rate on Issue | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094555 | B00000426414 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/turnstile-changes-reject-most-slugs-bingham-shows-modifications.html | TURNSTILE CHANGES REJECT MOST SLUGS; Bingham Shows Modifications -- Transit Traffic on Monday Off 11.4% From 1952 Total NEW - CAR HEARINGS OPEN Floor Heating, Safety Windows and Improved Ventilation Among New Features | True | | 1981-06-19 | RE0000094556 | B00000426415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/cook-county-ill-sells-road-issue-15000000-of-bonds-goes-to-northern.html | COOK COUNTY, ILL., SELLS ROAD ISSUE; $15,000,000 of Bonds Goes to Northern Trust Group at an Interest Cost of 2.89% COOK COUNTY, ILL., SELLS ROAD ISSUE | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/column-commended.html | Column Commended | True | LILLIAN M. GILBRETH. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/colombia-liberals-win-appeal.html | Colombia liberals Win Appeal | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/116999-lost-u-s-jobs-reduction-in-fiscal-year-left-2482359-on-rolls.html | 116,999 LOST U. S. JOBS; Reduction in Fiscal Year Left 2,482,359 on Rolls June 30 | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/canadian-party-representation.html | Canadian Party Representation | True | K. M. HAIG, | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/cotton-advances-by-7-to-15-points-trading-in-futures-is-quiet-early.html | COTTON ADVANCES BY 7 TO 15 POINTS; Trading in Futures Is Quiet -- Early Price Fixing Credited to Mills Here and Abroad | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/six-aussie-netmen-named-rose-and-hoad-among-those-to-seek-us-title.html | SIX AUSSIE NETMEN NAMED; Rose and Hoad Among Those to Seek U. S. Title Next Month | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/4-senators-going-bipartisan-group-will-work-on-security-pact-with.html | 4 SENATORS GOING; Bipartisan Group Will Work on Security Pact With the Secretary DULLES WILL FLY TO TALK WITH RHEE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/mayoralty-candidates-stand.html | Mayoralty Candidate's Stand | True | BERNARR MACFADDEN. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/henry-g-hoffmann.html | HENRY G. HOFFMANN | True | special to'THs Nsw YOP. K Trigs, | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/dr-george-l-kelley.html | DR. GEORGE L. KELLEY | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/casualties-in-the-korean-fighting.html | Casualties in the Korean Fighting | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/newsweek-printing-split-20-of-magazines-press-run-to-be-turned-out.html | NEWSWEEK PRINTING SPLIT; 20% of Magazine's Press Run to Be Turned Out on Coast | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/anthracite-deaths-cut-sharply.html | Anthracite Deaths Cut Sharply | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/funds-for-information.html | FUNDS FOR INFORMATION | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/pier-union-pledges-cleanup-and-offers-to-try-criminals-ryan-group.html | Pier Union Pledges Clean-Up And Offers to Try Criminals; Ryan Group Outlines a Program to Oust Racketeers, but the First Reaction in A. F. L. Council Is Lukewarm PIER UNION OFFERS PLAN FOR CLEAN-UP | True | By A. H. Raskin | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/police-halt-city-buses-to-find-lethal-parcel-deadly-package-lost-in.html | Police Halt City Buses To Find Lethal Parcel; DEADLY PACKAGE LOST IN BUS HERE | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/factory-shipments-set-mark-in-passenger-cars.html | Factory Shipments Set Mark in Passenger Cars | True | | 1981-06-19 | RE0000094556 | B00000426415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/1310-shot-takes-westbury-trot-newport-dream-triumphs-over.html | 13-10 SHOT TAKES WESTBURY TROT; Newport Dream Triumphs Over Stenographer by 2 Lengths on Grand Circuit Card | True | Special to THE NEW YORK TIMES | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/house-votes-entry-for-217000-aliens-senate-acts-today-bill-is.html | HOUSE VOTES ENTRY FOR 217,000 ALIENS; SENATE ACTS TODAY; Bill Is Approved, 221 to 185, After 6-Hour Debate -- Gain for Administration Seen PROGRAM STRETCHED OUT Measure Calls for Admission of Refugees Over the Next 3 Years and 5 Months HOUSE VOTES ENTRY FOR 217,000 ALIENS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/brazil-jails-10-as-red-aides.html | Brazil Jails 10 as Red Aides | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/ampex-stock-offer-gets-big-acceptance.html | AMPEX STOCK OFFER GETS BIG ACCEPTANCE | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/new-hope-is-raised-in-drivers-strike-excavator-truck-unit-to-meet.html | NEW HOPE IS RAISED IN DRIVERS' STRIKE; Excavator Truck Unit to Meet Contractors Today on Plan That Could Set a Formula | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/britain-in-soviet-trade-deal.html | Britain in Soviet Trade Deal | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/eva-peron-fund-shares-fees.html | Eva Peron Fund Shares Fees | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/823-migs-listed-destroyed-in-war-5th-air-force-puts-total-red-plane.html | 823 MIG'S LISTED DESTROYED IN WAR; 5th Air Force Puts Total Red Plane Loss at 984 -- 5 U. S. Navy Ships Were Sunk | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/the-david-d-coffins-have-son-l.html | The David D. Coffins Have Son l | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/a-b-a-booklet-on-bank-loans.html | A. B. A. Booklet on Bank Loans | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/u-s-army-revises-rotation-program-new-system-calls-for-fixed-tours.html | U. S. ARMY REVISES ROTATION PROGRAM; New System Calls for Fixed Tours of Specific Periods in Far Eastern Areas | True | Special to THE NEW YORK TIMES | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/union-office-still-in-anastasias-grip-one-of-i-las-administrators.html | UNION OFFICE STILL IN ANASTASIA'S GRIP; One of I. L.A.'s 'Administrators' Meets Brooklyn Dock Boss on Neutral Ground, a Cafe | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/israel-names-group-in-legation-bombing.html | ISRAEL NAMES GROUP IN LEGATION BOMBING | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/hoofbeats-to-downbeats-aqueduct-lists-3-concerts.html | Hoofbeats to Downbeats: Aqueduct Lists 3 Concerts | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/barbara-harter-becomes-fiahubb-betrothal-of-rockville-centre-girl.html | BARBARA HARTER BECOMES FIAHUBB; Betrothal of Rockville Centre Girl to Kent H. S. Pinneo Announced by Parents | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/reds-accuse-allies-of-truce-violations.html | REDS ACCUSE ALLIES OF TRUCE VIOLATIONS | True | | 1981-06-19 | RE0000094556 | B00000426415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/mrs-james-c-keenan.html | MRS. JAMES C. KEENAN | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/mccullough-of-cubs-sidelined.html | McCullough of Cubs Sidelined | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/music-notes.html | MUSIC NOTES | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/newest-dior-look-dome-silhouette-skirts-are-17-inches-off-floor.html | NEWEST DIOR LOOK: 'DOME' SILHOUETTE; Skirts Are 17 Inches Off Floor -- Balmain Uses 'V' Motif in His Dateless Designs | True | By Dorothy Vernonspecial To The New York Times. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/343-billion-fund-set-for-defense-congress-may-vote-on-figure-of.html | 34.3 BILLION FUND SET FOR DEFENSE; Congress May Vote on Figure of Conferees Today -- Passes 3 Other Money Bills | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/2d-driver-shot-on-pike-slain-as-he-slept-in-truck-cab-along.html | 2D DRIVER SHOT ON PIKE; Slain as He Slept in Truck Cab Along Pennsylvania Highway | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/vicki-blue-del-mar-victor.html | Vicki Blue Del Mar Victor | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/mrs-c-k-le-viness.html | MRS. C. K. LE VINESS | True | Special to THg Ngw YORK TIMF. S. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/hiindreds-attend-semice-for-tobey-new-hampshire-and-national.html | HI.INDREDS ATTEND SERNICE FOR TOBEY; New Hampshire and National Leaders Present at Rites-- Nixon Leads Senate Group | True | Special to TH NSW YO TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/all-saved-in-ferry-wreck-montevideo-craft-overturns-with-122-on.html | ALL SAVED IN FERRY WRECK; Montevideo Craft Overturns With 122 on Board | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/revue-is-in-sight-for-joe-e-lewis-lou-walters-night-club-man-plans.html | REVUE IS IN SIGHT FOR JOE E. LEWIS; Lou Walters, Night Club Man, Plans to Star the Comedian in Winter Stage Offering | True | By Sam Zolotow | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/dulles-in-a-diplomatic-game-in-which-rhee-holds-trumps-u-s-has.html | Dulles in a Diplomatic Game In Which Rhee Holds Trumps; U. S. Has Given South Koreans a Sort of Veto Over Joint Steps in Dealing With Reds | True | By James Restonspecial To The New York Times. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/de-gasperi-beaten-quits-as-premier-blow-to-west-seen-loses-test-in.html | DE GASPERI BEATEN; QUITS AS PREMIER; BLOW TO WEST SEEN; Loses Test in Italian Chamber by Vote of 282 to 263 -- Army Pact Delay Predicted DE GASPERI LOSES CONFIDENCE VOTE | True | By Arnaldo Cortesispecial To The New York Times. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/paperboard-output-up-rise-of-192-in-week-over-the-52-level-is.html | PAPERBOARD OUTPUT UP; Rise of 19.2% in Week Over the '52 Level Is Reported | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/sea-gate-gets-city-aid-sanitation-men-will-collect-garbage-found-to.html | SEA GATE GETS CITY AID; Sanitation Men Will Collect Garbage Found to Be Menace | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/dodd-names-6-coaching-aides.html | Dodd Names 6 Coaching Aides | True | | 1981-06-19 | RE0000094556 | B00000426415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/angloiranian-cuts-price-all-mideast-oil-producers-now-near-same.html | ANGLO-IRANIAN CUTS PRICE; All Mid-East Oil Producers Now Near Same Level in Area | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/white-sox-homers-check-red-sox-42-long-blows-by-mele-minoso-help.html | WHITE SOX HOMERS CHECK RED SOX, 4-2; Long Blows by Mele, Minoso Help Dorish Score in Box as 35,385 Fans Watch | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/navy-lost-five-ships.html | Navy Lost Five Ships | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/fortyniners-get-ernie-johnson.html | Forty-Niners Get Ernie Johnson | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/merchant-marine-bills-gain.html | Merchant Marine Bills Gain | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/affiliations-of-clergymen-willingness-to-sign-petitions-queried.html | Affiliations of Clergymen; Willingness to Sign Petitions Queried, Backing of Investigations Asked | True | DANIEL A. POLING, | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/dr-eisenhower-ends-latin-america-trip-visit-is-hailed-as-a-success.html | DR. EISENHOWER ENDS LATIN AMERICA TRIP; Visit Is Hailed as a Success, but Rio Expectations of New Aid May Be Exaggerated | True | By Sam Pope Brewerspecial To the New York Times. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/a-museums-work-also-never-done-metropolitan-in-the-midst-of.html | A MUSEUM'S WORK ALSO NEVER DONE; Metropolitan, in the Midst of Rebuilding, Pushes Cleaning and Preservation Chores NEW ROOMS TO BE FILLED 30% More Exhibition Space by End of '53 -- Works Long in Storage Get Face-Lifting | True | By Sanka Knox | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/korean-unity-held-basic-moscow-aim-soviet-expected-to-urge-troop.html | KOREAN UNITY HELD BASIC MOSCOW AIM; Soviet Expected to Urge Troop Withdrawal and Elections at U. N. Discussions | True | By Harrison E. Salisburyspecial to The New York Times. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/miss-joan-walien-engagd-to-marry-graduate-of-wellesley-will-be.html | MISS JOAN WALIJEN ENGAGED TO MARRY; Graduate of Wellesley Will Be Bride of Edward Fleischman Who Attended Harvard | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/vacation-trip-toys-widen-sales-field-manufacturers-in-coming-to-aid.html | VACATION TRIP TOYS WIDEN SALES FIELD; Manufacturers, in Coming to Aid of Harassed Parents, Tap Rich New Market | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/five-in-family-die-in-fire.html | Five in Family Die in Fire | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/charles-triotqe-customs-broker-tariff-rate-expert-76-dies-in.html | CHARLES T.,RIOTqE, CUSTOMS BROKER; Tariff Rate' Expert,' 76, Dies 'in Jersey--Started Career as i Appraiser in | True | Ne.York Port Special to THs NV YORK TMS. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/new-loyalty-board-named.html | New Loyalty Board Named | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/new-process-cuts-plastic-sheet-cost-continuous-output-technique-for.html | NEW PROCESS CUTS PLASTIC SHEET COST; Continuous Output Technique for Light, Strong and Rigid Product Demonstrated | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/3600-off-job-mills-close.html | 3,600 Off Job, Mills Close | True | | 1981-06-19 | RE0000094556 | B00000426415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/cards-trip-pirates-64-jablonski-drives-in-3-runs-schoendienst-sees.html | CARDS TRIP PIRATES, 6-4; Jablonski Drives In 3 Runs -Schoendienst Sees Action | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/wider-polygamy-charged-arizona-men-said-to-have-had-wives-in-other.html | WIDER POLYGAMY CHARGED; Arizona Men Said to Have Had Wives in Other Countries | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/alberta-oil-output-a-record.html | Alberta Oil Output a Record | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/two-track-teams-depart-u-s-stars-to-race-in-british-isles-and.html | TWO TRACK TEAMS DEPART; U. S. Stars to Race in British Isles and Scandinavia | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/milanochurch.html | Milano--Church | True | Special to THE IoIV YOK TnF.S. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/to-do-anthony-sharp-comedy.html | To Do Anthony Sharp Comedy | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/opinion-advisory-davis-says.html | Opinion Advisory, Davis Says | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/news-of-food-pizza-is-newest-on-packaged-mix-shelves-dehydrated.html | News of Food; Pizza Is Newest on Packaged Mix Shelves -- Dehydrated Sourdough Starter Available | True | By Jane Nickerson | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/laniel-sees-shadow-over-korea.html | Laniel Sees Shadow Over Korea | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/germans-release-top-nazi-suspect-highest-court-frees-naumann-seized.html | GERMANS RELEASE TOP NAZI SUSPECT; Highest Court Frees Naumann, Seized by British in Plot Against Bonn Regime | True | By M. S. Handlerspecial To the New York Times. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/pakistan-is-disappointed.html | Pakistan Is Disappointed | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/liquor-man-scores-semiprohibition-u-s-regulations-inordinately.html | LIQUOR MAN SCORES 'SEMI-PROHIBITION'; U. S. Regulations Inordinately Complicated, J. H. Elwood Tells Retail Parley | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/3-navy-transports-arriving.html | 3 Navy Transports Arriving | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/blattnerwilson.html | Blattner--Wilson | True | Special to Taz Nv.w Nox TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/cadet-group-sees-mock-raid-over-tv-invasion-televised-from-air-at.html | CADET GROUP SEES MOCK RAID OVER TV; ' Invasion' Televised From Air at Fort Monmouth in First Such Experiment | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/helicopter-crashes-in-landing.html | Helicopter Crashes in Landing | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/bus-fare-rise-hearing-deferred.html | Bus Fare Rise Hearing Deferred | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/easing-of-trading-in-east-is-remote-no-early-shipping-resumption.html | EASING OF TRADING IN EAST IS REMOTE; No Early Shipping Resumption Seen for British Hong Kong and Portuguese Macao DECISION TO TAKE MONTHS Dulles Declines to Discuss the Lifting of Embargoes Against North Korea and Red China | True | By Charles E. Eganspecial To the New York Times. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/to-get-america-stanzas-school-at-stamford-to-acquire-original.html | TO GET 'AMERICA' STANZAS; School at Stamford to Acquire Original Manuscript | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/troops-kill-20-mau-mau.html | Troops Kill 20 Mau Mau | True | | 1981-06-19 | RE0000094556 | B00000426415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/london-is-veering-to-furlined-coats-mattli-collection-varies-its.html | LONDON IS VEERING TO FUR-LINED COATS; Mattli Collection Varies Its Detail, but Is Following a Definite Theme | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/senators-regret-cuts-on-indochina-fear-that-less-aid-to-france-may.html | SENATORS REGRET CUTS ON INDO-CHINA; Fear That Less Aid to France May Affect Future Course of the Truce in Korea | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/usb47-crosses-atlantic-in-4-hours-46-minutes.html | U.S.B-47 Crosses Atlantic In 4 Hours 46 Minutes | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/uso-increases-camp-shows.html | U.S.O. Increases Camp Shows | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/new-ruse-fights-berlin-gift-food-faked-paper-pledges-jobless-share.html | New Ruse Fights Berlin Gift Food; Faked Paper Pledges Jobless Share; NEW FRAUD IS USED ON FOOD IN BERLIN | True | By Walter Sullivanspecial To the New York Times. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/mrs-esther-schneider.html | MRS. ESTHER SCHNEIDER | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/brazil-gets-law-to-curb-reds.html | Brazil Gets Law to Curb Reds | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/driscoll-opposes-track-says-jersey-has-an-abundance-with-the-three.html | DRISCOLL OPPOSES TRACK; Says Jersey Has an Abundance With the Three in Operation | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/invoking-fifth-amendment-justification-under-law-said-to-rest-on.html | Invoking Fifth Amendment; Justification Under Law Said to Rest on Self-Incrimination | True | JOHN J. CURRAN. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/redlegs-triumph-over-phillies-54-perkowski-yields-four-tallies-in.html | REDLEGS TRIUMPH OVER PHILLIES, 5-4; Perkowski Yields Four Tallies in Eighth Inning, but Gains Fourth Straight Victory | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/for-u-n-charter-study-senate-group-approves-program-for-revision.html | FOR U. N. CHARTER STUDY; Senate Group Approves Program for Revision but Cuts Funds | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/pilots-cleared-in-air-mishap.html | Pilots Cleared in Air Mishap | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/india-will-film-cave-art-ancient-treasures-of-ajanta-and-ellora.html | INDIA WILL FILM CAVE ART; Ancient Treasures of Ajanta and Ellora Temples to Be Shown | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/emmons-is-cleared-as-indian-director-senate-group-fully-accepts-his.html | EMMONS IS CLEARED AS INDIAN DIRECTOR; Senate Group Fully Accepts His Denial of Bank Charges and Schedules Floor Vote | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/odwyer-and-3-partners-open-mexico-law-firm.html | O'Dwyer and 3 Partners Open Mexico Law Firm | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/that-bird-is-not-so-odd-gift-to-the-staten-island-zoo-is-catbird.html | THAT BIRD IS NOT SO ODD; Gift to the Staten Island Zoo Is Catbird Lacking Usual Color | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/listed-bonds-firmer.html | Listed Bonds Firmer | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/14-pickets-seized-in-police-clashes-one-patrolman-slightly-hurt-in.html | 14 PICKETS SEIZED IN POLICE CLASHES; One Patrolman Slightly Hurt in Arma Company Fracas at Roosevelt Field | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/rubber-union-votes-to-strike.html | Rubber Union Votes to Strike | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/austrian-spy-sentenced.html | Austrian Spy Sentenced | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/naval-stores.html | NAVAL STORES | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/logan-seminar-speaker-producer-will-address-foreign-guests-at.html | LOGAN SEMINAR SPEAKER; Producer Will Address Foreign Guests at Harvard | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/events-of-interest-in-shipping-world-propeller-club-protests-lack.html | EVENTS OF INTEREST IN SHIPPING WORLD; Propeller Club Protests Lack of 50-50 Clause in Aid Bill -- Oarsmen Get Backers | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/prr-opposes-shift-in-l-i-fare-rules-tells-house-committee-freight.html | P.R.R. OPPOSES SHIFT IN L. I. FARE RULES; Tells House Committee Freight Revenues Make Regulation by I. C. C. Necessary | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/long-drives-down-cleveland-4-to-2-collins-mcdougald-hit-homers-for.html | LONG DRIVES DOWN CLEVELAND, 4 TO 2; Collins, McDougald Hit Homers for Yanks -- Reynolds Saves Stadium Game for Ford | True | By William J. Briordy | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/ryan-to-command-9th-infantry.html | Ryan to Command 9th Infantry | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/heroin-kingpin-seized-harlem-man-26-offered-a-large-bribe-to-let.html | HEROIN 'KINGPIN' SEIZED; Harlem Man, 26, Offered a Large Bribe to Let Him Go, Police Say | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/deposits-high-set-by-savings-banks-total-hits-23614000000-states.html | DEPOSITS HIGH SET BY SAVINGS BANKS; Total Hits $23,614,000,000 -State's Mutual Associations Show Record Accounts | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/bank-building-started-airconditioned-structure-gets-under-way-in.html | BANK BUILDING STARTED; Air-Conditioned Structure Gets Under Way in Morristown | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/better-insurance-for-jobless-urged-state-federation-of-labor-is.html | BETTER INSURANCE FOR JOBLESS URGED; State Federation of Labor Is Told New Formula Deprives Many Workers of Benefits | True | By Damon M. Stetsonspecial To the New York Times. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/standard-of-ohio-grants-rise.html | Standard of Ohio Grants Rise | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/german-reds-cite-big-underground-say-antigovernment-cells-are.html | GERMAN REDS CITE BIG UNDERGROUND; Say Anti-Government Cells Are Supported by U. S. -Five-Year Plan Modified | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/la-paz-heavily-guarded.html | La Paz Heavily Guarded | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/consulate-search-vain-bomb-threat-to-israeli-offices-here-proves-to.html | CONSULATE SEARCH VAIN; Bomb Threat to Israeli Offices Here Proves to Be False | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/clough-c-overton.html | CLOUGH C. OVERTON | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/thomas-p-gibney.html | THOMAS P. GIBNEY | True | Special to TH NW YORr TzMr. s. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/frank-b-small.html | FRANK B. SMALL | True | Spee'.Rl o THE Nu'V YORK TIItES. | 1981-06-19 | RE0000094556 | B00000426415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/mossadegh-voids-secret-balloting-decrees-yes-and-no-booths-for.html | MOSSADEGH VOIDS SECRET BALLOTING; Decrees 'Yes' and 'No' Booths for Iranian Plebiscite on Dissolution of Majlis | True | By Kennett Lovespecial To the New York Times. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/girl-mountain-climber-rescued.html | Girl Mountain Climber Rescued | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/court-denies-korea-war-lack-of-congress-declaration-cited-in.html | COURT DENIES KOREA WAR; Lack of Congress Declaration Cited in Insurance Suit | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/houz-that-agen-police-misspell-caution-sign-to-make-drivers-take.html | HOUZ THAT AGEN?; Police Misspell Caution Sign to Make Drivers Take Notice | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/clark-is-congratulated-general-flying-to-u-s-today-is-praised-by.html | CLARK IS CONGRATULATED; General, Flying to U. S. Today, Is Praised by Joint Chiefs | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/compensation-generous.html | Compensation 'Generous' | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/stevenson-warns-reds-dont-change-he-asserts-communists-are-still.html | STEVENSON WARNS REDS DON'T CHANGE; He Asserts Communists Are Still Basically Imperialistic -- Delays Return to U. S. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/wright-retreats-on-museum-plans-disappointed-he-crops-30-inches.html | WRIGHT RETREATS ON MUSEUM PLANS; Disappointed, He Crops 30 Inches From Overhang of Guggenheim Memorial | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/miss-murrays-70-sets-course-mark-vermont-golfer-5-under-par-while.html | MISS MURRAY'S 70 SETS COURSE MARK; Vermont Golfer 5 Under Par While Beating Mrs. Porter, 2 Up, in Western Amateur | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/joint-bill-scored-on-rubber-plants-house-approved-compromise.html | JOINT BILL SCORED ON RUBBER PLANTS; House - Approved Compromise Measure to Sell Synthetic Units Hit by Senator | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/4-floors-leased-in-261-madison-ave-compton-advertising-rents-large.html | 4 FLOORS LEASED IN 261 MADISON AVE.; Compton Advertising Rents Large Space in Building Rising at 38th Street | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/operators-obtain-bronx-apartments.html | OPERATORS OBTAIN BRONX APARTMENTS | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/record-in-building-steel-june-shipments-at-23year-high-sixmonth.html | RECORD IN BUILDING STEEL; June Shipments at 23-Year High -- Six-Month Rise Is 15% | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/30-set-for-duke-power-stock.html | $30 Set for Duke Power Stock | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/steel-demand-is-still-very-good-despite-the-truce-says-fairless-but.html | Steel Demand 'Is Still Very Good' Despite the Truce, Says Fairless; But He Expects Slackening in 4th Quarter -- Company's 6-Month Net Is $105,016,764 on Record Sales of $1,920,157,222 FAIRLESS REPORTS DEMAND STILL HIGH | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/scattered-fighting-is-continued-in-cuba.html | SCATTERED FIGHTING IS CONTINUED IN CUBA | True | | 1981-06-19 | RE0000094556 | B00000426415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/latin-diplomats-pleased.html | Latin Diplomats Pleased | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/wasserberg-golf-victor-cards-net-64-to-capture-henry-beers-trophy.html | WASSERBERG GOLF VICTOR; Cards Net 64 to Capture Henry Beers Trophy at Rock Spring | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/u-s-concerned-over-tudeh.html | U. S. Concerned Over Tudeh | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/5-rcaf-men-held-as-suspects.html | 5 R.C.A.F. Men Held as Suspects | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/district-telegraph-sold-western-union-concludes-sale-to-grinnell.html | DISTRICT TELEGRAPH SOLD; Western Union Concludes Sale to Grinnell Corporation | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/two-face-charges-in-night-club-case-patrolman-investigated-and-male.html | TWO FACE CHARGES IN NIGHT CLUB CASE; Patrolman Investigated and Male Nurse Is Accused of Impersonating an Officer | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/james-a-mlean.html | JAMES A. M'LEAN | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/salvage-seminars-set.html | Salvage Seminars Set | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/quintero-to-talk-on-directing.html | Quintero to Talk on Directing | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/dr-willis-hall.html | DR. WILLIS HALL | True | Special to Tm Nzw Yom TXMS. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/finnish-bonds-are-called.html | Finnish Bonds Are Called | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/allen-takes-horseshoe-title.html | Allen Takes Horseshoe Title | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/chief-rabbi-klavan-of-washington-69.html | CHIEF RABBI KLAVAN OF WASHINGTON, 69 | True | Special to the New Times | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/liquor-sale-to-indians-scored.html | Liquor Sale to Indians Scored | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/named-to-head-new-fund-to-help-finance-colleges.html | Named to Head New Fund To Help Finance Colleges | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/betty-zimmerman-troth-cornell-medical-technician-plans-autumn.html | BETTY ZIMMERMAN TROTH; Cornell Medical Technician Plans Autumn Wedding to .F.M. Wolff | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/japan-renews-pacific-sailings.html | Japan Renews Pacific Sailings | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/puerto-rico-cuts-sugar-yield.html | Puerto Rico Cuts Sugar Yield | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/hardy-returns-to-lions.html | Hardy Returns to Lions | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/jersey-dash-goes-to-maid-of-flight-7to10-favorite-scores-by.html | JERSEY DASH GOES TO MAID OF FLIGHT; 7-to-10 Favorite Scores by Two-and-a-Half Lengths in Monmouth Park Sprint | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/sports-of-the-times-that-does-it.html | Sports of The Times; That Does It | True | By John Drebinger | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/jersey-rent-rule-head-named.html | Jersey Rent Rule Head Named | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/model-airplane-contest-starts.html | Model Airplane Contest Starts | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/5200-pairs-of-stockings-smuggled-on-british-ship.html | 5,200 Pairs of Stockings Smuggled on British Ship | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-06-19 | RE0000094556 | B00000426415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/5000000-plant-for-idlewild.html | $5,000,000 Plant for Idlewild | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/greece-in-soviet-accord-signs-10000000-trade-pact-for-exchange-of.html | GREECE IN SOVIET ACCORD; Signs $10,000,000 Trade Pact for Exchange of Good | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/defiant-teacher-back-on-faculty-connecticut-lifts-suspension-of-p-r.html | DEFIANT TEACHER BACK ON FACULTY; Connecticut Lifts Suspension of P. R. Zilsel, Who Refused to Say if He Had Been Red | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/children-break-will-connecticut-high-court-affirms-wifes-undue.html | CHILDREN BREAK WILL; Connecticut High Court Affirms Wife's 'Undue Influence' | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/japan-wants-seat-at-korean-parley-feels-she-is-as-much-concerned.html | JAPAN WANTS SEAT AT KOREAN PARLEY; Feels She Is as Much Concerned With What Happens as Other Nations, Especially Soviet JAPAN WANTS SEAT AT KOREAN PARLEY | True | By William J. Jordenspecial To the New York Times. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/nehru-encouraged-by-talks-with-ali-he-sees-progress-in-solution-of.html | NEHRU ENCOURAGED BY TALKS WITH ALI; He Sees Progress in Solution of Indian-Pakistani Issues -- Talks Disappoint Karachi | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/macarthurs-lack-of-ownership-in-remington-rand-draws-protest.html | MacArthur's Lack of Ownership In Remington Rand Draws Protest; Minority Representative Is Told at Meeting That Directors Need Not Hold Shares M'ARTHUR IN TIFF WITH STOCKHOLDER | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/giovanelli-favored-over-fiore-tonight.html | GIOVANELLI FAVORED OVER FIORE TONIGHT | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/hawaiian-bill-to-wait.html | Hawaiian Bill to Wait | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/g-m-o-to-sell-new-issue.html | G. M. & O. to Sell New Issue | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/tennessee-gas-gets-13700000-rate-rise.html | TENNESSEE GAS GETS $13,700,000 RATE RISE | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/pleas-by-durkin-strauss-end-atom-plant-strike.html | Pleas by Durkin, Strauss End Atom Plant Strike | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/safety-shoe-prices-changed.html | Safety Shoe Prices Changed | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/schippers-leads-stadium-concert-young-conductor-in-program.html | SCHIPPERS LEADS STADIUM CONCERT; Young Conductor, in Program Including Dvorak and Bizet, Shows He Is Maturing | True | J. B. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/for-a-better-way-of-life.html | FOR A BETTER WAY OF LIFE | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/governor-tells-of-incidents.html | Governor Tells of 'Incidents' | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/seeded-players-gain-in-middle-atlantic-tennis-richardson-beats.html | Seeded Players Gain in Middle Atlantic Tennis; RICHARDSON BEATS KAUDER WITH RALLY Scores by 6-4, 3-6, 6-3 at Baltimore -- Trabert, Rose and Mulloy Triumph | True | By Allison Danzigspecial To the New York Times. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/songin-signed-by-colts.html | Songin Signed by Colts | True | | 1981-06-19 | RE0000094556 | B00000426415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/press-talk-switch-asked-president-is-requested-to-aid-morning.html | PRESS TALK SWITCH ASKED; President Is Requested to Aid Morning Papers on Timing | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/dulles-regrets-shift-of-israeli-ministry.html | DULLES REGRETS SHIFT OF ISRAELI MINISTRY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/son-to-the-w-lansing-reeds.html | Son to the W. Lansing Reeds | True | Special to.T.rE Nv YORK Tz4s. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/australia-england-draw-time-runs-out-on-visitors-in-fourth-test.html | AUSTRALIA, ENGLAND DRAW; Time Runs Out on Visitors in Fourth Test Cricket Match | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/board-vacancies-filled.html | Board Vacancies Filled | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/adenauer-bid-is-denied-dulles-says-he-knows-of-no-plan-for-pact.html | ADENAUER BID IS DENIED; Dulles Says He Knows of No Plan for Pact With Soviet | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/french-growers-start-wine-war-barricade-roads-in-protest-against.html | FRENCH GROWERS START WINE WAR; Barricade Roads in Protest Against Regime's Refusal to Buy Their Surplus | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/kentucky-police-heads-indicted.html | Kentucky Police Heads Indicted | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/64-died-on-jersey-roads-in-june.html | 64 Died on Jersey Roads in June | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/mrs-weinsier-excels-takes-low-gross-with-an-80-in-womens.html | MRS. WEINSIER EXCELS; Takes Low Gross With an 80 in Women's Metropolitan Golf | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/stanolind-starts-pipeline.html | Stanolind Starts Pipeline | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/twelve-working-days-are-set-to-enclose-big-new-office-building-on.html | Twelve Working Days Are Set to Enclose Big New Office Building on Park Avenue | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/wood-field-and-stream-into-every-montauk-tuna-anglers-life-a-little.html | Wood, Field and Stream; Into Every Montauk Tuna Angler's Life a Little Gloom Has Fallen | True | By Raymond R. Camp | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/hoffman-tv-line-shown.html | Hoffman TV Line Shown | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/driver-kills-himself-at-wheel.html | Driver Kills Himself at Wheel | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/colts-and-lions-cancel-deal.html | Colts and Lions Cancel Deal | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/22000-in-california-strike-60-canneries.html | 22,000 IN CALIFORNIA STRIKE 60 CANNERIES | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/eisenhower-names-2-defense-aides-c-s-thomas-and-d-a-quarles-to-be-a.html | EISENHOWER NAMES 2 DEFENSE AIDES; C. S. Thomas and D. A. Quarles to Be Assistant Secretaries -- Ambassadors Confirmed | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/sidney-c-lomas.html | SIDNEY C. LOMAS | True | Special to Tr N,,V Yo4: TIMzs. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/practice-firing-ban-refused.html | Practice Firing Ban Refused | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/isaac-a-alkas-127-dies-connecticut-resident-operated-a-farm-until.html | ISAAC A. ALKAS, 127, DIES; Connecticut Resident Operated a Farm Until 27 Years Ago | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/pipeline-dedication-set.html | Pipeline Dedication Set | True | | 1981-06-19 | RE0000094556 | B00000426415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/zutterwoodring.html | Zutter--Woodring | True | Special to THZ NgW 'o . | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/business-notes.html | BUSINESS NOTES | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/state-department-to-retain-nufer-as-u-s-ambassador-to-argentina.html | State Department to Retain Nufer As U. S. Ambassador to Argentina; Washington's Reversal of Plans Is Seen as Result of Dr. Eisenhower's Visit -- Change Pleases Buenos Aires | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/books-authors.html | Books -- Authors | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/fleermerz.html | Fleer--Merz | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/house-unit-scores-state-department-says-it-resisted-grand-jurys-red.html | HOUSE UNIT SCORES STATE DEPARTMENT; Says It Resisted Grand Jury's Red Inquiry on U. N. Staff -- Clears Justice Agency | | By Luther A. Hustonspecial To the New York Times. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/connecticut-office-set-mrs-mitchell-is-cleared-by-leaders-for.html | CONNECTICUT OFFICE SET; Mrs. Mitchell Is Cleared by Leaders for Customs Post | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/president-shapes-road-safety-drive-consults-invited-group-that-will.html | PRESIDENT SHAPES ROAD SAFETY DRIVE; Consults Invited Group That Will Plan Campaign to Cut Toll Surpassing War's | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/peterson-warns-on-defense.html | Peterson Warns on Defense | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/north-korea-celebrates-truce-with-an-amesty.html | North Korea Celebrates Truce With an Amnesty | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/fisherman-lost-4-days-saved.html | Fisherman, Lost 4 Days, Saved | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/dutch-assail-curb-on-rhine-traffic-charge-west-germans-employ.html | DUTCH ASSAIL CURB ON RHINE TRAFFIC; Charge West Germans Employ Discrimination in Breach of Agreement of 1868 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/5000000-persons-face-tax-canvass-internal-revenue-men-to-ring.html | 5,000,000 PERSONS FACE TAX CANVASS; Internal Revenue Men to Ring Doorbells in New England Checking on Delinquents | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/subscription-tv-held-ready.html | Subscription TV Held Ready | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/ijoe-horgan-72-caddy-to-golfdoms-great.html | IJOE HORGAN, 72, CADDY TO GOLFDOM'S GREAT | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/3-new-men-join-ecuador-cabinet.html | 3 New Men Join Ecuador Cabinet | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/radford-warns-against-cuts.html | Radford Warns Against Cuts | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/nathaniel-wickersham.html | NATHANIEL WICKERSHAM | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/902-in-ottawa-contests-5-parties-name-candidates-for-aug-10-federal.html | 902 IN OTTAWA CONTESTS; 5 Parties Name Candidates for Aug. 10 Federal Elections | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/tax-relief-for-the-movies.html | TAX RELIEF FOR THE MOVIES? | True | | 1981-06-19 | RE0000094556 | B00000426415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/abele-beed-to-be-web-british-girl-resident-here-isi-fiancee-of.html | ABELE BEED TO BE WEB; British Girl, Resident Here, Isl Fiancee of Lawrence Everett { | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/band-exchange-seen-petrillo-reported-in-favor-of-reciprocal-action.html | BAND EXCHANGE SEEN; Petrillo Reported in Favor of Reciprocal Action With Britain | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/10-tax-repeal-urged-excise-on-ironers-and-driers-since-1951-held.html | 10% TAX REPEAL URGED; Excise on Ironers and Driers Since 1951 Held 'Obnoxious' | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/c-a-b-aide-airline-oppose-merger-plan.html | C. A. B. AIDE, AIRLINE OPPOSE MERGER PLAN | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/senate-confirms-3-for-training-study.html | SENATE CONFIRMS 3 FOR TRAINING STUDY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/irites-for-mrs-dermie-moscowitzl.html | IRites for Mrs. dermie Moscowitzl | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/dr-william-lafrance.html | DR. WILLIAM LAFRANCE | True | Special to Tm Nsw YORK TrMS. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/excerpts-from-the-dock-unions-program-for-ousting-criminals.html | Excerpts From the Dock Union's Program for Ousting Criminals | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/greenwich-chest-budget-rises.html | Greenwich Chest Budget Rises | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/inquiry-on-unesco-set-california-senate-group-acts-because-of.html | INQUIRY ON UNESCO SET; California Senate Group Acts Because of School Disputes | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/mrs-wm-scijdder-iusig-patron-dies-i-widow-of-founder-of-newark-news.html | MRS. W.M. SCUDDER, IUSIG PATRON, DIES i Widow of Founder of Newark News Was First Sponsor of Sunday Concerts in Museum | True | $1ecta. l to Tsm Nsw Yo Tzs. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/cowley-is-toppled-by-allen-in-tennis-seeded-ace-in-boys-national.html | COWLEY IS TOPPLED BY ALLEN IN TENNIS; Seeded Ace in Boys' National Event Loses at Kalamazoo by 4-6, 9-7, 7-5 | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/severe-weakness-appears-in-wheat-chicago-futures-skid-2-38c-to-3.html | SEVERE WEAKNESS APPEARS IN WHEAT; Chicago Futures Skid 2 3/8c to 3 1/8c on Late Hedge Sales and Long Liquidation | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/3-and-4-year-olds-take-to-camp-life-youngsters-spend-month-away.html | 3 AND 4 YEAR OLDS TAKE TO CAMP LIFE; Youngsters Spend Month Away From Their Parents, but Don't Get Homesick | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/central-park-for-parades-suggestion-offered-that-use-of-the-park.html | Central Park for Parades; Suggestion Offered That Use of the Park Would End Congestion | | RAYMOND W. EHRENBERG. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/grieve-turns-back-parker-by-5-and-4-advances-to-semifinal-round-of.html | GRIEVE TURNS BACK PARKER BY 5 AND 4; Advances to Semi-Final Round of Long Island Junior Golf -- Garbisch Wins, 3 and 2 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/operation-called-camargue.html | Operation Called "Camargue" | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/andy-hamilton.html | ANDY HAMILTON | True | | 1981-06-19 | RE0000094556 | B00000426415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/truce-too-late-for-two-families-celebrating-end-of-war-told-sons.html | TRUCE TOO LATE FOR TWO; Families, Celebrating End of War, Told Sons Fell Friday | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/3-held-as-bombers-union-men-are-accused-in-strike-against-rock.html | 3 HELD AS BOMBERS; Union Men Are Accused in Strike Against Rock Island Argus | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/next-steps-in-korea.html | NEXT STEPS IN KOREA | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/grace-plans-exchange-will-give-75218-shares-for-51875-of-davison.html | GRACE PLANS EXCHANGE; Will Give 75,218 Shares for 51,875 of Davison Chemical | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/of-miss-nancy-felter.html | of Miss Nancy Felter | True | Troth Special to Tas Nw YoP. x Tmzs. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/tigers-top-senators-85-detroit-scores-fifth-straight-triumph-over.html | TIGERS TOP SENATORS, 8-5; Detroit Scores Fifth Straight Triumph Over Washington | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/big-jersey-still-raided-brown-color-in-river-leads-to-5000gallon-a.html | BIG JERSEY STILL RAIDED; Brown Color in River Leads to 5,000-Gallon a Day Layout | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/l-i-r-r-punch-case-is-ended-in-harmony.html | L. I. R. R. PUNCH CASE IS ENDED IN HARMONY | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/milton-douglas-on-palace-bill.html | Milton Douglas on Palace Bill | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/college-girls-turn-to-practical-styles.html | COLLEGE GIRLS TURN TO PRACTICAL STYLES | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/mrs-j-m-duckwall.html | MRS. J. M. DUCKWALL | True | Slk/al 0 NgW Yo.K . | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/commodity-marts-turn-active-here-cocoa-coffee-futures-gain-on-heavy.html | COMMODITY MARTS TURN ACTIVE HERE; Cocoa, Coffee Futures Gain on Heavy Volume, Rubber and World Sugar Lose | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/miss-evelyn-homa-to-be-bride-aug.html | MISS EVELYN HOMA [ TO BE BRIDE AUG. 22 | True | Special to Tmg NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/heads-radio-spot-sales-for-entire-cbs-network.html | Heads Radio Spot Sales For Entire C.B.S. Network | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/hellinger-script-on-racing-found-1000-window-discovered-by-hafner.html | HELLINGER SCRIPT ON RACING FOUND;' $1,000 Window' Discovered by Hafner, Who Owns Rights and May Film It Himself | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/bail-of-75000-set-in-rosenblatt-case.html | BAIL OF $75,000 SET IN ROSENBLATT CASE | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/purge-in-east-germany.html | PURGE IN EAST GERMANY | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/dead-pilot-airman-of-year.html | Dead Pilot 'Airman of Year' | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/costa-rica-victor-invites-us-capital-but-president-elect-figueres.html | COSTA RICA VICTOR INVITES U.S. CAPITAL; But President - Elect Figueres Wants the Country to Rely Mainly on Own Efforts | True | By Sydney Grusonspecial To the New York Times. | 1981-06-19 | RE0000094556 | B00000426415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/adlow-zeiser.html | ADLOW ZEISER | True | .Special to Tm NW YOR: TIS. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/delinquency-cases-rise-sharply-here-21-jump-in-5-months-brings.html | DELINQUENCY CASES RISE SHARPLY HERE; 21 % Jump in 5 Months Brings 'Desperate' Problem -- New Centers Asked by Jurist | | By Murray Illson | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/g-i-tax-exemption-passed.html | G. I. Tax Exemption Passed | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/argentina-buys-fords-500-cars-181-trucks-ordered-for-the-federal.html | ARGENTINA BUYS FORDS; 500 Cars, 181 Trucks Ordered for the Federal Police | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/reds-lift-ban-on-ferries-going-to-ruegen-island.html | Reds Lift Ban on Ferries Going to Ruegen Island | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/dr-edgar-c-joyce.html | DR, EDGAR C, JOYCE | | Special to THE NEW YORK TrEs. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/rainmaking-study-urged-colorado-agency-urges-state-act-funds-held.html | RAINMAKING STUDY URGED; Colorado Agency Urges State Act -- Funds Held Lacking | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/shipbuilding-lag-after-54-seen-especially-for-yards-in-america.html | Shipbuilding Lag After '54 Seen, Especially for Yards in America; Walter L. Green Tells of a Marked Drop in New Contracts in Last 6 Months -- Backlog in Britain Is Large | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/debt-threatens-congress-delay-administration-reported-set-to-ask.html | DEBT THREATENS CONGRESS DELAY; Administration Reported Set to Ask Increase on Limit -- Money Bills Are Rushed DEBT THREATENS CONGRESS DELAY | | By John D. Morrisspecial To the New York Times. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/johnr-mottweds-miss-agnes-peter-religious-leader-88winner-of-nobel.html | JOHN.R. MOTTWEDS MISS AGNES PETER; Religious Leader, 88,Winner of Nobel Prize, Marries Member of Noted Washington Family | True | Special to NEW YORK TUZS. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/attlee-to-be-guest-of-tito.html | Attlee to Be Guest of Tito | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/william-b-shaw.html | WILLIAM B. SHAW | True | Special to THS NEW YOK TIMT. S. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/commodity-prices-ease-prices-drop-to-882-on-monday-from-884-last.html | COMMODITY PRICES EASE; Prices Drop to 88.2 on Monday From 88.4 Last Friday | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/yearling-brings-24500-top-price-paid-for-polynesian-filly-at.html | YEARLING BRINGS $24,500; Top Price Paid for Polynesian Filly at Keeneland Vendue | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/uiss-chandler-engaged-vassar-graduate-to-be-8ride-ofi-lieut-col.html | UiSS CHANDLER ENGAGED; Vassar Graduate to Be Bride ofl Lieut. Col. Darrell D. Irwin | True | Special to NEW YO ToS. I | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/about-new-york-two-steeplejacks-employed-as-bulbchangers-on-tv.html | About New York; Two Steeplejacks Employed as Bulb-Changers on TV Tower -- Chimp Is Shod at $6.98 | True | By Meyer Berger | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/television-in-review-summer-replacements-no-problem-in-italy-tv.html | Television in Review; Summer Replacements No Problem in Italy, TV Stations Go Off the Air Until September | True | By Jack Gouldspecial To the New York Times. | 1981-06-19 | RE0000094556 | B00000426415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/sea-lion-takes-queens-cup-in-opening-test-of-new-york-yacht-club.html | Sea Lion Takes Queen's Cup in Opening Test of New York Yacht Club Cruise; VERNEY YAWL FIRST IN NEWPORT EVENT Sea Lion Shows Way in Light Winds -- Sagola in Front in Race for Una Cup | True | By John Rendelspecial To the New York Times. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/4-die-11-injured-in-resort-lodge-fire-near-kingston-four-die-in-a.html | 4 Die, 11 Injured in Resort Lodge Fire Near Kingston; FOUR DIE IN A FIRE AT UPSTATE RESORT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/eased-memoir-tax-asked-by-truman-he-urges-us-let-him-spread-income.html | EASED MEMOIR TAX ASKED BY TRUMAN; He Urges U.S. Let Him Spread Income Levy on Sale Over 6 Years -- No Ruling Yet | True | By Russell Porter | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/athletics-in-front-97-vanquish-browns-on-murrays-tworun-homer-in.html | ATHLETICS IN FRONT, 9-7; Vanquish Browns on Murray's Two-Run Homer in Eighth | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/stoddards-ouster-at-illinois-scored-faculty-group-hails-his-stand.html | STODDARD'S OUSTER AT ILLINOIS SCORED; Faculty Group Hails His 'Stand for Honesty in Science and Integrity in Education' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/equal-rights-amendment.html | Equal Rights Amendment | True | FLORENCE L. C. KITCHELT, | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/powerful-tanker-1st-of-4-launched-orion-comet-built-at-quincy-mass.html | POWERFUL TANKER, 1ST OF 4, LAUNCHED; Orion Comet, Built at Quincy, Mass., by Bethlehem, Has Capacity of 255,000 Barrels | True | By Joseph J. Ryanspecial To the New York Times. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/general-sales-manager-of-thomas-textile-inc.html | General Sales Manager Of Thomas Textile, Inc. | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/investor-acquires-third-ave-corner-buys-5-buildngs-at-41st-st-webb.html | INVESTOR ACQUIRES THIRD AVE. CORNER; Buys 5 Buildngs at 41st St. Webb & Knapp Adds to East Side Plot | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/tito-surprises-esperanto-group-leaders-by-knowledge-of-language.html | Tito Surprises Esperanto Group Leaders By Knowledge of Language Acquired in Jail | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/luggage-show-aug-2-to-6-here.html | Luggage Show Aug. 2 to 6 Here | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/stage-men-urging-film-tax-bill-veto-theatre-groups-send-appeal-to.html | STAGE MEN URGING FILM TAX BILL VETO; Theatre Groups Send Appeal to Eisenhower to Bar Action as Discriminatory, Unfair | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/farm-income-off-5-in-first-half-of-year.html | FARM INCOME OFF 5% IN FIRST HALF OF YEAR | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/drug-name-change-voted-congress-orders-aureomycin-become.html | DRUG NAME CHANGE VOTED; Congress Orders Aureomycin Become Chlortetracycline | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/store-chain-chief-joins-foremost-dairies-board.html | Store Chain Chief Joins Foremost Dairies Board | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/industrial-parcel-bought-in-brooklyn.html | INDUSTRIAL PARCEL BOUGHT IN BROOKLYN | True | | 1981-06-19 | RE0000094556 | B00000426415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/rev-john-c-farrell.html | REV. JOHN C. FARRELL | True | Special to Taz NzW Yo TIMES, | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/robber-gets-5-to-10-years-sentenced-in-robbery-for-which-innocent.html | ROBBER GETS 5 TO 10 YEARS; Sentenced in Robbery for Which Innocent Man Was Tried | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/white-sox-recall-pitcher.html | White Sox Recall Pitcher | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/appointed-to-new-post-at-cancer-center-here.html | Appointed to New Post at Cancer Center Here | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/col-raymond-e-hopper.html | COL. RAYMOND E. HOPPER | True | ( I Special to TH] NEW YORK 'TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/son-awaits-further-news.html | Son Awaits Further News | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/iceberg-ii-wins-at-arlington.html | Iceberg II Wins at Arlington | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/newarks-new-air-terminal.html | NEWARK'S NEW AIR TERMINAL | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/german-cyclist-asks-asylum.html | German Cyclist Asks Asylum | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/mrs-ackerman-registers-upset-in-first-round-of-tricounty-golf.html | Mrs. Ackerman Registers Upset In First Round of Tri-County Golf; Defeats Mrs. Francis on 20th Green as Mrs. Choate and Mrs. Menzel Also Gain | | By Maureen Orcuttspecial To the New York Times. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/james-b-britt.html | JAMES B. BRITT | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/harvard-paper-renamed-crimson-eliminates-its-title-from-summer.html | HARVARD PAPER RENAMED; Crimson Eliminates Its Title From Summer Weekly | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/mrs-louis-eckert.html | MRS. LOUIS ECKERT | True | Special to THs NEW YORK 'lms. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/civilian-williams-heads-for-boston-marines-deactivate-slugger-order.html | CIVILIAN WILLIAMS HEADS FOR BOSTON; Marines Deactivate Slugger, 'Order' Him Back to Red Sox and Baseball Wars | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/lords-adopt-federation-bill.html | Lords Adopt Federation Bill | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/management-group-organizing.html | Management Group Organizing | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/upstate-g-o-p-head-quits.html | Upstate G. O. P. Head Quits | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/eisenhower-revealed-as-keen-byrd-watcher.html | Eisenhower Revealed As Keen Byrd Watcher | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/u-n-head-going-to-geneva-will-report-to-economic-unit-some-gains-in.html | U. N. HEAD GOING TO GENEVA; Will Report to Economic Unit Some Gains in U. S. Visa Tests | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/bonds-and-shares-on-london-market-better-buying-of-industrials.html | BONDS AND SHARES ON LONDON MARKET; Better Buying of Industrials, Japanese Liens and African Golds Stiffens Prices | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/herring-is-floored-but-beats-stanford.html | HERRING IS FLOORED, BUT BEATS STANFORD | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/fairfield-four-wins-84-defeats-old-westbury-in-first-round-of-polo.html | FAIRFIELD FOUR WINS, 8-4; Defeats Old Westbury in First Round of Polo Tournament | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/bicarb-triumphs-in-gnome-handicap-at-jamaica-bieber-colt-wins-4th.html | Bicarb Triumphs in Gnome Handicap at Jamaica; BIEBER COLT WINS 4TH RACE IN ROW Bicarb, $7.70, Closes Fast to Beat Guardian II by Head -- Putney, Favorite, Fourth | True | By Joseph C. Nichols | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/cxanlf-s-de-vtnna-c-coastcaramanp-hollywood-film-pioneer-won.html | CXAnLF, S DE VtNNA, C COASTCAr,AMANP; HollYwood Film, Pioneer Won Academy Award for'1928-29 --Major in World War !1 m | True | Snedal to Tits rZw YO TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/balls-66-sets-pace-for-chicago-golfers.html | BALL'S 66 SETS PACE FOR CHICAGO GOLFERS | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/bank-proposes-stock-dividend.html | Bank Proposes Stock Dividend | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/podres-takes-7th-in-row-132-with-help-of-chicagos-errors-dodgers.html | Podres Takes 7th in Row, 13-2, With Help of Chicago's Errors; Dodgers Get 7 Unearned Runs in Second -- Snider, Hodges and Furillo Hit Homers | True | By Roscoe McGowenspecial To the New York Times. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/gen-stokes-coming-home-designated-to-command-new-jersey-military.html | GEN. STOKES COMING HOME; Designated to Command New Jersey Military District | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/milwaukee-scores-twice-in-third-without-a-hit-to-gain-20-victory.html | Milwaukee Scores Twice in Third Without a Hit to Gain 2-0 Victory; Braves Shut Out Giants Second Straight Game -- Worthington Beaten by Own Lapses | True | By Louis Effratspecial To the New York Times. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/planes-drop-peace-appeal-to-guerrillas-in-malaya.html | Planes Drop Peace Appeal To Guerrillas in Malaya | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/thai-and-chingpo-groups-get-red-china-autonomy.html | Thai and Chingpo Groups Get Red China Autonomy | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/coming-to-run-in-albany.html | Coming to Run in Albany | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/chinese-stage-a-sitdown-as-captive-exchange-is-set-korean-armistice.html | Chinese Stage a Sitdown As Captive Exchange Is Set; Korean Armistice Commissioners Hold First MeetingChinese Captives Stage Sitdown As Date for Their Exchange Is Set | True | By Lindesay Parrottspecial To the New York Times. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/gasoline-price-cut-upstate.html | Gasoline Price Cut Upstate | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/transit-concern-in-black.html | Transit Concern in Black | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/5-in-family-die-in-crash-man-wife-3-children-killed-fourth-child.html | 5 IN FAMILY DIE IN CRASH; Man, Wife, 3 Children Killed -- Fourth Child Badly Hurt | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/royal-yacht-triumphs-bluebottle-wins-international-race-off-isle-of.html | ROYAL YACHT TRIUMPHS; Bluebottle Wins International Race Off Isle of Wight | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/foundations-inquiry-set-for-early-start.html | FOUNDATIONS INQUIRY SET FOR EARLY START | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/calcutta-papers-suspend-for-day.html | Calcutta Papers Suspend for Day | True | | 1981-06-19 | RE0000094556 | B00000426415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/american-can-nets-12421109-in-half-record-278719378-of-sales-and.html | AMERICAN CAN NETS $12,421,109 IN HALF; Record $278,719,378 of Sales and Rentals Brings a Rise From $10,315,428 in '52 ARNINGS REPORTS OF CORPORATIONS | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/sedgman-duo-takes-title-aussies-also-gain-in-singles-along-with.html | SEDGMAN DUO TAKES TITLE; Aussies Also Gain in Singles Along With Segura in England | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/son-brnt-styoswn-jri.html | Son Brnt sT'yoSWn Jr'l | True | special tio the New YORK TIMES | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/2-jersey-mayors-to-shun-fete-at-newark-airport.html | 2 Jersey Mayors to Shun Fete at Newark Airport | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/stocks-stabilize-after-early-drop-prices-reach-lowest-levels-since.html | STOCKS STABILIZE AFTER EARLY DROP; Prices Reach Lowest Levels Since Mid-June, but Regain Lost Ground at Close AVERAGE IS OFF 0.15 POINT Volume Is 1,080,000 Shares -477 Issues Fall, 319 Rise and 280 End Unchanged | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/naming-of-melnikov-as-an-envoy-shows-soviet-is-reviewing-ousters.html | Naming of Melnikov as an Envoy Shows Soviet Is Reviewing Ousters; Sending to Rumania of Ukrainian Accused of Violating Nationalist Precepts Attracts Attention in Moscow | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/five-oil-concerns-show-gains-in-net-socony-vacuum-continental-gulf.html | FIVE OIL CONCERNS SHOW GAINS IN NET; Socony - Vacuum, Continental, Gulf, Barber and Seaboard Affected by Strike in '52 | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/mrsj-f-b-livesan.html | MRS,J, F, B, LIVESAN | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/house-unit-favors-26-new-judgeships-action-follows-senates-vote-on.html | HOUSE UNIT FAVORS 26 NEW JUDGESHIPS; Action Follows Senate's Vote on Measure That Would Add 39 to Federal Bench | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/course-in-mystery-writing-set.html | Course in Mystery Writing Set | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/dr-mervyn-h-gordon.html | DR. MERVYN H. GORDON | True | SpeCial to Tm Nv YORK TXMZS, | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/i-robert-isaacs.html | | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/kleinnadel.html | KleinNadel | True | Special to TErn NEW yor TrE. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/56th-pint-of-blood-donated-by-musician.html | 56TH PINT OF BLOOD DONATED BY MUSICIAN | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/g-is-ignore-no-fraternization-order-as-they-liquidate-the-korean.html | G. I.'s Ignore 'No Fraternization' Order As They Liquidate the Korean War Front | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/judith-day-mohr-affianced.html | Judith Day Mohr Affianced | True | SPseial to Tm Nv Yo r. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/russians-delay-transit.html | Russians Delay Transit | True | | 1981-06-19 | RE0000094556 | B00000426415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/kachin-chief-resigns-from-burma-cabinet.html | KACHIN CHIEF RESIGNS FROM BURMA CABINET | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/nielsen-gains-in-tennis-defeats-koch-in-tournament-at-hamburg-patty.html | NIELSEN GAINS IN TENNIS; Defeats Koch in Tournament at Hamburg -- Patty Triumphs | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/brooklyn-monument-sought.html | Brooklyn Monument Sought | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/cassidy-city-engineer-joins-wagner-in-staten-island-race-cassidy.html | Cassidy, City Engineer, Joins Wagner in Staten Island Race; CASSIDY, ENGINEER, ON WAGNER SLATE | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/taft-grows-weaker-his-wife-flies-here-taft-is-weaker-wife-flies.html | Taft Grows Weaker; His Wife Flies Here; TAFT IS WEAKER; WIFE FLIES HERE | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/ranking-negro-officer-is-promoted-by-the-navy.html | Ranking Negro Officer Is Promoted by the Navy | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/yankees-sign-brickells-son.html | Yankees Sign Brickell's Son | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/francesco-panciatichi.html | FRANCESCO PANCIATICHI | True | Special to TH NEW NOX TIMS. | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-29 | 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/plattsburg-base-plan-advances.html | Plattsburg Base Plan Advances | True | | 1981-06-19 | RE0000094556 | B00000426415 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/lopp-and-de-luca-gain-victors-in-extrahole-matches-as-u-s-junior.html | LOPP AND DE LUCA GAIN; Victors in Extra-Hole Matches as U. S. Junior Golf Starts | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/taft-is-reported-somewhat-better-taft-is-reported-somewhat-better.html | Taft Is Reported 'Somewhat' Better; TAFT IS REPORTED 'SOMEWHAT' BETTER | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/envoy-to-peron.html | ENVOY TO PERON | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/yanks-rally-to-defeat-indians-again-dodgers-down-cubs-giants-trip.html | Yanks Rally to Defeat Indians Again; Dodgers Down Cubs; Giants Trip Braves; FOUR-RUN 6TH WINS FOR RASCHI, 7 TO 3 Martin Drives In 2 for Yanks With Homer Off Lemon of Indians Before 23,290 | True | By William J. Briordy | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/druggists-supply-corp-names-promotion-chief.html | Druggists' Supply Corp. Names Promotion Chief | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/military-requests-cuts.html | Military Requests Cuts | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/traube-pursuing-2-foreign-stars-producer-wants-kalioujny-of-paris.html | TRAUBE PURSUING 2 FOREIGN STARS; Producer Wants Kalioujny of Paris Ballet and Goldner, British Comic, for Show | True | By J. P. Shanley | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/donovan-is-named-envoy-to-thailand-general-who-served-in-world-wars.html | DONOVAN IS NAMED ENVOY TO THAILAND; General Who Served in World Wars Is Selected for Key Post in Far East | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/stoddard-accuses-head-of-trustees-ousted-u-of-illinois-head-says-of.html | STODDARD ACCUSES HEAD OF TRUSTEES; Ousted U. of Illinois Head Says Official Sacrifices Interests of School to Political Aim | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/peiping-recognition-barred.html | Peiping Recognition Barred | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/seizes-woman-in-holdup-girl-bookkeeper-robbed-of-1300-captures-a.html | SEIZES WOMAN IN HOLD-UP; Girl Bookkeeper, Robbed of $1,300, Captures a Suspect | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/bartzen-vanquishes-wilderspin-in-middle-atlantic-tennis-san-angelo.html | Bartzen Vanquishes Wilderspin in Middle Atlantic Tennis; SAN ANGELO PLAYER WINS, 8-6, 8-10, 12-10 Bartzen Beats Wilderspin to Reach Quarter-Finals of Grass Court Tourney | | By Allison Danzigspecial To the New York Times. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/allnegro-musical-in-westporti.html | All-Negro Musical in WestportI | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/fundraising-rally-to-greet-stevenson.html | FUND-RAISING RALLY TO GREET STEVENSON | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/the-central-issue.html | THE CENTRAL ISSUE | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/in-the-nation-the-senates-orgnization-is-not-likely-to-change.html | In the Nation; The Senate's Organization Is Not Likely to Change | | By Arthur Krock | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/ohio-valley-electric-obtains-420000000-private-loan-52-insurance.html | Ohio Valley Electric Obtains $420,000,000 Private Loan; 52 Insurance Companies, Banks, Pension Funds Negotiate Record Credit With New A. E. C. Power Supplier OHIO VALLEY GETS $420,000,000 LOAN | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/woman-must-pay-alimony.html | Woman Must Pay Alimony | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/house-votes-to-curb-hoffman-on-funds-subcommittee-chairmen-will.html | House Votes to Curb Hoffman on Funds; Subcommittee Chairmen Will Handle Bulk | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/locomotive-firemen-elect.html | Locomotive Firemen Elect | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/labor-unity-drive-picks-up-speed-some-leaders-see-merger-in-a-year.html | Labor Unity Drive Picks Up Speed; Some Leaders See Merger in a Year; Harmony of A. F. L. and C. I. O. Delegates at Free Union Parley Stressed -- Steel and Mine Talks Reported On | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/7-scout-day-camps-closing.html | 7 Scout Day Camps Closing | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/u-s-steel-research-unit-begun.html | U. S. Steel Research Unit Begun | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/early-drive-against-surkont-helps-gomez-register-ninth-victory-32.html | Early Drive Against Surkont Helps Gomez Register Ninth Victory, 3-2; Giants Tally Twice in First and Once in Second -- Pafko Bats in Braves' Runs | | By Louis Effratspecial To the New York Times. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/communists-jeer-de-gasperi-defeat-italian-reds-press-demands-for.html | COMMUNISTS JEER DE GASPERI DEFEAT; Italian Reds Press Demands for Role in Government -- Paris Sees Blow to Unity | True | By Arnaldo Cortesispecial To the New York Times. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/broadway-blues.html | BROADWAY BLUES | | | 1981-06-19 | RE0000094557 | B00000426416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/denmark-provides-help-in-household-governmentsubsidized-plan.html | DENMARK PROVIDES HELP IN HOUSEHOLD; Government-Subsidized Plan Assists Families in Illness and Other Emergencies | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/yonkers-facilities-improved.html | Yonkers Facilities Improved | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/wheat-gain-leads-grain-price-rises-stem-rust-menace-continues-a.html | WHEAT GAIN LEADS GRAIN PRICE RISES; Stem Rust Menace Continues a Factor in Northwest -- Corn Futures Are Also Strong | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/7-unionists-indicted-antitrust-violations-charged-in-strawberry.html | 7 UNIONISTS INDICTED; Anti-Trust Violations Charged in Strawberry Prices | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/capehart-warns-of-sharp-inquiry-on-exportimport-bank-operation.html | Capehart Warns of Sharp Inquiry On Export-Import Bank Operation | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/status-of-motionpicture-industry.html | Status of Motion-Picture Industry | True | PAUL RAIBOURN. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/27-women-named-to-high-us-posts-mrs-bolton-delegate-to-un-is-latest.html | 27 WOMEN NAMED TO HIGH U.S. POSTS; Mrs. Bolton, Delegate to U.N., Is Latest of Group Chosen in Eisenhower's Regime | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/lawrence-j-tobin.html | LAWRENCE J. TOBIN | True | Special to THE NuW YORK TLr.S. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/a-weakness-in-security-mccarthy-attacks-on-intelligence-agency.html | A Weakness in Security; McCarthy Attacks on Intelligence Agency Reveal Need for Close Watch by Congress | True | By Hanson W. Baldwin | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/scholarship-winner-named.html | Scholarship Winner Named | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/trot-division-won-by-elby-hanover-newport-star-is-victor-in-2d.html | TROT DIVISION WON BY ELBY HANOVER; Newport Star Is Victor in 2d Section of Old Country at Roosevelt Raceway | True | From a Staff Correspondent | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/mark-twain-and-the-weather.html | Mark Twain and the Weather | True | P.R.B. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/stevens-to-make-giant-at-warners-studio-acquires-third-ferber-novel.html | STEVENS TO MAKE 'GIANT' AT WARNERS; Studio Acquires Third Ferber Novel as First Vehicle for Producer and Director | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/byelorussian-premier-out-in-the-soviet-shakeups.html | Byelorussian Premier Out In the Soviet Shake-Ups | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/tokyo-gift-to-philadelphia.html | Tokyo Gift to Philadelphia | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/lawyer-dies-in-11story-fall.html | Lawyer Dies in 11-Story Fall | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/comment-on-korean-truce.html | Comment on Korean Truce | True | WALTER A. SCHOLTEN. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/sports-of-the-times-yacht-family-hibberd.html | Sports of The Times; Yacht Family Hibberd | True | By Frank M. Blunk | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/congress-votes-ship-aid-bill.html | Congress Votes Ship Aid Bill | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/archbishop-appointed-bishop-of-superior-wis-to-be-prelate-of.html | ARCHBISHOP APPOINTED; Bishop of Superior, Wis., to Be Prelate of Milwaukee | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/norman-thomas-objects-state-department-rule-on-jobs-for-socialists.html | NORMAN THOMAS OBJECTS; State Department Rule on Jobs for Socialists Held Harmful | True | | 1981-06-19 | RE0000094557 | B00000426416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/havilland-announces-powerful-jet-engine.html | HAVILLAND ANNOUNCES POWERFUL JET ENGINE | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/williams-signed-for-1953-and-1954-red-sox-slugger-returns-to-fenway.html | WILLIAMS SIGNED FOR 1953 AND 1954; Red Sox Slugger Returns to Fenway Park and Engages in Pre-Game Drill | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/dutch-wary-on-dulles-stand.html | Dutch Wary on Dulles' Stand | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/northport-to-give-blood-community-donation-to-be-made-at-long.html | NORTHPORT TO GIVE BLOOD; Community Donation to Be Made at Long Island Village Today | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/tokenless-rider-strikes-bars-25-from-entering-brooklyn-station.html | TOKEN-LESS RIDER STRIKES; Bars 25 From Entering Brooklyn Station Where Cash Is Accepted | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/new-fabrics-shown-with-matching-items.html | NEW FABRICS SHOWN WITH MATCHING ITEMS | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/troth-made-known-of-miss-ruth-lyall.html | TROTH MADE KNOWN OF MISS RUTH LYALL | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/red-school-books-face-mexican-ban-purge-list-is-being-compiled.html | RED SCHOOL BOOKS FACE MEXICAN BAN; Purge List Is Being Compiled -- Political Party Offers to Pay for Replacements | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/union-receiver-asked-suspended-member-starts-suit-against-coast.html | UNION RECEIVER ASKED; Suspended Member Starts Suit Against Coast Marine Group | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/roles-for-business-in-economy-shown-industrial-conference-board-in.html | ROLES FOR BUSINESS IN ECONOMY SHOWN; Industrial Conference Board, in Annual Report, Stresses Importance of Principle ROLES FOR BUSINESS IN ECONOMY SHOWN | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/15-rise-approved-on-express-rates-icc-permits-railway-agency-to.html | 15% RISE APPROVED ON EXPRESS RATES; I.C.C. Permits Railway Agency to Start Increases Before Oct. 1 on 15 Days' Notice | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/un-employe-back-on-job-american-reinstated-after-rebuff-of-grand.html | U.N. EMPLOYE BACK ON JOB; American Reinstated After Rebuff of Grand Jury Call | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/polly-riley-beats-miss-anderson-at-18th-hole-in-western-amateur.html | Polly Riley Beats Miss Anderson At 18th Hole in Western Amateur | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/blood-must-still-flow.html | BLOOD MUST STILL FLOW | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/child-to-mrs-g-h-tilghman.html | Child to Mrs. G. H. Tilghman | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/bogota-citizens-to-watch-police.html | Bogota Citizens to Watch Police | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/kaiser-willys-bid-for-bigger-market-joint-sales-unit-set-up-heavy.html | KAISER, WILLYS BID FOR BIGGER MARKET; Joint Sales Unit Set Up, Heavy Ads Slated -- At Least 4% of Total Volume Sought | True | | 1981-06-19 | RE0000094557 | B00000426416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/waves-will-go-to-sea-as-navy-relaxes-rules.html | Waves Will Go to Sea As Navy Relaxes Rules | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/shea-track-ace-cited-for-medal-lieutenant-missing-in-action-in.html | SHEA, TRACK ACE, CITED FOR MEDAL; Lieutenant, Missing in Action in Korea, Is Nominated for Top U. S. Award | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/youths-at-white-house-president-praises-boys-nation-for-interest-in.html | YOUTHS AT WHITE HOUSE; President Praises Boys' Nation for Interest in Government | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/school-is-quarantined.html | School Is Quarantined | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/business-aid-bill-voted-small-concerns-lending-agency-would-be.html | BUSINESS AID BILL VOTED; Small Concerns Lending Agency Would Be Created by Measure | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/dismantling-a-war-is-wearisome-task-sun-dust-make-withdrawal-in.html | DISMANTLING A WAR IS WEARISOME TASK; Sun, Dust Make Withdrawal in Korea Sweaty Job -- Reds Destroy Fortifications | | By Robert Aldenspecial To the New York Times. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/gwinnett-signature-held-wolverhampton-church-told-not-to-sell.html | GWINNETT SIGNATURE HELD; Wolverhampton Church Told Not to Sell Marriage Record | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/arthur-bloch-sr-iviercht-vas-7tl-former-head-of-snellenberg-co-of.html | ARTHUR BLOCH. SR., [ IVIERCHT, VAS 7tl; Former Head of Snellenberg & Co. of Philadelphia Dies While on European Cruise | | Spea/to Ngw Yoc Tz= | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/two-new-arrivals-open-metros-dream-wife-with-cary-grant-deborah.html | TWO NEW ARRIVALS OPEN; Metro's 'Dream Wife' with Cary Grant, Deborah Kerr, Betta St. John at the Rivoli ' The Stranger Wore a Gun,' Starring Randolph Scott, a Saga of the West | True | By Bosley Crowther | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/u-s-food-is-flown-in-night-airlift-to-seoul-starts-armys-new-korean.html | U. S. FOOD IS FLOWN IN; Night Airlift to Seoul Starts Army's New Korean Relief | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/pensions-to-be-raised-longshoremen-to-get-at-least-15-a-month.html | PENSIONS TO BE RAISED; Longshoremen to Get at Least $15 a Month Increase | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/67-billion-aid-bill-passed-by-senate-slashes-defeated-vote-is-6910.html | 6.7 BILLION AID BILL PASSED BY SENATE; SLASHES DEFEATED; Vote Is 69-10 -- Administration Beats Off Concerted Efforts to Restore House Reduction 6.7 BILLION AID BILL PASSED BY SENATE | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/1500000000-of-bills-offered.html | $1,500,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/cafe-owner-slain-near-fort-tryon-victims-car-and-wallet-are-missing.html | CAFE OWNER SLAIN NEAR FORT TRYON; Victim's Car and Wallet Are Missing -- Police Believe Hitchhiker Was Killer | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/ignatius-a-quinn.html | IGNATIUS A. QUINN | True | Special to T NW YOJC 'IMzs. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/u-s-withdraws-movie-irking-phone-industry.html | U. S. Withdraws Movie Irking Phone Industry | True | | 1981-06-19 | RE0000094557 | B00000426416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/record-high-mark-set-in-gm-output-1959013-autos-and-trucks-built.html | RECORD HIGH MARK SET IN G. M. OUTPUT; 1,959,013 Autos and Trucks Built in Six Months of 1953 Against 1,275,005 in '52 SALES AT $5,440,545,856 Net Is $312,845,787 or $3.51, Rise From $269,048,085 or $3.01 Share Earlier | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/gustav-hochtadter.html | GUSTAV HOCH,TADTER | True | Special to THE NEW YORK 7aVIES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/plans-wide-gas-delivery-transnorthwest-aide-outlines-proposed.html | PLANS WIDE GAS DELIVERY; Trans-Northwest Aide Outlines Proposed Pipeline's Scope | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/red-prisoners-rip-clothes.html | Red Prisoners Rip Clothes | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/a-woman-is-governor-of-connecticut-for-day.html | A Woman Is Governor Of Connecticut for Day | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/garbisch-wins-golf-final-takes-long-island-junior-title-gilison-is.html | GARBISCH WINS GOLF FINAL; Takes Long Island Junior Title -- Gilison Is Boys' Victor | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/general-macnider-in-hospital.html | General MacNider in Hospital | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/ball-to-aid-fund-of-junior-league-annual-debutante-event-at-plaza.html | BALL TO AID FUND OF JUNIOR LEAGUE; Annual Debutante Event at Plaza Nov. 25 Being Planned by Committee Members | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/first-break-made-in-building-strike-excavation-truck-drivers-to.html | FIRST BREAK MADE IN BUILDING STRIKE; Excavation Truck Drivers to Vote Today on 40-Cent Rise and Wider Welfare Offer | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/mrs-george-e-lown.html | MRS. GEORGE E. LOWN | True | Special to TH N'W YOR Tnvms. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/stanky-on-disabled-list.html | Stanky on Disabled List | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/insurance-tax-bias-hit-connecticut-setup-held-unfair-to-domestic.html | INSURANCE TAX 'BIAS' HIT; Connecticut Set-Up Held Unfair to Domestic Companies | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/eisenhower-asks-ruling-on-vote-in-election-here.html | Eisenhower Asks Ruling On Vote in Election Here | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/fleeing-russian-interrupts-film-about-fleeing-russian.html | Fleeing Russian Interrupts Film About Fleeing Russian | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/gasoline-supplies-decrease-in-week-stocks-drop-374000-barrels-to.html | GASOLINE SUPPLIES DECREASE IN WEEK; Stocks Drop 374,000 Barrels to 143,446,000 -- Both Light and Heavy Fuel Oils Up | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/cricket-extension-asked-england-requests-six-days-for-test-match.html | CRICKET EXTENSION ASKED; England Requests Six Days for Test Match With Australia | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/harry-feigelman.html | HARRY FEIGELMAN | True | Special to Tz NLV YORK TMZS. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/revising-tafthartley-law-danger-stressed-of-strife-fomented-by.html | Revising Taft-Hartley Law; Danger Stressed of Strife Fomented by Communists | True | DAVID I. ASHE. | 1981-06-19 | RE0000094557 | B00000426416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/stott-kohlmann-share-l-i-medal-post-72s-as-amateur-links-play.html | STOTT, KOHLMANN SHARE L. I. MEDAL; Post 72's as Amateur Links Play Starts -- G. Lawkins Is One Stroke Back | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/at-loews-state.html | At Loew's State | True | A. W. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/named-to-higher-posts-with-hercules-powder.html | Named to Higher Posts With Hercules Powder | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/milton-g-levine.html | MILTON' G. LEVINE | True | SPecial to THZ NEw Yom TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/defeat-seen-blow-to-unity.html | Defeat Seen Blow to Unity | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/my-sin-32-victor-in-monmouth-race-atkinson-mount-beats-revolve.html | MY SIN, 3-2, VICTOR IN MONMOUTH RACE; Atkinson Mount Beats Revolve, Tritium in Blanket Finish of Six-Furlong Dash | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/soviet-enters-venice-film-fete.html | Soviet Enters Venice Film Fete | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/general-plastiras-is-bured.html | General Plastiras Is Bur;ed | True | Special to THE YORK TXMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/russia-to-buy-dutch-butter.html | Russia to Buy Dutch Butter | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/mrs-choate-mrs-obrien-gain-semifinals-of-tricounty-golf.html | Mrs. Choate, Mrs. O'Brien Gain Semi-Finals of Tri-County Golf | True | By Maureen Orcuttspecial To the New York Times. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/police-broaden-hunt-in-schuster-murder.html | POLICE BROADEN HUNT IN SCHUSTER MURDER | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/small-jute-plants-to-get-twine-orders.html | SMALL JUTE PLANTS TO GET TWINE ORDERS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/pole-who-fled-in-mig-wins-asylum.html | Pole Who Fled in MIG Wins Asylum | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/erde-katz-erde-farkas.html | Erde -- Katz Erde -- Farkas | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/policeman-is-cleared-queens-grand-jury-refuses-to-indict-in-parkway.html | POLICEMAN IS CLEARED; Queens Grand Jury Refuses to Indict in Parkway Death | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/customs-surveyor-named.html | Customs Surveyor Named | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/mrs-charles-j-parker.html | MRS. CHARLES J. PARKER | True | Special to NL'W*Yol: TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/machine-age.html | MACHINE AGE | True | MARGUERITE JANVRIN ADAMS. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/business-leases.html | BUSINESS LEASES | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/meyer-routed-but-beats-chicago-for-ninth-straight-time-6-to-5.html | Meyer Routed but Beats Chicago For Ninth Straight Time, 6 to 5; Dodger Starter Is Chased in Four-Run Seventh -- Labine Nips Rally in Ninth | True | By Roscoe McGowenspecial To the New York Times. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/dutch-plan-guatemalan-flights.html | Dutch Plan Guatemalan Flights | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/etta-m-schumann-engaged-to-marry-wedding-of-bronxville-girl-to.html | ETTA M. SCHUMANN ENGAGED TO MARRY; Wedding of Bronxville Girl to Lawrence S. Parker Will Take Place Next Month | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/kuntz-defending-champion-takes-medal-in-westchester-amateur-golf.html | Kuntz, Defending Champion, Takes Medal in Westchester Amateur Golf Play; BONNIE BRIAR STAR SETS PACE WITH 68 Kuntz Leads Attas by 2 Shots -- Birch Qualifies With 72 in Westchester Tourney | True | By Lincoln A. Werdenspecial To The New York Times. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/eisenhower-calls-debt-limit-parley-byrd-opposes-rise-congress.html | EISENHOWER CALLS DEBT LIMIT PARLEY; BYRD OPPOSES RISE; Congress Leaders From Both Parties to Attend Session at White House Today VIRGINIAN WINS SUPPORT Clash of Capehart and Morse Marks Debate -- 34 Billion Is Approved for Military EISENHOWER CALLS DEBT LIMIT PARLEY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/rhee-voices-faith-u-s-will-resume-war-if-talks-fail-korean.html | RHEE VOICES FAITH U. S. WILL RESUME WAR IF TALKS FAIL; Korean President Says Refusal to Act to Unify Country Would Be 'Inconceivable' PLEASED AT DULLES VISIT Asserts Robertson Promised Truce Limit -- Wants Soviet at Postwar Conference RHEE PREDICTS U. S. WILL RESUME WAR | True | By James Restonspecial To The New York Times. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/mrs-bartol-fire-victim-philadelphian-was-descendant-of-declaration.html | MRS. BARTOL FIRE VICTIM; Philadelphian Was Descendant of Declaration Signer | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/senate-vote-asks-world-to-disarm-resolution-proposes-project.html | SENATE VOTE ASKS WORLD TO DISARM; Resolution Proposes Project Dependent Upon the Soviet's Acceptance of Basic Peace | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/davis-triumphs-at-belmar.html | Davis Triumphs at Belmar | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/working-students.html | WORKING STUDENTS | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/son-to-the-carl-oxholms-jr.html | Son to the Carl Oxholms Jr. | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/us-repays-pastor-325-he-denied-chinese-reds.html | U.S. Repays Pastor $325 He Denied Chinese Reds | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/cockell-leaves-for-fight.html | Cockell Leaves for Fight | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/einsteins-cosmos-equations-solved-czech-refugee-finds.html | Einstein's Cosmos Equations Solved; Czech Refugee Finds Electromagnetism Is Basis of Universe COSMOS EQUATIONS OF EINSTEIN SOLVED | True | By William L. Laurence | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/sinclair-pipeline-completed.html | Sinclair Pipeline Completed | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/cards-trim-pirates-82-redbirds-13hit-attack-wins-no-12-for-haddix.html | CARDS TRIM PIRATES, 8-2; Redbirds' 13-Hit Attack Wins No. 12 for Haddix | True | | 1981-06-19 | RE0000094557 | B00000426416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/pension-systems-growing-in-state-million-now-covered-in-those-made.html | PENSION SYSTEMS GROWING IN STATE; Million Now Covered in Those Made by Negotiation and 1,800,000 in the Others INCENTIVE FOR EMPLOYER Participation Spurred by Tax Deduction -- Corsi Reports Trend to Funded Plans | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/typhoid-germ-scare-is-found-baseless.html | TYPHOID GERM SCARE IS FOUND BASELESS | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/sedgman-segura-gain-mcgregor-also-scores-in-pro-tennis-tourney-in.html | SEDGMAN, SEGURA GAIN; McGregor Also Scores in Pro Tennis Tourney in England | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/indian-truce-unit-will-avoid-seoul-advance-party-to-shun-south.html | INDIAN TRUCE UNIT WILL AVOID SEOUL; Advance Party to Shun South Korea Because of Rhee but Will Visit Pyongyang | True | By Robert Trumbullspecial To The New York Times. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/samuel-w-sargent-rail-supply-official.html | SAMUEL W. SARGENT, RAIL SUPPLY OFFICIAL | True | Special to T.z NEW YORK Tnrs. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/woodside-officer-decorated.html | Woodside Officer Decorated | True | Special to THE NEW YORK TIMES | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/miss-r-h-powell-welf-leader-firsthead-of-womens-prison-association.html | MISS R. H. POWELL, WELF LEADER; First-Head of Women's Prison Association, Which Cares for Delinquents, Dies at 88 | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/edward-0-buddy-c-b-5-lqew5-aide-anager-of-networks-films-dieshad.html | EDWARD 0. BUDDY, C. B. 5. IqEW5 AIDE; anager of Network's Films DiesHad Been Reporter, Warner. Pathe Editor | True | Special to Nv Nop. T, | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/mormon-children-visit-mayor.html | Mormon Children Visit Mayor | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/john-h-bridu1ibauqh.html | JOHN H. BRIDu1IBAUQH | True | Special to Tin= Nzw No Tnzs. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/stock-split-to-go-to-vote.html | Stock Split to Go to Vote | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/pagel-upset-in-tennis-queens-player-among-5-seeded-juniors-beaten.html | PAGEL UPSET IN TENNIS; Queens Player Among 5 Seeded Juniors Beaten in U. S. Play | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/royal-dressmaker-shows-24-models-three-more-designers-exhibit.html | ROYAL DRESSMAKER SHOWS 24 MODELS; Three More Designers Exhibit Latest Creations as Show in London Is Concluded | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/kain-wigton.html | Kain -- Wigton | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/miss-grace-williams.html | MISS GRACE WILLIAMS | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/ali-hopes-for-kashmir-pact-within-year-denies-pakistan-rupee-will.html | Ali Hopes for Kashmir Pact Within Year; Denies Pakistan Rupee Will Be Devalued | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/mrs-harry-c-mclarityi.html | MRS. HARRY C. M'CLARITYI | True | Special to Tax IIL'w YoaK TIMZS. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/white-sox-8-in-9th-crush-red-sox-83-chicago-rally-routs-mcdermott.html | WHITE SOX' 8 IN 9TH CRUSH RED SOX, 8-3; Chicago Rally Routs McDermott After He Pitches 2-Hitter for Eight Innings | True | | 1981-06-19 | RE0000094557 | B00000426416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/c-o-stake-up-to-12-12-in-the-new-york-central.html | C.& O. Stake Up to 12 1/2% In the New York Central | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/senators-down-tigers-vernons-homer-paces-16hit-attack-in-135.html | SENATORS DOWN TIGERS; Vernon's Homer Paces 16-Hit Attack in 13-5 Victory | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/cotton-prices-dip-914-points-in-day-futures-market-opens-steady-but.html | COTTON PRICES DIP 9-14 POINTS IN DAY; Futures Market Opens Steady but Export Buying Dwindles and Hedge Sales Appear | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/miss-connolly-arrives-here-for-wightman-cup-matches-myrick-named.html | MISS CONNOLLY ARRIVES; Here for Wightman Cup Matches - - Myrick Named Referee | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/neckwear-orders-up-bookings-for-fall-105-above-last-year-foundation.html | NECKWEAR ORDERS UP; Bookings for Fall 10.5% Above Last Year, Foundation Finds | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/made-officer-of-rohm-haas.html | Made Officer of Rohm & Haas | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/george-maneny-831-dead-prgeton-zoning-and-transit-expertwas-city.html | GEORGE M'ANENY, 83,1 DEAD PRGETON; Zoning and Transit ExpertWas City Controller, President of Manhattan Borough BANKER, REFORM LEADER Former Executive Manager of The Times Helped to Draft Code for Civil Service | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/mme-pandit-offered-by-india-for-un-post.html | MME. PANDIT OFFERED BY INDIA FOR U.N. POST | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/drone-plane-injures-youth.html | Drone Plane Injures Youth | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/becomes-vice-president-of-clevite-corporation.html | Becomes Vice President Of Clevite Corporation | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/rosenfeld-imports-sales-up.html | Rosenfeld Imports' Sales Up | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/mrs-william-m-gilbert-i.html | MRS. WILLIAM M. GILBERT I | True | Special to NW Yox TXES. ] | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/dallas-hurler-gets-nohitter.html | Dallas Hurler Gets No-Hitter | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/b50-lost-off-japan-search-plane-believed-to-have-sighted-survivors.html | B-50 LOST OFF JAPAN; Search Plane Believed to Have Sighted Survivors in Sea | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/anderson-in-auto-race.html | Anderson in Auto Race | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/sales-reach-peak-for-westinghouse-biggest-six-months-in-history-of.html | SALES REACH PEAK FOR WESTINGHOUSE; Biggest Six Months in History of Oldest Appliance Maker Sends Profits Up 13.2% EARNINGS REPORTS OF CORPORATIONS | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/france-to-enter-tuna-tourney.html | France to Enter Tuna Tourney | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/gen-paik-seeks-to-bolster-army.html | Gen. Paik Seeks to Bolster Army | True | | 1981-06-19 | RE0000094557 | B00000426416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/42000-paid-for-filly-count-fleetour-colors-yearling-draws-top-bid.html | $42,000 PAID FOR FILLY; Count Fleet-Our Colors Yearling Draws Top Bid at Keeneland | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/m-adelaide-ha-i-a-bibliographer-84.html | M---$ ADELAIDE HAS I A BIBLIOGRAPHER, 84{ | True | Special to Tz NV YORK Tnzs. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/chile-seeks-to-sell-lot-of-copper-to-us.html | CHILE SEEKS TO SELL LOT OF COPPER TO U.S. | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/teachers-group-elects-g-a-anderson-of-south-carolina-heads-american.html | TEACHERS' GROUP ELECTS; G. A. Anderson of South Carolina Heads American Association | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/quiet-disturbing-to-men-at-front-they-couldnt-sleep-when-guns.html | QUIET DISTURBING TO MEN AT FRONT; They Couldn't Sleep When Guns Stopped -- The Marines and Chinese Exchange Dead | True | By Greg MacGregorspecial To the New York Times. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/76day-beer-strike-over-milwaukee-brewery-workers-get-20cent-hourly.html | 76-DAY BEER STRIKE OVER; Milwaukee Brewery Workers Get 20-Cent Hourly Rise | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/books-authors.html | Books -- Authors | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/heads-development-body-hartford-broker-president-of-connecticut.html | HEADS DEVELOPMENT BODY; Hartford Broker President of Connecticut Credit Agency | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/15-hurt-in-road-crash-car-and-truck-carrying-injured-man-collide.html | 15 HURT IN ROAD CRASH; Car and Truck Carrying Injured Man Collide Near Peekskill | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/councilmanager-plan-defeated.html | Council-Manager Plan Defeated | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/city-cases-total-107.html | City Cases Total 107 | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/compromise-steps-posed-in-cambodia-idea-of-starting-pact-talks-in.html | COMPROMISE STEPS POSED IN CAMBODIA; Idea of Starting Pact Talks in Phompenh, Then Shifting to Paris, Suggested to French | True | By Tillman Durdinspecial to the New York Times. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/for-ostrander-amendment-details-given-in-connection-with-proposed.html | For Ostrander Amendment; Details Given in Connection With Proposed Panther Mountain Dam | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/new-neutral-zone-violation-charged-by-the-communists-reds-again.html | New Neutral Zone Violation Charged by the Communists; REDS AGAIN CHARGE VIOLATION OF ZONE | True | By Lindesay Parrottspecial To the New York Times. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/mcgraw-hill-publishing-names-a-vice-president.html | McGraw Hill Publishing Names a Vice President | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/hamiltons-67-paces-final-round-of-tam-oshanter-golf-qualifying.html | Hamilton's 67 Paces Final Round Of Tam O'Shanter Golf Qualifying | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/bricker-gets-tobey-post.html | Bricker Gets Tobey Post | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/mrs-von-sternberg-honored.html | Mrs. von Sternberg Honored | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094557 | B00000426416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/milton-eisenhower-stresses-need-for-friendship-in-south-america.html | Milton Eisenhower Stresses Need For Friendship in South America; Calls Amicable Ties 'Critically Important in World-Wide Struggle' on His Return to Capital -- Reports to President | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/caution-on-russia-is-urged-of-labor-assistant-secretary-miller.html | CAUTION ON RUSSIA IS URGED OF LABOR; Assistant Secretary Miller Tells A. F. L. Soviet Should Be Taught We Aren't Dupes | True | By Damon M. Stetsonspecial To the New York Times. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/presbyterians-name-tv-aide.html | Presbyterians Name TV Aide | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/road-expands-medical-service.html | Road Expands Medical Service | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/yiddish-play-due-in-october.html | Yiddish Play Due in October | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/obrien-goes-ashore-hong-kongmacao-ferry-traveler-seeks-to-end.html | O'BRIEN GOES ASHORE; Hong Kong-Macao Ferry Traveler Seeks to End Wanderings | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/more-motorists-take-cars-abroad-shipments-from-new-york-in-seven.html | MORE MOTORISTS TAKE CARS ABROAD; Shipments From New York in Seven Months Rise to 3,848 From 3,523 a Year Ago | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/gross-police-ally-loses-prison-fight-first-member-of-department-in.html | GROSS' POLICE ALLY LOSES PRISON FIGHT; First Member of Department in Bookie Case Must Serve Sing Sing Term for Perjury | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/senators-approve-fund-for-inquiries-swiftly-pass-bill-as-monroney.html | SENATORS APPROVE FUND FOR INQUIRIES; Swiftly Pass Bill as Monroney Drops Amendment Aimed to Curb McCarthy Unit | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/text-of-byrds-statement-opposing-debt-limit-rise.html | Text of Byrd's Statement Opposing Debt Limit Rise | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/extra-lirr-cash-pinned-to-deficits-wyer-says-2000000-summer-income.html | EXTRA L.I.R.R. CASH PINNED TO DEFICITS; Wyer Says $2,000,000 Summer Income Is Needed to Keep Line Running to April | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/music-events-tonight.html | Music Events Tonight | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/commodity-index-up-tuesdays-figure-of-884-is-01-above-that-for.html | COMMODITY INDEX UP; Tuesday's Figure of 88.4 Is 0.1 Above That for Monday | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/the-workers-revolt.html | THE WORKERS' REVOLT | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/wood-field-and-stream-wildlife-service-announces-regulations-for.html | Wood, Field and Stream; Wildlife Service Announces Regulations for Rails, Gallinules and Scoters | True | By Raymond R. Camp | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/new-wheat-pact-starts-saturday-international-council-meeting-in.html | NEW WHEAT PACT STARTS SATURDAY; International Council Meeting in London Draws Up Plans to Stabilize World Price | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/chinese-reds-still-hold-34-u-s-civilians-seized-since-intervention.html | Chinese Reds Still Hold 34 U. S. Civilians, Seized Since Intervention in Korean War | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/leather-comes-to-prominence-in-fashion-designs.html | Leather Comes to Prominence in Fashion Designs | True | DOROTHY O'NEIL. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/inland-steel-sets-three-high-marks-sales-ingot-output-shipments-at.html | INLAND STEEL SETS THREE HIGH MARKS; Sales, Ingot Output, Shipments at Record Levels -- Net Hits $8,872,371 in Quarter | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/u-s-asks-for-czech-data-wants-proof-that-downed-f84-was-over.html | U. S. ASKS FOR CZECH DATA; Wants Proof That Downed F-84 Was Over Czechoslovakia | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/bigger-eden-role-likely-in-reshuffle-bigger-eden-role-seen-in.html | Bigger Eden Role Likely in Reshuffle; BIGGER EDEN ROLE SEEN IN RESHUFFLE | True | By Clyfton Danielspecial To the New York Times. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/kelly-captures-ulster-title.html | Kelly Captures Ulster Title | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/midwest-phone-strike-voted.html | Mid-West Phone Strike Voted | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/agents-in-4-states-start-tax-canvass.html | AGENTS IN 4 STATES START TAX CANVASS | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/6-alleged-red-leaders-seized-by-f-b-i-in-raids-in-philadelphia-and.html | 6 Alleged Red Leaders Seized by F. B. I. In Raids in Philadelphia and New Jersey | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/bonn-again-votes-bill-on-indemnity-bundestag-ends-session-with.html | BONN AGAIN VOTES BILL ON INDEMNITY; Bundestag Ends Session With $1,000,000,000 Compromise to Aid Victims of Nazis | True | By M. S. Handlerspecial To the New York Times. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/czech-korean-group-leaves.html | Czech Korean Group Leaves | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/new-air-terminal-opened-in-newark-gen-doolittle-at-dedication-of.html | NEW AIR TERMINAL OPENED IN NEWARK; Gen. Doolittle, at Dedication of Facility, Hails Airport as 'One of World's Safest' | True | By Bliss K. Thornespecial To the New York Times. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/rollcall-in-the-senate-on-admitting-refugees.html | Roll-Call in the Senate On Admitting Refugees | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/marines-honor-carl-vinson.html | Marines Honor Carl Vinson | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/passaic-benefactor-dies-mrs-julius-forstmann-donated-to-city.html | PASSAIC BENEFACTOR DIES; Mrs. Julius Forstmann Donated to City Library, Hospital | True | Special to THE NEW yogr TIMZS. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/a-k-u-issues-half-year-report.html | A. K. U. Issues Half Year Report | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/korean-veterans-land-in-u-s.html | Korean Veterans Land in U. S. | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/bronx-republican-takes-oath-as-u-s-marshal.html | Bronx Republican Takes Oath as U. S. Marshal | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/ban-eased-by-drought-greenwich-water-co-allowed-to-pump-from-mianus.html | BAN EASED BY DROUGHT; Greenwich Water Co. Allowed to Pump From Mianus River | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/nicholas-h-grussner.html | NICHOLAS H. GRUSSNER | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/rhodesia-hunting-farm-deserters-police-presses-drive-to-find.html | RHODESIA HUNTING FARM 'DESERTERS'; Police Presses Drive to Find Contract Labor That Fails to Return to 'Masters' | True | By Albion Rossspecial To the New York Times. | 1981-06-19 | RE0000094557 | B00000426416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/borrowings-gain-at-member-banks-increase-is-579000000-for-week.html | BORROWINGS GAIN AT MEMBER BANKS; Increase Is $579,000,000 for Week -- Reserve Balances Are Up $460,000,000 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/bounding-home-and-wassail-win-nyyc-cups-ziegler-schooner-victor-in.html | Bounding Home and Wassail Win N.Y.Y.C. Cups; ZIEGLER SCHOONER VICTOR IN CRUISE Bounding Home Scores Among Larger Craft as Wassail Also Wins Navy Cup | True | By John Rendelspecial To the New York Times. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/coogan-secretly-wed-15-months.html | Coogan Secretly Wed 15 Months | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/naval-stores.html | NAVAL STORES | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/nabisco-expands-in-mexico.html | Nabisco Expands in Mexico | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/stock-prices-gain-slowly-steadily-steels-motors-oils-utilities.html | STOCK PRICES GAIN SLOWLY, STEADILY; Steels, Motors, Oils, Utilities, Electronics Show the Way -- Average Rises 0.60 | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/athens-scholars-will-rebuild-stoa-citys-american-classicists-plan.html | ATHENS SCHOLARS WILL REBUILD STOA; City's American Classicists Plan to Convert the Ancient Market Hall Into Museum | True | By A. C. Sedgwickspecial to the New York Times. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/mrs-kiner-has-a-son.html | Mrs. Kiner Has a Son | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/tariff-rise-denied-cotton-machinery-makers-of-carding-equipment.html | TARIFF RISE DENIED COTTON MACHINERY; Makers of Carding Equipment Sought to Curb Competition by Act's 'Escape Clause' INDUSTRY NOT IN DANGER Commission Asserts Imports Are Exceeded by Exports -- 10% ad Valorem Stands | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/nations-power-industry-set-output-mark-last-week-with-8460427000-k.html | Nation's Power Industry Set Output Mark Last Week With 8,460,427,000 K. W. H. | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/100-colombians-died-in-korea.html | 100 Colombians Died in Korea | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/joe-m-fields.html | JOE M. FIELDS | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/eisenhower-shifts-golf-scene.html | Eisenhower Shifts Golf Scene | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/vietminh-escape-foil-french-trap-reds-seemingly-disappear-as-huge.html | VIETMINH ESCAPE, FOIL FRENCH TRAP; Reds Seemingly Disappear as Huge Vietnam Force Attacks 'the Street Without Joy' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/veterans-get-job-rights-korea-gis-who-left-indefinite-u-s-posts-can.html | VETERANS GET JOB RIGHTS; Korea G.I.'s Who Left 'Indefinite' U. S. Posts Can Regain Them | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/woman-run-down-arma-aide-seized-2-other-pickets-and-policeman.html | WOMAN RUN DOWN, ARMA AIDE SEIZED; 2 Other Pickets and Policeman Struck by Car as Executive Tries to Enter Plant | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/strip-mill-to-be-enlarged.html | Strip Mill to Be Enlarged | True | | 1981-06-19 | RE0000094557 | B00000426416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/u-n-head-initiates-closer-staff-ties.html | U. N. HEAD INITIATES CLOSER STAFF TIES | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/shippers-in-pact-on-masters-pay-sign-for-6-increase-with-last-of-5.html | SHIPPERS IN PACT ON MASTERS PAY; Sign for 6% Increase With Last of 5 Unions -- Talk Took 3 1/2 Months in All | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/10year-terms-set-in-fort-dix-mutiny.html | 10-YEAR TERMS SET IN FORT DIX MUTINY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/pattyvon-cramm-gain-in-tennis.html | Patty-Von Cramm Gain in Tennis | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/nobasement-house-furnace.html | No-Basement House Furnace | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/daniel-w-creeden-deadi-i-president-of-libby-foods-61i-headed.html | DANIEL W. CREEDEN DEADI I; President of Libby' Foods, 61,I Headed Concern 13 Years | True | [ I Special to TH NEW YORK TxMF, S. ] | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/whitfield-bragg-race-to-doubles-santee-culbreath-obrien-ellis-also.html | WHITFIELD, BRAGG RACE TO DOUBLES; Santee, Culbreath, O'Brien Ellis Also Score for U. S. in Cologne Track Meet | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/mrs-harold-a-bruce.html | MRS. HAROLD A. BRUCE | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/a-f-l-will-insist-on-ouster-of-ryan-administrator-for-cleanup-held.html | A. F. L. WILL INSIST ON OUSTER OF RYAN; Administrator for Clean-Up Held Only Other Way Dock Union Could Keep Charter A. F. L. WILL INSIST ON OUSTER OF RYAN | True | By A. H. Raskin | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/john-a-stringer.html | JOHN A. STRINGER | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/4364-fake-tokens-collected-in-day-transit-authority-notes-peak-on.html | 4,364 FAKE TOKENS COLLECTED IN DAY; Transit Authority Notes Peak on Monday Before Altering of Turnstiles to Cut Fraud LAG IN RIDING CONTINUES 15-Cent Rate Reduced Patrons 9.57%on Tuesday When the Total Fares Rose 35.63% | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/10000-stolen-from-truck.html | $10,000 Stolen From Truck | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/george-a-lavallee-led-paint-company.html | GEORGE A. LAVALLEE, LED PAINT COMPANY | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/crown-cork-and-seal-expands.html | Crown Cork and Seal Expands | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/utility-issue-is-offered.html | Utility Issue Is Offered | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/sherlock-holmes-to-assist-charity-st-barnabas-house-will-gain-from.html | SHERLOCK HOLMES TO ASSIST CHARITY; St. Barnabas House Will Gain From Play Nov. 5 -- Many Tickets Already Sold | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/city-banker-reelected-state-knights-of-pythias-keep-goldfine-as.html | CITY BANKER RE-ELECTED; State Knights of Pythias Keep Goldfine as Treasurer | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/quick-lunch-defeats-permian-in-12425-albany-stakes-at-jamaica.html | Quick Lunch Defeats Permian in $12,425 Albany Stakes at Jamaica; WHEATLEY RACER SCORES BY LENGTH Quick Lunch Jamaica Victor -- Fisherman, 9-20 Choice, 4th in 5-Horse Field | True | By James Roach | 1981-06-19 | RE0000094557 | B00000426416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/state-rent-aides-are-shifted.html | State Rent Aides Are Shifted | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/real-delight-captures-matron-handicap-again.html | Real Delight Captures Matron Handicap Again | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/costa-rica-vote-lead-grows.html | Costa Rica Vote Lead Grows | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/peron-to-quit-duties-for-rest.html | Peron to Quit Duties for Rest | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/indian-affairs-head-confirmed.html | Indian Affairs Head Confirmed | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/athletics-triumph-93-robinson-and-murray-set-pace-on-attack-against.html | ATHLETICS TRIUMPH, 9-3; Robinson and Murray Set Pace on Attack Against Browns | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/promoted-to-presidency-of-the-thor-corporation.html | Promoted to Presidency Of the Thor Corporation | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/news-of-food-at-last-a-nonhardening-brown-sugar-mint-in-liquid-form.html | News of Food; At Last, a Non-Hardening Brown Sugar -- Mint in Liquid Form Gives True Flavor | True | By Jane Nickerson | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/soviet-makes-bid-on-austria-pact-moscow-says-it-wants-treaty-and.html | SOVIET MAKES BID ON AUSTRIA PACT; Moscow Says It Wants Treaty and Urgs Return to Text Agreed On in Part | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/bonds-and-shares-on-london-market-issues-of-britain-and-of-south.html | BONDS AND SHARES ON LONDON MARKET; Issues of Britain and of South African Gold Mines Firm, but Trading Dwindles | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/britain-and-egypt-narrow-suez-gap-naguib-is-held-ready-to-allow.html | BRITAIN AND EGYPT NARROW SUEZ GAP; Naguib Is Held Ready to Allow 4,000 Technicians to Remain 3 Years After Troop Exit | True | By Robert C. Dotyspecial To the New York Times. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/albany-g-o-p-picks-candidate.html | Albany G. O. P. Picks Candidate | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/rawlings-banned-from-ring.html | Rawlings Banned From Ring | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/clark-reaches-honolulu.html | Clark Reaches Honolulu | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/mrs-horace-k-corbin.html | MRS. HORACE K. CORBIN | True | Special to TI NEW yogi | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/senate-rejects-rubber-plant-sale-measure-sends-it-back-to-house-for.html | Senate Rejects Rubber Plant Sale Measure, Sends It Back to House for New Conference; SENATE SENDS BACK RUBBER PLANT BILL | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/changes-on-jersey-shore-lines.html | Changes on Jersey Shore Lines | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/harry-shapiro.html | HARRY SHAPIRO | True | Special to THg NEW YORK TJM'oS. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/sallye-kirstein-to-be-bride.html | Sallye Kirstein to Be Bride | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/philippine-trade-revision.html | PHILIPPINE TRADE REVISION | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/barbara-ann-pliskin-becomes-affianced.html | BARBARA ANN PLISKIN BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/grains-strength-aids-commodities-all-markets-rise-here-except.html | GRAINS STRENGTH AIDS COMMODITIES; All Markets Rise Here Except Potatoes and Tin, Down, and Sugar and Lead, Mixed | True | | 1981-06-19 | RE0000094557 | B00000426416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/tea-for-fund-drive-aides-mrs-a-g-vanderbilt-jr-gives-fete-for.html | TEA FOR FUND DRIVE AIDES; Mrs. A. G. Vanderbilt Jr. Gives Fete for Committee Women | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/second-british-ship-held-hong-kong-reports-capture-by-an.html | SECOND BRITISH SHIP HELD; Hong Kong Reports Capture by an Unidentified Warship | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/briton-would-give-india-peace-voice-salisbury-also-names-soviet.html | BRITON WOULD GIVE INDIA PEACE VOICE; Salisbury Also Names Soviet Union for Role in Parley on Korean Settlement | True | By Peter D. Whitneyspecial To the New York Times. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/george-maneny.html | GEORGE M'ANENY | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/state-selects-11-to-study-finances-dewey-picks-f-l-bird-to-head.html | STATE SELECTS 11 TO STUDY FINANCES; Dewey Picks F. L. Bird to Head Group Seeking to Prepare for End of Tax Overlap | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/mt-etna-ejects-hot-ashes.html | Mt. Etna Ejects Hot Ashes | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/upstate-polio-cut-laid-to-injections-sizable-reduction-in-steuben.html | UPSTATE POLIO CUT LAID TO INJECTIONS; ' Sizable Reduction' in Steuben and Chemung Is Attributed to Gamma Globulin | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/business-notes.html | BUSINESS NOTES | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/red-china-reaffirms-close-tie-to-soviet.html | RED CHINA REAFFIRMS CLOSE TIE TO SOVIET | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/balenciaga-shows-same-skirt-length-paris-opening-features-models.html | BALENCIAGA SHOWS SAME SKIRT LENGTH; Paris Opening Features Models Trimmed With White -- Desses Has 'Guitare' Silhouette | True | By Dorothy Vernonspecial To the New York Times. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/bernwood-first-at-del-mar.html | Bernwood First at Del Mar | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/browns-66-paces-irish-open.html | Brown's 66 Paces Irish Open | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/richard-j-magee.html | RICHARD J. MAGEE | True | Spect ,l to Tag Nv No TXMgS. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/alison-davis-fiancee-oberlin-alumna-is-betrothed-to-neild-burgass.html | ALISON DAVIS FIANCEE; Oberlin Alumna Is Betrothed to Neild Burgess Oldham | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/anthony-j-natoli.html | ANTHONY J. NATOLI | True | Special to Nsw No. Tzz,. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/miss-buck-sets-sail-pace-leads-sandy-widmann-in-l-i-junior-girls.html | MISS BUCK SETS SAIL PACE; Leads Sandy Widmann in L. I. Junior Girls' Title Series | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/factory-wages-rise-weekly-earning-1319-more-than-before-korean-war.html | FACTORY WAGES RISE; Weekly Earning $13.19 More Than Before Korean War | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/1200-attend-institute-catholics-discuss-religious-and-priestly.html | 1,200 ATTEND INSTITUTE; Catholics Discuss Religious and Priestly Vocations | True | | 1981-06-19 | RE0000094557 | B00000426416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/naming-successor-to-tobey-delayed-speculation-in-new-hampshire.html | NAMING SUCCESSOR TO TOBEY DELAYED; Speculation in New Hampshire Centers on the Governor's Choice for Senatorship | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/city-cant-act-on-heat-tells-landlords-whose-tenants-complain-to.html | CITY CAN'T ACT ON HEAT; Tells Landlords Whose Tenants Complain to Check Valves | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/justice-troy-on-wagner-slate-for-brooklyn-borough-head-wagner-picks.html | Justice Troy on Wagner Slate For Brooklyn Borough Head; Wagner Picks Two to Complete His Slate TROY ENTERS RACE AGAINST CASHMORE | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/east-german-tries-to-buy-u-s-foods-as-american-supplies-reach.html | EAST GERMAN TRIES TO 'BUY' U. S. FOODS; As American Supplies Reach Berlin to Back Bonn Gifts, Grotewohl Offers a Deal EAST GERMAN TRIES TO 'BUY' U. S. FOODS | True | By Walter Sullivanspecial To the New York Times. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/traffic-disks-installed-crosswalks-for-pedestrians-set-in-times-and.html | TRAFFIC DISKS INSTALLED; Crosswalks for Pedestrians Set in Times and Herald Squares | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/william-b-uihlein.html | WILLIAM B. UIHLEIN | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/mrs-hommels-duo-wins-benesch-helps-fashion-31-3465-in-mixed.html | MRS. HOMMEL'S DUO WINS; Benesch Helps Fashion 31, 34-65 in Mixed Foursomes Event | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/cuba-seizes-two-ships-arms-reported-aboard.html | Cuba Seizes Two Ships; Arms Reported Aboard | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/japanese-demand-wider-china-trade-house-vote-bids-regime-act-on.html | JAPANESE DEMAND WIDER CHINA TRADE; House Vote Bids Regime Act on Peiping Curbs -- Move Is Held Embarrassing to U.S. Japanese House Bids Regime Act To Increase Trade With Red China | True | By William J. Jordenspecial To the New York Times. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/bids-on-cotton-sateen-sought.html | Bids on Cotton Sateen Sought | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/rise-in-tv-receivers-laid-to-higher-costs.html | RISE IN TV RECEIVERS LAID TO HIGHER COSTS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/miller-turns-in-shield-police-officer-accused-as-red-shows-up-but.html | MILLER TURNS IN SHIELD; Police Officer Accused as Red Shows Up but Says Nothing | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/mayor-opens-staten-island-plant-extending-city-pollution-control.html | Mayor Opens Staten Island Plant Extending City Pollution Control | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/music-conquers-all-even-washington-square-park-tenacious-violinist.html | Music Conquers All, Even Washington Square Park; Tenacious Violinist to Stage Free Chamber Concerts There | True | By Howard Taubman | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/u-s-casualty-count-incomplete-140546.html | U. S. CASUALTY COUNT, INCOMPLETE, 140,546 | True | | 1981-06-19 | RE0000094557 | B00000426416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/air-rotc-juniors-must-agree-to-fly-defense-agency-rules-those-who.html | AIR R.O.T.C. JUNIORS MUST AGREE TO FLY; Defense Agency Rules Those Who Do Not Will Face Draft -- Admits Pledge Violation | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/mrs-george-mckee-jr-has-son.html | Mrs. George McKee Jr. Has Son | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/fiore-upset-victor-in-giovanelli-bout-scores-repeatedly-with-left.html | FIORE UPSET VICTOR IN GIOVANELLI BOUT; Scores Repeatedly With Left and Floors Rival in 8th to Win Decision at Garden | True | By Joseph C. Nichols | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/israel-justifies-jerusalem-shift-sharett-in-reply-to-u-s-says.html | ISRAEL JUSTIFIES JERUSALEM SHIFT; Sharett in Reply to U. S. Says Dulles Was Informed of Step During His Recent Visit | True | By Dana Adams Schmidtspecial To the New York Times. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/hudson-n-y-papers-combined.html | Hudson, N. Y., Papers Combined | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/cellist-violinist-star-at-stadium-piatigorsky-and-stern-play-singly.html | CELLIST, VIOLINIST STAR AT STADIUM; Piatigorsky and Stern Play Singly and Together Before 14,000 -- Schippers Conducts | True | H. C. S. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/middletown-ohio-sells-bond-issue-4500000-sewerage-revenue-liens-go.html | MIDDLETOWN, OHIO, SELLS BOND ISSUE; $4,500,000 Sewerage Revenue Liens Go to Glore, Forgan Group at 3.34% Cost MIDDLETOWN, OHIO, SELLS BOND ISSUE | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/new-union-set-up-for-ship-officers-one-aim-is-to-fight-the-hiring.html | New Union Set Up for Ship Officers; One Aim Is to Fight the Hiring Hall; Independent Group Formed by Captains and Engineers -- City Aide Heads It | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/redlegs-vanquish-phillies-13-to-4-kluszewski-clouts-30th-homer-for.html | REDLEGS VANQUISH PHILLIES, 13 TO 4; Kluszewski Clouts 30th Homer for Cincinnati in 17-Hit Attack -- Roberts Routed | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/britain-to-go-easy-on-reducing-arms-commons-leader-says-cuts-will.html | BRITAIN TO GO EASY ON REDUCING ARMS; Commons Leader Says Cuts Will Wait Until It's Clear World Changes Mean Peace | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/senate-6330-votes-to-let-209000-refugees-into-u-s-measure-permits.html | Senate, 63-30, Votes to Let 209,000 Refugees Into U. S.; Measure Permits Above-Quota Admissions in Next 3 Years and 8 Months -- Is More Restrictive Than House Bill REFUGEES' ENTRY VOTED BY SENATE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/united-fruit-aide-in-new-post.html | United Fruit Aide in New Post | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/col-gimbel-leaving-yale-post.html | Col. Gimbel Leaving Yale Post | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-30 | 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/daily-double-pays-1354.html | Daily Double Pays $1,354 | True | | 1981-06-19 | RE0000094557 | B00000426416 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/asian-socialists-meet-aug-10.html | Asian Socialists Meet Aug. 10 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/leftwing-cabinet-forms-in-jakarta-moslems-and-socialists-are-left.html | LEFT-WING CABINET FORMS IN JAKARTA; Moslems and Socialists Are Left Out of Government Led by Envoy to U. S. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/britain-disavows-dulles-korea-aim-denies-commitment-to-parley.html | BRITAIN DISAVOWS DULLES' KOREA AIM; Denies Commitment to Parley Walkout When Labor Assails Secretary's Pledge to Rhee BRITAIN DISAVOWS DULLES' KOREA AIM | True | By Peter D. Whitneyspecial To the New York Times. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/herbert-p-yells.html | HERBERT P. YELLS | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/batista-red-tinge-is-denied-by-aide-information-chief-cites-many.html | BATISTA RED TINGE IS DENIED BY AIDE; Information Chief Cites Many Anti-Communist Acts in Rebutting Hevia Charges | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/judge-edward-a-kelly.html | JUDGE EDWARD A. KELLY | True | Special to T Nzw YO Trzs. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/robert-s-disney.html | ROBERT S. DISNEY | True | Special to '[[s Nw YORK TIMZS. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/bonds-and-shares-on-london-market-prices-and-volume-improve-with.html | BONDS AND SHARES ON LONDON MARKET; Prices and Volume Improve, With Nearly All Sections Participating in Gains | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/recreation-operators-to-meet.html | Recreation Operators to Meet | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/exguardian-appeals-to-auriol-on-finalys.html | EX-GUARDIAN APPEALS TO AURIOL ON FINALYS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/frankfurter-shrugs-off-rumor.html | Frankfurter Shrugs Off Rumor | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/new-reactor-will-add-speed-to-third-atomic-submarine-commission.html | New Reactor Will Add Speed To Third Atomic Submarine; Commission Lists Start on Advanced Type of Plant -- Gains for Hydrogen Bomb Are Guardedly Cited in 6-Month Summary ATOM TO ADD SPEED TO NEW SUBMARINE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/u-s-food-given-to-koreans.html | U. S. Food Given to Koreans | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/britain-scores-in-sailing-takes-third-straight-race-to-clinch.html | BRITAIN SCORES IN SAILING; Takes Third Straight Race to Clinch Series With France | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/arab-charges-denied-israel-says-local-selfrule-is-being-rapidly.html | ARAB CHARGES DENIED; Israel Says Local Self-Rule Is Being Rapidly Extended | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/britain-gets-right-to-bases-in-libya-in-exchange-for-financial.html | Britain Gets Right to Bases in Libya In Exchange for Financial Support; 20-Year Treaty Is New Link in Near East Defenses -- Arab Protests Expected | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/holmes-outpoints-lasane.html | Holmes Outpoints Lasane | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/pipeline-dedication-set.html | Pipeline Dedication Set | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/maurice-gand.html | MAURICE GAND¾ | True | Specie to THZ Nw YORt= TZMZ, S,. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/more-idle-by-strikes-in-june.html | More Idle by Strikes in June | True | | 1981-06-19 | RE0000094558 | B00000427463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/mae-murray-beats-polly-riley-1-up-rallies-against-defender-in.html | MAE MURRAY BEATS POLLY RILEY 1 UP; Rallies Against Defender in Western Amateur Tourney -- Claire Doran Victor | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/explain-business-bankers-urged.html | Explain Business, Bankers Urged | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/boat-blast-burns-father-son.html | Boat Blast Burns Father, Son | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/dixie-walker-now-pilot-cards-coach-named-as-houston-manager-in.html | DIXIE WALKER NOW PILOT; Cards' Coach Named as Houston Manager in Club's Farm Shifts | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/chinese-free-us-cleric-reds-had-held-bishop-cote-and-two-canadians.html | CHINESE FREE U.S. CLERIC; Reds Had Held Bishop Cote and Two Canadians 20 Months | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/food-news-fish-stew-to-please-the-epicures-palate-matelote-is.html | Food News: Fish Stew to Please the Epicure's Palate; Matelote Is Delicious and Easier to Make Than Bouillabaisse | True | By Jane Nickerson | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/congress-moves-to-cooperate-with-columbia-in-universitys.html | Congress Moves to Cooperate With Columbia In University's Bicentennial Celebration | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/senators-shocked-by-rhee-war-stand-but-vote-aid-bill-authorize.html | SENATORS SHOCKED BY RHEE WAR STAND BUT VOTE AID BILL; Authorize $200,000,000 Fund -- Score Korean President's Views on Resuming Strife WANT FREE HAND FOR U. S. Leaders Are Cool to Joining the Dulles Trip to Seoul if Adjournment Is Delayed SENATORS SHOCKED BY RHEE WAR STAND | True | By William S. Whitespecial To the New York Times. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/john-j-rohrbach.html | JOHN J. ROHRBACH | True | Special to Ttlz lt'v YORK TrMs. . | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/oregon-offering-32000000-issue-aug-7-deadline-set-for-bids-for.html | OREGON OFFERING $32,000,000 ISSUE; Aug. 7 Deadline Set for Bids for Bonds to Mature From Sept. 1, 1954 to 1966 | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/dean-j-wendell-yeo-promoted.html | Dean J. Wendell Yeo Promoted | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/disney-sued-for-10000000.html | Disney Sued for $10,000,000 | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/betty-park-golf-victor-mrs-tracy-stroke-back-at-78-in-jersey-oneday.html | BETTY PARK GOLF VICTOR; Mrs. Tracy Stroke Back at 78 in Jersey One-Day Event | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/beer-price-rise-for-milwaukee.html | Beer Price Rise for Milwaukee | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/phillies-9-in-6th-trim-redlegs-178-ennis-hamner-get-4-safeties-each.html | PHILLIES' 9 IN 6TH TRIM REDLEGS, 17-8; Ennis, Hamner Get 4 Safeties Each to Pace 18-Hit Attack -- Del Belts 2 Homers | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/czech-workers-flee-work.html | Czech Workers Flee Work | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/american-marietta-expands.html | American Marietta Expands | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/petroleum-stocks-decline.html | Petroleum Stocks Decline | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/gronik-knocks-out-stafford.html | Gronik Knocks Out Stafford | True | | 1981-06-19 | RE0000094558 | B00000427463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/border-breach-alleged-16-missing-u-s-plane-downed-by-2-soviet-craft.html | Border Breach Alleged; 16 Missing. U. S. PLANE DOWNED BY 2 SOVIET CRAFT | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/elixir-wins-pays-1640-at-jamaica-beats-hyphasis-in-dash-with.html | ELIXIR WINS, PAYS $16.40 AT JAMAICA; Beats Hyphasis in Dash With Favored Mohammedan Last -- Lester Gains Triple | | By Joseph C. Nichols | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/stained-glass-shown-as-wall-decoration.html | STAINED GLASS SHOWN AS WALL DECORATION | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/edwin-j-saulpaugh.html | EDWIN J. SAULPAUGH | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/900-accept-pact-in-drivers-strike-mediators-hope-settlement-will.html | 900 ACCEPT PACT IN DRIVERS STRIKE; Mediators Hope Settlement Will Pave the Way to Bring 1,800 Others Back to Work | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/copter-fall-kills-6-scientist-is-a-victim.html | COPTER FALL KILLS 6; SCIENTIST IS A VICTIM | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/cio-would-join-afl-under-latest-unity-plan.html | C.I.O. Would Join A.F.L. Under Latest Unity Plan | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/plea-made-to-nurses-to-aid-civil-defense.html | PLEA MADE TO NURSES TO AID CIVIL DEFENSE | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/vishinsky-is-returning-daughter-to-accompany-him-to-u-n-assembly.html | VISHINSKY IS RETURNING; Daughter to Accompany Him to U. N. Assembly Session | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/ullmanrosen.html | UllmanRosen | | Special to Taz I'Ew Yolx TluZ. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/navy-will-increase-rents.html | Navy Will Increase Rents | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/german-labor-assails-adenauer-calls-for-votes-against-the-regime.html | German Labor Assails Adenauer; Calls for Votes Against the Regime; Federation Charges Coalition Has Been Remiss in Approving Desired Legislation -- Support for Socialists Is Implied | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/model-home-opens-sunday.html | Model Home Opens Sunday | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/miss-widmann-triumphs-wins-junior-girls-title-sailing-series-on-l-i.html | MISS WIDMANN TRIUMPHS; Wins Junior Girls' Title Sailing Series on L. I. Sound | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/johnson-names-panel.html | Johnson Names Panel | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/kuntz-maleenan-advance-on-links-cole-and-kelly-also-win-twice-to.html | KUNTZ, M'ALEENAN ADVANCE ON LINKS; Cole and Kelly Also Win Twice to Reach Semi-Finals of Westchester Amateur | | By Lincoln A. Werdenspecial To the New York Times. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/prisoner-vacation-plan-is-a-success-in-britain.html | Prisoner Vacation Plan Is a Success in Britain | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/in-the-nation-the-will-to-adjourn-and-the-debt-issue.html | In the Nation; The Will to Adjourn and the Debt Issue | True | By Arthur Krock | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/text-of-message.html | Text of Message | True | | 1981-06-19 | RE0000094558 | B00000427463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/when-school-lets-out.html | WHEN SCHOOL LETS OUT | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/australians-in-front-pace-surrey-team-by-118-runs-as-harvey-scores.html | AUSTRALIANS IN FRONT; Pace Surrey Team by 118 Runs as Harvey Scores Century | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/token-buyer-gets-off-he-says-hes-sorry-he-blocked-turnstile-for-20.html | TOKEN BUYER GETS OFF; He Says He's Sorry He Blocked Turnstile for 20 Minutes | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/3d-sound-given-ordinary-records-columbia-reports-development-of.html | 3-D' SOUND GIVEN ORDINARY RECORDS; Columbia Reports Development of External Third Speaker for High-Fidelity Machine | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/driscoll-says-u-s-overbids-for-land-accuses-air-force-of-causing.html | DRISCOLL SAYS U. S. OVERBIDS FOR LAND; Accuses Air Force of Causing Price Rise in 100,000 Acres Jersey Seeks for Water | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/british-lost-749-in-korea-total-casualties-were-4451-commons-is.html | BRITISH LOST 749 IN KOREA; Total Casualties Were 4,451, Commons Is Told | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/traffic-policemen-held-to-tenminute-lectures.html | Traffic Policemen Held to Ten-Minute Lectures | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/turpin-bars-san-francisco.html | Turpin Bars San Francisco | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/sutton-accomplice-cleared.html | Sutton Accomplice Cleared | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/cards-with-erautt-crush-pirates-104.html | CARDS, WITH ERAUTT, CRUSH PIRATES, 10-4 | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/store-sales-show-5-gain-in-nation-increase-reported-for-week.html | STORE SALES SHOW 5% GAIN IN NATION; Increase Reported for Week Compares With Year Ago -- No Change in New York | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/air-guard-unit-in-training.html | Air Guard Unit in Training | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/business-notes.html | BUSINESS NOTES | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/bowers-is-indicted-as-u-s-tax-evader-west-side-dock-leader-cited.html | BOWERS IS INDICTED AS U. S. TAX EVADER; West Side Dock Leader Cited Individually and With Two Other Stevedore Officials | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/fights-mar-rally-of-iran-opposition-ayatollah-kashanis-meeting-puts.html | FIGHTS MAR RALLY OF IRAN OPPOSITION; Ayatollah Kashani's Meeting Puts 4 in Hospital -- Poll Announced by Mossadegh | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/events-of-interest-in-shipping-world-raising-and-refitting-sunken.html | EVENTS OF INTEREST IN SHIPPING WORLD; Raising and Refitting Sunken Tanker Weighed - - 4 Liners Set for 76 Crossings | True | | 1981-06-19 | RE0000094558 | B00000427463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/streibert-named-information-chief-l-i-radio-executive-to-replace.html | STREIBERT NAMED INFORMATION CHIEF; L. I. Radio Executive to Replace Johnson -- Rickover, Atomic Vessels Expert, Promoted | True | By Anthony Levierospecial To the New York Times. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/stock-split-proposed.html | Stock Split Proposed | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/3000000-cost-set-for-tenants-to-buy-rockefeller-apartments.html | $3,000,000 Cost Set for Tenants To Buy Rockefeller Apartments | True | By Lee E. Cooper | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/yards-facing-loss-of-skilled-men-as-shipbuilding-suffers-a-slump.html | Yards Facing Loss of Skilled Men As Shipbuilding Suffers a Slump; Architects, Engineers and Artisans Are Due to Enter Other Fields Unless the Government Changes Its Policies | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/isept-iowedding-plannedi-elizabeth-zimmermann-will-bei-bride-of.html | iSEPT. IOWEDDING PLANNEDi; Elizabeth Zimmermann Will Bel : Bride of Joseph Wasserman ] | True | I L Special'to Nsv,* YORK . I | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/midday-band-concerts-suggested.html | Midday Band Concerts Suggested | True | ROBERT E. LAWTHER | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/son-to-mrs-james-s-g-pigotti.html | Son to Mrs. James S. G. PigottI | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/vietnam-ponders-political-reform-independence-talk-stirs-its.html | VIETNAM PONDERS POLITICAL REFORM; Independence Talk Stirs Its Leaders to Consider Forms -- Democracy Favored | True | By Tillman Durdinspecial To the New York Times. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/frblces-e-white-offigers-fikngee-granddaughter-of-late-abram-i.html | FRbICES E. WHITE OFFIGER'S FIANGEE; Granddaughter of Late Abram I. Ell^us Is Engaged to Lieut., ?. John H. Cohen Jr., U.S.A,F. | True | Special to Ta N' Yolt. Tn. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/rhodesia-imports-white-farmhands-italians-in-pilot-project-aimed-at.html | RHODESIA IMPORTS WHITE FARMHANDS; Italians in Pilot Project Aimed at Cultivating Land Without Aid of Negro Laborers | True | By Albion Rossspecial To the New York Times. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/nonatomic-arms-vital-nato-finds-conventional-weapons-are-still.html | NON-ATOMIC ARMS VITAL, NATO FINDS; Conventional Weapons Are Still Needed to Defend Europe, Experts Say After Study | True | By Benjamin Wellesspecial To the New York Times. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/share-exchange-extended.html | Share Exchange Extended | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/eisenhower-a-gardener-vegetable-that-is-he-reveals-it-in-message.html | EISENHOWER A GARDENER; Vegetable, That Is -- He Reveals It in Message for 'Week' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/segura-wins-in-3-sets-sedgman-and-mcgregor-also-sweep-pro-matches.html | SEGURA WINS IN 3 SETS; Sedgman and McGregor Also Sweep Pro Matches | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/h-f-stevens-improved.html | H. F. Stevens 'Improved' | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/soviet-army-rule-seen-london-paper-says-trio-headed-by-zhukov-hold.html | SOVIET ARMY RULE SEEN; London Paper Says Trio Headed by Zhukov Hold Power Now | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/kosten-retains-golf-title.html | Kosten Retains Golf Title | True | | 1981-06-19 | RE0000094558 | B00000427463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/prisoner-9-years-freed-louisiana-aides-convinced-now-he-did-not.html | PRISONER 9 YEARS FREED; Louisiana Aides Convinced Now He Did Not Commit Crime | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/seeded-stars-gain-tennis-round-of-8-masterson-tuero-wood-and.html | SEEDED STARS GAIN TENNIS ROUND OF 8; Masterson, Tuero, Wood and Alastair Martin Win Twice Each at Meadow Club | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/austin-trucks-for-korea-u-n-relief-unit-orders-500-in-britain.html | AUSTIN TRUCKS FOR KOREA; U. N. Relief Unit Orders 500 in Britain, Costing $2,240,000 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/film-men-see-president-they-urge-eisenhower-to-sign-bill-to-abolish.html | FILM MEN SEE PRESIDENT; They Urge Eisenhower to Sign Bill to Abolish Admissions Tax | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/stobbs-of-senators-defeats-tigers-74.html | STOBBS OF SENATORS DEFEATS TIGERS, 7-4 | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/nehru-urges-u-n-to-listen-to-reds-calls-foes-view-vital-to-plans.html | NEHRU URGES U. N. TO LISTEN TO REDS; Calls Foe's View Vital to Plans for Korea Talk -- Stresses Membership for Peiping | | By Robert TrumbullSpecial To the New York Times. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/12-to-study-heart-ills-doctors-here-receive-research-grants-for.html | 12 TO STUDY HEART ILLS; Doctors Here Receive Research Grants for Association | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/browns-buy-vern-stephens.html | Browns Buy Vern Stephens | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/monaghan-watches-rookies.html | Monaghan Watches Rookies | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/progress-in-puerto-rico.html | PROGRESS IN PUERTO RICO | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/riegelman-brightens-locker-room-for-sprucedup-mail-carriers.html | Riegelman Brightens Locker Room For 'Spruced-Up' Mail Carriers | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/stevenson-due-aug-20-will-fly-to-new-york-and-then-continue-to.html | STEVENSON DUE AUG. 20; Will Fly to New York and Then Continue to Chicago | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/woman-satisfied-to-fill-in-as-connecticut-governor.html | Woman Satisfied to Fill In As Connecticut Governor | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/lineman-dies-of-heart-attack.html | Lineman Dies of Heart Attack | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/admiral-stump-on-formosa.html | Admiral Stump on Formosa | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/hart-schaffner-marx.html | Hart Schaffner & Marx | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/queens-expressway-bids-4827211-lowest-tender-on-link-to-midtown.html | QUEENS EXPRESSWAY BIDS; $4,827,211 Lowest Tender on Link to Midtown Tunnel | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/wood-field-and-stream-development-of-new-barrel-for-rifles-may.html | Wood, Field and Stream; Development of New Barrel for Rifles May Increase Accuracy by 20 Per Cent | | By Raymond R. Camp | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/miller-still-seeks-to-buy-london-hit-broadway-producer-hopes-to-get.html | MILLER STILL SEEKS TO BUY LONDON HIT; Broadway Producer Hopes to Get Greene's 'Living Room' to Put On Next Year | True | By Sam Zolotow | 1981-06-19 | RE0000094558 | B00000427463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/benjamin-franklin-flouted.html | Benjamin Franklin Flouted | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/moglen-beaten-in-tennis-mount-vernon-junior-loses-in-3-sets-in.html | MOGLEN BEATEN IN TENNIS; Mount Vernon Junior Loses in 3 Sets in National Event | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/general-clark-warns-nation-to-be-vigilant-during-truce-aftermath-of.html | General Clark Warns Nation To Be Vigilant During Truce; Aftermath of the Truce -- Prisoner Exchange and Evacuation of Buffer Zone GEN. CLARK VOICES WARNING ON TRUCE | True | By Lawrence E. Daviesspecial To the New York Times. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/crowding-midtown-area-erection-of-new-building-queried-as-adding-to.html | Crowding Mid-Town 'Area; Erection of New Building Queried as Adding to Transit Congestion | True | RICHARD MAY, Jr. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/canada-has-big-surplus-figure-of-23547000-almost-triple-that.html | CANADA HAS BIG SURPLUS; Figure of $23,547,000 Almost Triple That Predicted | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/u-s-hoffman-machinery-picks-fiscal-executive.html | U. S. Hoffman Machinery Picks Fiscal Executive | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/chuck-volo-breaks-world-record-in-capturing-50000-nassau-pace.html | Chuck Volo Breaks World Record in Capturing $50,000 Nassau Pace; $75-FOR-$2 SHOT BEATS PHILIP SCOTT Chuck Volo Sets World Mark of 3:05 3/5 for Mile and Half in Pace at Westbury | True | By Frank M. Blunkspecial To the New York Times. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/son-born-to-w-j-oppenheims.html | Son Born to W. J. Oppenheims | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/astor-heirs-sell-madison-ave-fee-uris-bros-buy-land-underlying.html | ASTOR HEIRS SELL MADISON AVE. 'FEE; Uris Bros. Buy Land Underlying 25-Story Offices at 57th St -- Operators Busy | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/harrison-leads-in-dive-oyakawa-paces-backstroke-qualifiers-in-japan.html | HARRISON LEADS IN DIVE; Oyakawa Paces Back-Stroke Qualifiers in Japan | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/alleged-communist-leaders-are-held-in-175000-bail.html | Alleged Communist Leaders Are Held in $175,000 Bail | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/jose-m-cantilo-dies-argentine-diplomat.html | JOSE M. CANTILO DIES; ARGENTINE DIPLOMAT | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/u-s-awaits-soviet-reply.html | U. S. Awaits Soviet Reply | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/u-s-rent-controls-to-end-at-midnight-increases-averaging-10-are.html | U. S. RENT CONTROLS TO END AT MIDNIGHT; Increases Averaging 10% Are Expected in Affected Areas -- This State Is Not Involved | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/ulbricht-clarifies-east-german-aims-says-there-will-be-no-halt-in.html | ULBRICHT CLARIFIES EAST GERMAN AIMS; Says There Will Be No Halt in Arming and Promoting of Collectivized Farming | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/whites-book-restored-dulles-tells-naacp-copies-are-back-on-shelves.html | WHITE'S BOOK RESTORED; Dulles Tells N.A.A.C.P. Copies Are Back on Shelves Abroad | True | | 1981-06-19 | RE0000094558 | B00000427463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/leather-show-is-earlier-aug-1819-date-set-to-ease-delivery-problems.html | LEATHER SHOW IS EARLIER; Aug. 18-19 Date Set to Ease Delivery Problems Here | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/auto-deaths-rise-3-safety-council-reports-increase-of-4-for-first.html | AUTO DEATHS RISE 3%; Safety Council Reports Increase of 4% for First Half of 1953 | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/21-white-sox-hits-rout-red-sox-171-fains-homer-in-first-starts.html | 21 WHITE SOX HITS ROUT RED SOX, 17-1; Fain's Homer in First Starts Boston on Way to Its Worst Defeat of Campaign | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/soviet-replies-to-west.html | Soviet Replies to West | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/new-englanders-slam-doors-on-revenue-men.html | New Englanders Slam Doors on Revenue Men | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/senators-recall-davalillo.html | Senators Recall Davalillo | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/doctors-treat-stepinac-two-from-u-s-say-illness-is-serious-but-he.html | DOCTORS TREAT STEPINAC; Two From U. S. Say Illness Is Serious, but He May Live Long | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/bars-winne-trial-delay-judge-says-ousted-prosecutor-may-submit-new.html | BARS WINNE TRIAL DELAY; Judge Says Ousted Prosecutor May Submit New Plea Later | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/10token-purchase-will-begin-today-delivery-of-21650000-raises.html | 10-TOKEN PURCHASE WILL BEGIN TODAY; Delivery of 21,650,000 Raises Transit Ration -- First Arrest Made in Turnstile Cheating PFENNIG DEALERS AID CITY Shut Down on Flood of Requests for Cheap Coins Presumably Sought to Evade Fares | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/priest-asks-action-on-bias-in-church-jesuit-editor-says-question-is.html | PRIEST ASKS ACTION ON BIAS IN CHURCH; Jesuit Editor Says Question Is Whether 'Noisy Minority' Is to Be in Control | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/robert-scott-lippoth.html | ROBERT SCOTT LIPPOTH | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/12-of-35-leaders-in-tammany-rebel-back-impellitteri-act-as-he-picks.html | 12 OF 35 LEADERS IN TAMMANY REBEL, BACK IMPELLITTERI; Act as He Picks Col. Hooper, a Negro, for Borough Head -- Wagner and DeSapio Retort 12 OF 35 LEADERS BACK IMPELLITTERI | True | By James A. Hagerty | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/jamaica-public-works-planned.html | Jamaica Public Works Planned | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/article-3-no-title-triple-in-8th-wins-for-tribe-4-to-3-glynns.html | Article 3 -- No Title; TRIPLE IN 8TH WINS FOR TRIBE, 4 TO 3 Glynn's Wallop Off Gorman Scores Westlake to Defeat Yankees for Indians | True | By John Drebinger | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/gaming-conspiracy-charged-to-28-here-grand-jury-action-stems-from.html | GAMING CONSPIRACY CHARGED TO 28 HERE; Grand Jury Action Stems From July 7 Raids -- 11 Defendants Are Still Being Sought | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/dies-in-hospital-leap-tb-patient-in-jamaica-plunges-10-stories-as.html | DIES IN HOSPITAL LEAP; TB Patient in Jamaica Plunges 10 Stories as Net Is Spread | True | | 1981-06-19 | RE0000094558 | B00000427463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/margaret-e-scott-i-bride-of-professorj.html | MARGARET E. SCOTT I BRIDE OF PROFESSORtj | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/23000-plan-weekend-trip.html | 23,000 Plan Week-End Trip | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/norman-j-rod.html | NORMAN J. ROD | True | Special to Tm NEVI YOP. K | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/hartford-alerts-new-york-drivers-warns-motorists-not-to-pass-on.html | HARTFORD ALERTS NEW YORK DRIVERS; Warns Motorists Not to Pass on Right on State Roads Despite Albany Approval | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/sliced-bacon-skips-to-peak-98c-and-up-pork-loin-roast-and-chops-dip.html | SLICED BACON SKIPS TO PEAK 98C AND UP; Pork Loin Roast and Chops Dip 6 and 4 Cents as Buyers Resist -- Poultry Still Low | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/dr-frederick-w-lieder.html | DR. FREDERICK W. LIEDER | True | Spectal to Tas Nw Yon ,-ss. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/brunnhoelzl-auto-race-victor.html | Brunnhoelzl Auto Race Victor | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/u-n-aides-approved-byrnes-is-under-fire.html | U. N. AIDES APPROVED; BYRNES IS UNDER FIRE | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/herbert-w-rosenthal.html | HERBERT W. ROSENTHAL | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/brooklyn-deals-closed-dwellings-form-bulk-of-trading-in-the-borough.html | BROOKLYN DEALS CLOSED; Dwellings Form Bulk of Trading in the Borough | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/dr-elwood-t-quinn.html | DR, ELWOOD T. QUINN | True | Special to TKI NEW YORK TIMEs. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/shadow-and-substance.html | SHADOW AND SUBSTANCE | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/thomas-l-l-ryan-ideitisilqg-itlid-president-of-pedlar-ryan-who.html | THOMAS L. L. RYAN, /iD/EI/TISIlqG It/iD; Presid,ent of Pedlar & Ryan, Who *Dissolved F.!rm Last Year, Dies at Age of 61 | True | Special to THE NEW N0 TIMF. S. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/lutheran-league-elects-mrs-preisinger-of-chicago-head-of-missionary.html | LUTHERAN LEAGUE ELECTS; Mrs. Preisinger of Chicago Head of Missionary Group | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/jean-burnhams-troth-she-will-become-bride-of-sgt-norman-c-johnson.html | .JEAN BURNHAM'S TROTH; .She Will Become Bride of Sgt. Norman C. Johnson, U.S.A.F. | True | Spectat to N Yo TME.q. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/egyptians-meet-british-at-dinner-suez-talk-deadlock-informally.html | EGYPTIANS MEET BRITISH AT DINNER; Suez Talk Deadlock Informally Broken as Envoys Confer at Pakistani Embassy | True | By Robert C. Dotyspecial To the New York Times. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/setback-in-italy.html | SETBACK IN ITALY | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/djem-first-at-chicago-captures-2-14mile-arlington-park-race-with.html | DJEM FIRST AT CHICAGO; Captures 2 1/4-Mile Arlington Park Race With Arcaro Up | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/the-nehruali-talks.html | THE NEHRU-ALI TALKS | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/two-more-east-germans-ousted.html | Two More East Germans Ousted | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/eugenia-mulroney-to-be-august-bride.html | EUGENIA MULRONEY TO BE AUGUST BRIDE | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/u-s-questions-cuba-about-seized-ships.html | U. S. QUESTIONS CUBA ABOUT SEIZED SHIPS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/today-less-clammy-with-a-high-near-85.html | TODAY LESS CLAMMY WITH A HIGH NEAR 85 | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/shot-down-washington-says.html | Shot Down, Washington Says | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/tb-aid-is-debated-pittsburgh-panel-seeks-means-to-help-recovered.html | TB AID IS DEBATED; Pittsburgh Panel Seeks Means to Help Recovered Patients | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/fire-on-hudson-seen-afar-edgewater-boat-works-blaze-draws-coast.html | FIRE ON HUDSON SEEN AFAR; Edgewater Boat Works Blaze Draws Coast Guard Cutter | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/jews-picket-israeli-consulate.html | Jews Picket Israeli Consulate | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/new-soviet-envoy-sees-tito.html | New Soviet Envoy Sees Tito | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/mmichael-brands-red-charge-false-two-accusers-are-perjurers-he.html | M'MICHAEL BRANDS RED CHARGE FALSE; Two Accusers Are 'Perjurers,' He Tells Hearing -- Byrd Says F. B. I. Refutes Matthews M'MICHAEL BRANDS RED CHARGE FALSE | True | By C. P. Trussellspecial to the New York Times. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/subway-fare-rise-annoyance.html | Subway Fare Rise Annoyance | True | FRIDA H. BASS | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/operator-obtains-bronx-apartment-buys-32family-building-on.html | OPERATOR OBTAINS BRONX APARTMENT; Buys 32-Family Building on Washington Ave. -- Other Deals Reported in Borough | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/feeney-followers-held-6-believers-in-expriest-invade-office-of.html | FEENEY FOLLOWERS HELD; 6 Believers in Ex-Priest Invade Office of Cardinal Stritch | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/cherished-gift-too-late-boy-9-to-be-buried-wearing-police-sam.html | CHERISHED GIFT TOO LATE; Boy, 9, to Be Buried Wearing Police Sam Browne Belt | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/congress-groups-favor-citys-300th-year-coins.html | Congress Groups Favor City's 300th Year Coins | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/l-i-road-official-explains-headway-speed-control-lengthens-it-to-3.html | L. I. ROAD OFFICIAL EXPLAINS HEADWAY; Speed Control Lengthens It to 3 Minutes Here, Doolan Tells State Agency | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/f-p-c-sets-hearings-aug-17-on-gas-rates.html | F. P. C. SETS HEARINGS AUG. 17 ON GAS RATES | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/no-change-is-shown-in-commodity-index.html | NO CHANGE IS SHOWN IN COMMODITY INDEX | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/ann-clemens-married-bride-of-sheprd-c_lowman-in-little-church.html | ANN CLEMENS MARRIED; Bride of Shep'--rd C_Lowman in { Little Church Ceremony { | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/contract-total-rises-heavy-construction-awards-at-297471000-for.html | CONTRACT TOTAL RISES; Heavy Construction Awards at $297,471,000 for Week | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/iartmouth-names-student-aide.html | i)artmouth Names Student Aide | True | Special to Tiz NEW YOK Tnr..s. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/about-new-york-downdanout-find-upgrade-in-st-marks-place-brooklyn.html | About New York; Down-and-Out Find Upgrade in St. Mark's Place -- Brooklyn Antony Now Orates in Court | True | By Meyer Berger | 1981-06-19 | RE0000094558 | B00000427463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/mrs-henry-miller-has-a-son.html | Mrs. Henry Miller Has a Son | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/aluminum-importer-seeks-voice-in-suit.html | ALUMINUM IMPORTER SEEKS VOICE IN SUIT | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/long-absent-soviet-judge-quits-world-court-post.html | Long Absent Soviet Judge Quits World Court Post | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/cotton-continues-its-price-decline-futures-close-8-to-10-points.html | COTTON CONTINUES ITS PRICE DECLINE; Futures Close 8 to 10 Points Lower After Dull Trading -- Brazil Sets Discounts | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/wait-see-policy-on-credits-urged-u-s-should-keep-hands-off-controls.html | WAIT, SEE' POLICY ON CREDITS URGED; U. S. Should Keep 'Hands Off' Controls for the Present, Forum Speakers Say | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/hartford-group-elects-citizens-charter-unit-names-john-c-parsons.html | HARTFORD GROUP ELECTS; Citizens Charter Unit Names John C. Parsons Head | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/bayonne-water-cut-off-an-hour.html | Bayonne Water Cut Off an Hour | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/doolittle-gets-m-i-t-post.html | Doolittle Gets M. I. T. Post | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/red-sox-buy-albany-pitcher.html | Red Sox Buy Albany Pitcher | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/lois-hallagers-87-wins-mrs-macdonald-takes-low-net-with-891277-at.html | LOIS HALLAGER'S 87 WINS; Mrs. MacDonald Takes Low Net With 89-12-77 at Fairfield | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/congress-of-1754-to-be-hailed.html | Congress of 1754 to Be Hailed | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/british-diplomats-skeptical.html | British Diplomats Skeptical | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/freight-loadings-show-a-286-gain-weeks-volume-780705-cars-is-173515.html | FREIGHT LOADINGS SHOW A 28.6% GAIN; Week's Volume, 780,705 Cars, Is 173,515 Greater Than in the Same Period of '52 | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/underwater-power-cable-tested-to-link-british-and-french-systems.html | Under-Water Power Cable Tested To Link British and French Systems; Two Grids Complement Each Other as Eating Habits of Channel Neighbors Bring Different Peak Load Hours | True | By Thomas F. Bradyspecial To the New York Times. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/black-rust-sparks-new-rise-in-wheat-futures-close-1-582-12c-up-at.html | BLACK RUST SPARKS NEW RISE IN WHEAT; Futures Close 1 5/8-2 1/2c Up at Chicago -- All Other Grains and Soybeans Higher | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/copter-reservations-two-seats-to-be-available-for-speed-between.html | COPTER RESERVATIONS; Two Seats to Be Available for Speed Between Airports | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/commandaymullen.html | Commanday--Mullen | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/on-television.html | ON TELEVISION | True | | 1981-06-19 | RE0000094558 | B00000427463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/output-shipments-billings-profit-of-bethlehem-steel-set-new-highs.html | Output, Shipments, Billings, Profit Of Bethlehem Steel Set New Highs; ' Substantially Full Operations' Anticipated by Grace Through '53 -- Production for Quarter a Record 4,600,089 Tons BETHLEHEM STEEL SETS MANY MARKS | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/capsules-koreabound-first-load-of-donated-medical-supplies-flown.html | CAPSULES KOREA-BOUND; First Load of Donated Medical Supplies Flown Out of Idlewild | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/eisenhower-asks-rise-of-15-billion-in-u-s-debt-limit-special.html | EISENHOWER ASKS RISE OF 15 BILLION IN U. S. DEBT LIMIT; Special Message to Congress Says Borrowing Will Exceed 275 Billion Ceiling Soon DELAY IN SESSION LIKELY Deliberations Expected to Go Into Next Week -- Senators to Await Action by House EISENHOWER ASKS RISE IN DEBT LIMIT | True | By John D. Morrisspecial To the New York Times. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/services-plan-cut-in-reserve-officers.html | SERVICES PLAN CUT IN RESERVE OFFICERS | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/edward-fi-strong.html | EDWARD F,i STRONG | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/farmington-team-enters-polo-final-downs-the-hurricanes-by-112-in.html | FARMINGTON TEAM ENTERS POLO FINAL; Downs the Hurricanes by 11-2 in Hempstead Cups Tourney -- Fairfield Also Scores | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/3-northwest-utilities-cite-case.html | 3 Northwest Utilities Cite Case | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/fisher-gains-in-u-s-golf-new-rochelle-junior-among-16-survivors-in.html | FISHER GAINS IN U. S. GOLF; New Rochelle Junior Among 16 Survivors in Tulsa Event | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/mrs-nesbitt-gains-in-tricounty-golf-beats-miss-white-4-and-3-in.html | MRS. NESBITT GAINS IN TRI-COUNTY GOLF; Beats Miss White, 4 and 3, in Semi-Finals -- Mrs. Choate Puts Out Mrs. O'Brien | True | By Maureen Orcuttspecial To the New York Times. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/galletta-victor-on-links-3-and-2-beats-frank-strafaci-to-gain-l-i.html | GALLETTA VICTOR ON LINKS, 3 AND 2; Beats Frank Strafaci to Gain L. I. Quarter-Finals -- Humm Is Toppled by Langer | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/syracuse-slates-football-drills.html | Syracuse Slates Football Drills | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/may-shirt-output-up-15-manufacturers-also-report-rise-in-shorts-and.html | MAY SHIRT OUTPUT UP 15%; Manufacturers Also Report Rise in Shorts and Pajamas | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/burma-maps-u-n-plea-on-taipei-guerrillas.html | BURMA MAPS U. N. PLEA ON TAIPEI GUERRILLAS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/ford-employes-at-peak-rolls-climb-to-193874-in-july-as-production.html | FORD EMPLOYES AT PEAK; Rolls Climb to 193,874 in July as Production Goals Are Lifted | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/british-tractors-on-way-20000000-fordson-exports-due-in-rest-of-53.html | BRITISH TRACTORS ON WAY; $20,000,000 Fordson Exports Due in Rest of '53 and in '54 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/books-authors.html | Books -- Authors | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/rev-william-ludwig-i-former-wagner-deani.html | REV. WILLIAM LUDWIG, I FORMER WAGNER DEANI | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/oil-concern-lifts-net-to-91373736-standard-of-california-clears-319.html | OIL CONCERN LIFTS NET TO $91,373,736; Standard of California Clears $3.19 a Share in First Half, Against $3.04 in 1952 EARNINGS REPORTS OF CORPORATIONS | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/air-force-expects-to-see-driscoll.html | Air Force Expects to See Driscoll | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/duke-power-files-for-new-issue.html | Duke Power Files for New Issue | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/kieran-balfe.html | KIERAN BALFE | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/member-bank-reserves-off-213000000-as-treasury-deposits-rise.html | Member Bank Reserves Off $213,000,000 As Treasury Deposits Rise $302,000,000 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/marty-furgol-and-betty-hicks-pace-divisions-of-tam-oshanter-golf.html | Marty Furgol and Betty Hicks Pace Divisions of Tam o'Shanter Golf Tourney; CARD OF 66 LEADS MEN PROS BY SHOT Furgol in Front at Chicago -- Betty Hicks' 76 First as Mrs. Zaharias Gets 82 | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/economic-unit-elects-trustees.html | Economic Unit Elects Trustees | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/lucy-monroe-urges-stars-to-visit-korea.html | LUCY MONROE URGES STARS TO VISIT KOREA | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/gundlach-in-state-tax-post.html | Gundlach in State Tax Post | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/control-of-wilfred-funk-sold.html | Control of Wilfred Funk Sold | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/comedy-to-assist-music-school-here-performance-of-late-love-on-oct.html | COMEDY TO ASSIST MUSIC SCHOOL HERE; Performance of 'Late Love' on Oct. 15 Will Aid Gifted Young Students in Education | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/former-_pitch_____er-dead-i-leon-w-chagnon-51-playedi.html | FORMER_ PITCH._____ER DEAD; I Leon W, Chagnon, 51, PlayedI | True | special to the new york times | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/athletics-on-top-by-53-zernial-homer-in-5run-second-helps-fricano.html | ATHLETICS ON TOP BY 5-3; Zernial Homer in 5-Run Second Helps Fricano Beat Browns | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/scholarship-for-acting-helen-hayes-sets-up-fund-in-memory-of-her.html | SCHOLARSHIP FOR ACTING; Helen Hayes Sets Up Fund in Memory of Her Daughter | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/drel-henderson-health-plan-foe-pest-president-of-a-m-a-dies-wled.html | DR.E.L. HENDERSON, HEALTH PLAN FOE; Pest President of A. M. A. Dies wLed $3,600,000 Campaign gainst Socialized Medicine | True | Special to N.w YoK Tzs. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/maria-teresa-finn-affianced.html | Maria Teresa Finn Affianced | True | | 1981-06-19 | RE0000094558 | B00000427463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/kenny-to-honor-meyner-mayor-plans-jersey-city-fete-for-candidate.html | KENNY TO HONOR MEYNER; Mayor Plans Jersey City Fete for Candidate for Governor | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/to-aid-migrant-labor-establishment-of-division-of-migrant-farm.html | To Aid Migrant Labor; Establishment of Division of Migrant Farm Labor Advocated | True | MINNA F. KASSNER | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/utrecht-sessions-test-new-realms-mrs-bolton-of-ohio-at-world.html | UTRECHT SESSIONS TEST NEW'REALMS; Mrs. Bolton of Ohio, at World Parapsychology Conference, Hails Research Effort | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/questionnaire-on-city-legal-jobs.html | Questionnaire on City Legal Jobs | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/music-contest-at-mall-goldman-band-to-play-excerpts-in-memory.html | MUSIC CONTEST AT MALL; Goldman Band to Play Excerpts in Memory Concert Wednesday | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/beaulac-nomination-withdrawn.html | Beaulac Nomination Withdrawn | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/navy-against-repair-of-oldest-frigate.html | NAVY AGAINST REPAIR OF OLDEST FRIGATE | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/nehru-warns-world-of-african-race-bars.html | NEHRU WARNS WORLD OF AFRICAN RACE BARS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/soviet-soldier-granted-asylum.html | Soviet Soldier Granted Asylum | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/europe-gets-copter-service.html | Europe Gets 'Copter Service | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/400-sperry-unionists-join-arma-pickets-two-strikers-arrested-in.html | 400 Sperry Unionists Join Arma Pickets; Two Strikers Arrested in Day's Flurries | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/easy-washing-stock-sold-murchisons-buy-half-of-interest-held-by.html | EASY WASHING STOCK SOLD; Murchisons Buy Half of Interest Held by Derschug Estate | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/british-circulation-up-1598841000-total-is-gain-of-12318000-in-a.html | BRITISH CIRCULATION UP; 1,598,841,000 Total Is Gain of 12,318,000 in a Week | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/sagola-captures-nyyc-sail-again-hinmans-yawl-scores-third-straight.html | SAGOLA CAPTURES N.Y.Y.C. SAIL AGAIN; Hinman's Yawl Scores Third Straight Triumph -- Vim and Wassail Victors | | By John Rendelspecial To the New York Times. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/u-n-and-reds-end-pullback-in-korea-leave-a-2-12milewide-buffer-zone.html | U. N. AND REDS END PULLBACK IN KOREA; Leave a 2 1/2-Mile-Wide Buffer Zone to Be Policed by Joint Truce Commission Teams | | By Lindesay Parrottspecial To the New York Times. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/publicizing-political-committees.html | Publicizing Political Committees | True | JEANNE S. MILTON | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/shahs-sister-out-of-iran-again.html | Shah's Sister Out of Iran Again | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/june-allyson-to-do-foxfire-in-color-actress-will-be-costarred-with.html | JUNE ALLYSON TO DO 'FOXFIRE' IN COLOR; Actress Will Be Co-Starred With Jeff Chandler in Universal's New Film | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/3-freed-in-weapons-case-fourth-east-harlem-youth-held-on-illegal.html | 3 FREED IN WEAPONS CASE; Fourth East Harlem Youth Held on Illegal Possession Charge | True | | 1981-06-19 | RE0000094558 | B00000427463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/lazarus-white-79-engblber-is-dead-world-authority-on-shoring.html | LAZARUS WHITE, 79, ENGIblBER, IS DEAD; World Authority on Shoring, Former Consultant to U. S., Aided City Water Supply | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/pole-flees-ship-near-kiel.html | Pole Flees Ship Near Kiel | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/senator-in-tribute-to-career-of-tobey.html | SENATORS IN TRIBUTE TO CAREER OF TOBEY | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/more-blood-needed-in-war-against-polio.html | MORE BLOOD NEEDED IN WAR AGAINST POLIO | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/state-fiscal-study.html | STATE FISCAL STUDY | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/music-notes.html | MUSIC NOTES | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/magnesium-output-falls.html | Magnesium Output Falls | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/russians-will-pay-own-austria-costs-also-call-on-west-to-abandon.html | RUSSIANS WILL PAY OWN AUSTRIA COSTS; Also Call on West to Abandon Short Pact as a Condition for Resuming Parleys RUSSIAN WILL PAY OWN AUSTRIA COSTS | True | By John MacCormacspecial To the New York Times. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/mrs-zaharias-reelected.html | Mrs. Zaharias Re-elected | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/braves-field-bought-by-boston-university.html | Braves Field Bought By Boston University | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/eastman-to-build-jersey-plant.html | Eastman to Build Jersey Plant | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/summer-decline-in-output-begins-trend-to-plantwide-vacations.html | SUMMER DECLINE IN OUTPUT BEGINS; Trend to Plant-Wide Vacations Expected to Bring 4% Drop in July Reserve Index PRODUCTION IS UP IN JUNE Rises 1 Point to 241% of '35-'39 Average -- Steel Dip Offset by Other Durable Gains | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/bank-trade-loans-decline-36000000-midsummer-settlement-here.html | BANK TRADE LOANS DECLINE $36,000,000; Midsummer Settlement Here Continues With Decrease in Advances to Utilities BANK TRADE LOANS DECLINE $36,000,000 | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/idlewild-5-today-is-already-adult-now-one-of-greatest-airports-its.html | IDLEWILD, 5 TODAY, IS ALREADY ADULT; Now One of Greatest Airports, Its Area Equals That From Times Square to Battery TRAFFIC INCREASE IS HUGE Though Field Had Slow Start, 105,205 Planes Used It in '52 Against 5,923 in '48 | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/psychiatrist-ends-life-dr-l-h-twyeffort-formerly-of-u-of-p-hangs.html | PSYCHIATRIST ENDS LIFE; Dr. L. H. Twyeffort, Formerly of U. of P., Hangs Himself | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/16-killed-in-explosion-in-brazil.html | 16 Killed in Explosion in Brazil | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/woman-holds-up-bank.html | Woman Holds Up Bank | True | | 1981-06-19 | RE0000094558 | B00000427463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/realty-financing.html | REALTY FINANCING | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/fordham-aide-sees-use-for-pulp-waste.html | FORDHAM AIDE SEES USE FOR PULP WASTE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/polo-grounders-fall-to-5th-place-after-losing-to-burdette-by-50.html | Polo Grounders Fall to 5th Place After Losing to Burdette by 5-0; Irvin Grounds Into 3 Double Plays Against Braves to Equal League Record | True | By Louis Effratspecial To the New York Times. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/narcotic-use-climbs-among-adolescents.html | NARCOTIC USE CLIMBS AMONG ADOLESCENTS | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/benson-assails-critics-says-farm-programs-are-being-developed-not.html | BENSON ASSAILS CRITICS; Says Farm Programs Are Being Developed, Not 'Scuttled' | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/u-n-shifts-bookshop-columbia-university-press-to-run-headquarters.html | U. N. SHIFTS BOOKSHOP; Columbia University Press to Run Headquarters Facility | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/eisenhower-signs-bill-ending-r-f-c-21yearold-lending-agency-to-be-r.html | EISENHOWER SIGNS BILL ENDING R. F. C.; 21-Year-Old Lending Agency to Be Replaced by Smaller and More Limited Unit | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/town-is-ruffled-by-noisy-peacocks-gives-owner-of-birds-90-days-to.html | TOWN IS RUFFLED BY NOISY PEACOCKS; Gives Owner of Birds 90 Days to Abate Nuisance Caused by Their Mating Cries | True | By David Andersonspecial To the New York Times. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/oney-island-week-proolaimedl.html | ;oney Island Week Proolaimedl | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/reds-role-gains-backing.html | Reds' Role Gains Backing | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/return-to-lenin.html | RETURN TO LENIN | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/seth-toby-cole-67-i-state-tax-exdeputyi.html | SETH TOBY COLE, 67, I STATE .TAX EX.DEPUTYI | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/house-bill-is-ready-on-cotton-acreage.html | HOUSE BILL IS READY ON COTTON ACREAGE | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/patty-scores-in-singles-but-nielsen-is-upset-by-huber-in-german.html | PATTY SCORES IN SINGLES; But Nielsen Is Upset by Huber in German Quarter-Finals | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/brown-keeps-lead-in-irish-golf.html | Brown Keeps Lead in Irish Golf | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/truck-rams-boat-at-river-bank.html | Truck Rams Boat at River Bank | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/price-held-bombing-curb-plot-laid-to-striking-printers-in-rock.html | PRICE HELD BOMBING CURB; ' Plot' Laid to Striking Printers in Rock Island, Ill., Area | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/jane-jackson-wed-to-dr-h-p-eddy-3d.html | JANE JACKSON WED TO DR. H. P. EDDY 3D | True | Special to Tn- N.W YOEK TIMF. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/commodities-ease-on-lower-volume-recently-strong-items-decline-on.html | COMMODITIES EASE ON LOWER VOLUME; Recently Strong Items Decline on Profit Taking - - Soy Oil and Rubber Advance | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/l-wallace-hopkins.html | L. WALLACE HOPKINS | True | Special to Tm Nsw Noio TIIZS. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/columnist-peron-gives-thanks-for-eisenhower.html | Columnist Peron Gives Thanks for Eisenhower | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/taft-in-a-coma-and-failing-rapidly-after-sudden-turn-for-the-worse.html | Taft in a Coma and Failing Rapidly After Sudden Turn for the Worse; Taft in a Coma and Failing Rapidly After Sudden Turn for the Worse | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/ascari-first-in-auto-trials.html | Ascari First in Auto Trials | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/travel-mark-due-for-atlantic-ships-however-million-passenger-level.html | TRAVEL MARK DUE FOR ATLANTIC SHIPS; However, Million - Passenger Level Seen in January Will Not Be Attained | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/yanks-sign-shortstop-for-farm.html | Yanks Sign Shortstop for Farm | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/grotewohl-bid-called-gimmick.html | Grotewohl Bid Called 'Gimmick' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/rumania-admits-press-four-u-s-reporters-get-visas-to-go-to.html | RUMANIA ADMITS PRESS; Four U. S. Reporters Get Visas to Go to Bucharest | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/red-anniversary-marked-pravda-devotes-half-its-space-to-meeting-50.html | RED ANNIVERSARY MARKED; Pravda Devotes Half Its Space to Meeting 50 Years Ago | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/text-of-moscow-note.html | TEXT OF MOSCOW NOTE | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/col-francis-t-colby-a-soldier-of-fortune.html | COL. FRANCIS T. COLBY, A SOLDIER OF FORTUNE | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/schine-to-get-citation.html | Schine to Get Citation | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/presidents-vacation-set-he-is-expected-in-colorado-as-soon-as.html | PRESIDENT'S VACATION SET; He Is Expected in Colorado as Soon as Congress Adjourns | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/rush-for-free-berlin-food-mounts-aid-to-million-by-weekend-seen.html | Rush for Free Berlin Food Mounts; Aid to Million by Week-End Seen; RUSH TO GET FOOD MOUNTS IN BERLIN | True | By Walter Sullivanspecial To the New York Times. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/railroads-retain-15-freight-levy-surcharge-permitted-by-icc-is.html | RAILROADS RETAIN 15% FREIGHT LEVY; Surcharge Permitted by I.C.C. Is Extended Through 1955 -- Lines Sought Flat Rise | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/heads-new-york-chapter-of-promotion-association.html | Heads New York Chapter Of Promotion Association | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/communist-affiliation-denied.html | Communist Affiliation Denied | True | HARRY F. WARD | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/rate-below-that-of-1952.html | Rate Below That of 1952 | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/capone-exaide-wins-point.html | Capone Ex-Aide Wins Point | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/cockell-arrives-from-london.html | Cockell Arrives From London | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/joins-western-electric-mcrae-leaves-bell-laboratories-to-be-vice.html | JOINS WESTERN ELECTRIC; McRae Leaves Bell Laboratories to Be Vice President | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/senators-reject-oil-for-education-vote-bill-to-develop-the-outer.html | SENATORS REJECT OIL FOR EDUCATION; Vote Bill to Develop the Outer Continental Shelf, Dropping School Fund Proviso | True | By Clayton Knowlesspecial To the New York Times. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/curleys-house-up-for-sale.html | Curley's House Up for Sale | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/television-in-review-what-does-europe-think-of-american-video-we.html | Television in Review; What Does Europe Think of American Video? We Have Too Much Programming | True | By Jack Gouldspecial To the New York Times. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/expert-to-help-cambodia-u-s-technical-assistance-unit-names-aide.html | EXPERT TO HELP CAMBODIA; U. S. Technical Assistance Unit Names Aide for 5-Year Plan | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/the-harvesters-take-off-on-denver-city-airport.html | The Harvesters Take Off On Denver City Airport | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/rollcall-vote-in-senate-on-offshore-lands-bill.html | Roll-Call Vote in Senate On Offshore Lands Bill | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/tribute-to-mrs-burgess.html | Tribute to Mrs. Burgess | True | RUTH SLEEPER | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/thierman-defense-rests.html | Thierman Defense Rests | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/boy-decapitated-by-train-16yearold-and-friends-were-playing-on.html | BOY DECAPITATED BY TRAIN; 16-Year-Old and Friends Were Playing on Tracks at Elmhurst | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/plea-to-halt-fare-rise.html | Plea to Halt Fare Rise | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/bulgarian-seen-out-of-favor.html | Bulgarian Seen Out of Favor | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/driscoll-to-order-relief-cut-review.html | DRISCOLL TO ORDER RELIEF CUT REVIEW | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/antique-silver-teapot-included-in-exhibit.html | Antique Silver Teapot Included in Exhibit | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/soviet-fighters-down-u-s-plane.html | Soviet Fighters Down U. S. Plane; | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/school-aides-turn-to-public-for-help-superintendents-session-asks.html | SCHOOL AIDES TURN TO PUBLIC FOR HELP; Superintendents' Session Asks Cooperation to Meet Teacher and Classroom Shortages | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/lanvin-and-griffe-exhibit-new-lines-huge-separate-cape-collars-are.html | LANVIN AND GRIFFE EXHIBIT NEW LINES; Huge Separate Cape Collars Are Stressed by Former -- Latter Uses Gothic Motif | True | By Dorothy Vernonspecial To the New York Times. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/contempt-term-voided-court-upholds-plea-of-woman-union-aide-in.html | CONTEMPT TERM VOIDED; Court Upholds Plea of Woman Union Aide in Jersey | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/bistate-pier-pact-approved-by-house-measure-to-set-up-commission-to.html | BI-STATE PIER PACT APPROVED BY HOUSE; Measure to Set Up Commission to Curb Port Crime Here Now Goes to the President | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/joins-group-to-aid-handicapped.html | Joins Group to Aid Handicapped | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/stock-price-gains-best-since-june-17-rises-of-fractions-to-4-points.html | STOCK PRICE GAINS BEST SINCE JUNE 17; Rises of Fractions to 4 Points by 673 Issues Mark Close -- 155 Off, 228 Unchanged VOLUME 1,200,000 SHARES Combined Averages Up 1.57, Industrials 2.19 -- Railroads Are Especially Strong | True | | 1981-06-19 | RE0000094558 | B00000427463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/miami-hotel-owner-diesi-samuel-jacobs-of-lord-tarleoni-and-club-in.html | MIAMI HOTEL OWNER DIESI; Samuel Jacobs of Lord Tarle{onl and Club in Pike, N, I-J,, 86 | True | Special to Tas NLV Yox Ts. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/britain-honors-us-hero-plaque-is-dedicated-at-scottish-home-of-john.html | BRITAIN HONORS U.S. HERO; Plaque Is Dedicated at Scottish Home of John Paul Jones | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/bank-clearings-44-above-52.html | Bank Clearings 4.4% Above '52 | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/charles-skouras-out-of-danger.html | Charles Skouras 'Out of Danger' | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/cargo-ship-inquiry-will-resume-in-1954.html | CARGO SHIP INQUIRY WILL RESUME IN 1954 | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/nepotism-argentine-style.html | Nepotism, Argentine Style | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/brutality-report-faces-amendment-house-groups-findings-are-critical.html | BRUTALITY REPORT FACES AMENDMENT; House Group's Findings Are Critical of Arrangement Letting Police Bypass F. B. I. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/value-of-globulin-in-polio-surveyed-study-seeks-extent-to-which.html | VALUE OF GLOBULIN IN POLIO SURVEYED; Study Seeks Extent to Which Inoculations Cut Severity of Paralysis in Disease | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/nominations-approved.html | Nominations Approved | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/korean-red-thanks-malenkov.html | Korean Red Thanks Malenkov | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/brooklyn-museum-lure-for-children-twothirds-of-julys-visitors-were.html | BROOKLYN MUSEUM LURE FOR CHILDREN; Two-Thirds of July's Visitors Were Small Fry - - Shrunken Head Proves No. 1 Exhibit | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/skirts-not-shorts-at-harvard.html | Skirts, Not Shorts at Harvard | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/trial-of-four-generals-asked.html | Trial of Four Generals Asked | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/elected-to-the-board-of-appliances-concern.html | Elected to the Board Of Appliances Concern | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/reds-demand-role-in-italian-cabinet-togliatti-informs-president.html | REDS DEMAND ROLE IN ITALIAN CABINET; Togliatti Informs President Party Must Be Included, No Matter Who Heads Regime | True | By Arnaldo Cortesispecial To the New York Times. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/i-l-a-loses-round-in-brooklyn-fight-administrator-sees-anastasia.html | I. L. A. LOSES ROUND IN BROOKLYN FIGHT; Administrator Sees Anastasia, Fails to Get Local's Books but Is Not Thrown Out I. L. A. LOSES ROUND IN BROOKLYN FIGHT | True | By Stanley Levey | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/15000-for-piping-rock-lone-bidder-obtains-tentative-ownership-on-u.html | $15,000 FOR PIPING ROCK; Lone Bidder Obtains Tentative Ownership on U. S. Lien | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/brooklyn-streak-snapped-at-five-as-rush-pitches-3to2-triumph-kiner.html | Brooklyn Streak Snapped at Five As Rush Pitches 3-to-2 Triumph; Kiner Hits Three-Run Homer Against Mickens in First to Seal Cub Victory | True | By Roscoe McGowenspecial To the New York Times. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/pope-names-titular-archbishops.html | Pope Names Titular Archbishops | True | By Religious News Service. | 1981-06-19 | RE0000094558 | B00000427463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/drought-aid-feed-splits-southwest-charges-raised-that-wealthy.html | DROUGHT AID FEED SPLITS SOUTHWEST; Charges Raised That Wealthy Ranchers Take Advantage of Program -- Defense Offered | True | By William M. Blairspecial To the New York Times. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/braves-cancel-auto-gift-plan.html | Braves Cancel Auto Gift Plan | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/one-smelter-cuts-price-of-copper-to-29c-pound.html | One Smelter Cuts Price Of Copper to 29c Pound | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/maniac-is-hunted-in-killing-in-park-link-to-2-highway-murders-in.html | MANIAC IS HUNTED IN KILLING IN PARK; Link to 2 Highway Murders in Pennsylvania Is Weighed -- Cafe Man's Auto Found | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/ohio-to-list-public-aid-group.html | Ohio to List Public Aid Group | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/naval-stores.html | NAVAL STORES | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/allmenotti-concert-played-at-lewisohn.html | ALL-MENOTTI CONCERT PLAYED AT LEWISOHN | True | H. C. S. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/clark-subduing-rose-in-three-sets-enters-grass-court-quarterfinals.html | Clark, Subduing Rose in Three Sets, Enters Grass Court Quarter-Finals | True | By Allison Danzigspecial To the New York Times. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/du-pont-expanding-plants.html | Du Pont Expanding Plants | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/billy-eckstine-is-divorced.html | Billy Eckstine Is Divorced | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/world-reds-put-at-24000000.html | World Reds Put at 24,000,000 | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/5000-win-wage-rise-at-camden-shipyard.html | 5,000 WIN WAGE RISE AT CAMDEN SHIPYARD | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/factor-in-output-boom-obsolescence-abnormally-high-life-insurance.html | FACTOR IN OUTPUT BOOM; Obsolescence Abnormally High, Life Insurance Institute Says | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/sports-of-the-times-horse-and-buggy.html | Sports of The Times; Horse and Buggy | True | By Joseph C. Nichols | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/senator-kerrs-mother-dies.html | Senator Kerr's Mother Dies | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/bigger-role-urged-for-nonsked-lines-senate-group-to-propose-9-air.html | BIGGER ROLE URGED FOR 'NONSKED' LINES; Senate Group to Propose $9 Air Coach Service, New York to Washington and Boston | True | By Austin Stevensspecial To the New York Times. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/nigerians-in-london-to-discuss-freedom.html | NIGERIANS IN LONDON TO DISCUSS FREEDOM | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/10-missing-in-air-crash-navy-plane-falls-in-sea-off-navy-luzon-five.html | 10 MISSING IN AIR CRASH; Navy Plane Falls in Sea Off Navy Luzon -- Five Crewmen Saved | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/manufacturers-shipments-and-inventories-rose-in-june-but-order.html | Manufacturers' Shipments and Inventories Rose in June but Order Backlog Declined | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/miss-oshaughnessy-law-student-to-wed.html | MISS O'SHAUGHNESSY, LAW STUDENT TO WED | True | | 1981-06-19 | RE0000094558 | B00000427463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/bronx-zoo-starts-little-pete-on-way-to-hippo-fame.html | Bronx Zoo Starts Little Pete on Way to Hippo Fame | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/parker-stops-bolin.html | Parker Stops Bolin | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/chicago-expects-wide-evictions.html | Chicago Expects Wide Evictions | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/elected-general-counsel-of-u-s-steel-corporation.html | Elected General Counsel Of U. S. Steel Corporation | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/philosophy-settles-air-conditioner-case.html | PHILOSOPHY SETTLES AIR CONDITIONER CASE | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/retail-coffee-rise-seen-one-of-holdouts-among-packers-raises-price.html | RETAIL COFFEE RISE SEEN; One of Holdouts Among Packers Raises Price 3c a Pound | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/east-zone-theft-sentence-scored.html | East Zone Theft Sentence Scored | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/conferees-agree-on-66-billion-aid-president-wins-major-victory-over.html | CONFEREES AGREE ON 6.6 BILLION AID; President Wins Major Victory Over Economy Advocates on Mutual Security Funds | True | By Felix Belair Jr.special To the New York Times. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/30000-for-fertilizer-study.html | $30,000 for Fertilizer Study | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/film-process-tested-bell-and-howell-of-chicago-show-widescreen.html | FILM PROCESS TESTED; Bell and Howell of Chicago Show Wide-Screen System | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/u-s-cigarettes-intercepted.html | U. S. Cigarettes Intercepted | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/vietminh-casualties-at-hue-placed-at-600.html | VIETMINH CASUALTIES AT HUE PLACED AT 600 | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/ferry-voyager-leaves-hong-kong-after-23680mile-trip-to-nowhere.html | Ferry Voyager Leaves Hong Kong After 23,680-Mile Trip to Nowhere; O'Brien's 315-Day Yo-Yoing Is Ended as Police See Him Off on Plane | True | By Henry R. Liebermanspecial To the New York Times. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/textile-digest-planned.html | Textile Digest Planned | True | | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-07-31 | 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/taltytuax.html | TaltyStuax | True | Ieelal to THZ NEW Yog TIME. | 1981-06-19 | RE0000094558 | B00000427463 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/atomic-contracts-with-ebasco-off-electric-energy-inc-to-make-new.html | ATOMIC CONTRACTS WITH EBASCO OFF; Electric Energy, Inc., to Make New Arrangements to Build Big Plant at Joppa, Ill. | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/stock-prices-gain-on-day-and-month-july-averages-up-241-points-all.html | STOCK PRICES GAIN ON DAY AND MONTH; July Averages Up 2.41 Points, All of Increase Made in Last Two Trading Sessions | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/the-ugliest.html | THE UGLIEST | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/piracy-claim-disputed-dismissal-of-yankeesdodgers-broadcast-protest.html | PIRACY CLAIM DISPUTED; Dismissal of Yankees-Dodgers Broadcast Protest Sought | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/301-shot-wins-at-rockingham.html | 30-1 Shot Wins at Rockingham | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/new-head-of-state-police-is-named.html | New Head of State Police Is Named | True | | 1981-06-19 | RE0000094559 | B00000427464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/wheat-prices-dip-on-hedge-selling-oats-and-soybeans-advance-but.html | WHEAT PRICES DIP ON HEDGE SELLING; Oats and Soybeans Advance, but Corn and Rye Futures Close Week Irregular | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/g-o-p-senate-rule-assured-by-morse-he-will-vote-with-republicans.html | G. O. P. SENATE RULE ASSURED BY MORSE; He Will Vote With Republicans, Oregonian Declares Shortly After Death of Taft | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/calcutta-streetcar-strike-ends.html | Calcutta Streetcar Strike Ends | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/warren-gains-semifinal-lucius-baxter-mclean-survive-in-u-s-junior.html | WARREN GAINS SEMI-FINAL; Lucius, Baxter, McLean Survive in U. S. Junior Golf Also | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/democrats-nominate-republican-almost.html | DEMOCRATS NOMINATE REPUBLICAN -- ALMOST | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/formosa-may-act-on-burma-units-some-also-reported-in-thailand-li.html | Formosa May Act on Burma Units; Some Also Reported in Thailand; Li, Field Chief of Nationalist Refugee Force, Off to Taipei to Confer on Evacuation | True | By Tillman Durdin | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/ronnat-grogan-fiancee-seton-hill-alumna-will-be-wed-to-richard-d.html | RONNAT GROGAN FIANCEE; Seton Hill Alumna Will Be Wed to Richard D. Trainer Jr. | True | SloeclaA to THE NEW YORK 'X'IME{. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/britains-export-trade-charges-of-supplying-strategic-materials-to.html | Britain's Export Trade; Charges of Supplying Strategic Materials to Communists Denied | True | CHARLES STUART-LINTON | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/john-n-blumenberg.html | JOHN N. BLUMENBERG | True | Special to Tm NZW YOEK TIM. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/mrs-william-e-heaslip.html | MRS. WILLIAM E. HEASLIP | True | Special to TH NV YORK Ts. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/faculty-lauds-stoddard-2-groups-of-professors-praise-dismissed.html | FACULTY LAUDS STODDARD; 2 Groups of Professors Praise Dismissed Illinois President | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/harry-w-ryan.html | HARRY W. RYAN | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/3-union-aides-balk-inquiry.html | 3 Union Aides Balk Inquiry | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/japanese-defeats-konno-yamashita-18-beats-olympic-ace-in-1500meter.html | JAPANESE DEFEATS KONNO; Yamashita, 18, Beats Olympic Ace in 1,500-Meter Free-Style | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/aide-to-mcarthy-resigns-kennedy-brother-of-senator-to-enter-private.html | AIDE TO M'CARTHY RESIGNS; Kennedy, Brother of Senator, to Enter Private Law Practice | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/ellin-bloomberg-is-wed-teacher-at-lighthouse-nursery-bride-of.html | ELLIN BLOOMBERG IS WED; ;Teacher at Lighthouse Nursery { Bride of William Kronthal | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094559 | B00000427464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/bonds-and-shares-on-london-market-strength-in-wall-street-gives.html | BONDS AND SHARES ON LONDON MARKET; Strength in Wall Street Gives Lift to Nearly All Groups in Good Trading Volume | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/67-billions-in-aid-is-voted-by-house-sum-is-668-millions-less-than.html | $6.7 BILLIONS IN AID IS VOTED BY HOUSE; Sum Is 668 Millions Less Than President Asked -- Senate to Act on Measure Today | True | By Felix Belair Jr. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/six-peruvians-drowned.html | Six Peruvians Drowned | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/senator-taft-is-dead-at-63-eisenhower-leads-tributes-republicans.html | SENATOR TAFT IS DEAD AT 63; EISENHOWER LEADS TRIBUTES; REPUBLICANS UNITY SHAKEN; THE NATION MOURNS | True | By Russell Porter | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/former-fawcett-official-adds-name-to-ad-agency.html | Former Fawcett Official Adds Name to Ad Agency | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/mrs-r-l-lippmann-has-childi.html | 'Mrs. R. L. Lippmann Has Childi | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/patty-duo-triumphs-gains-final-of-hamburg-tennis-by-beating-british.html | PATTY DUO TRIUMPHS; Gains Final of Hamburg Tennis by Beating British Team | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/gets-railroad-association-post.html | Gets Railroad Association Post | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/benson-to-address-bankers.html | Benson to Address Bankers | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/night-club-lists-debts-leon-eddie-asks-court-rule-on-paying.html | NIGHT CLUB LISTS DEBTS; Leon & Eddie Asks Court Rule on Paying Creditors 15% | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/compromise-bill-on-cotton-passed-house-measure-sent-to-senate.html | COMPROMISE BILL ON COTTON PASSED; House Measure Sent to Senate Limiting Acreage Cut in '54 Held 'Fair to All Sections' | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/commodity-index-eases-dips-to-883-on-thursday-from-884-on-wednesday.html | COMMODITY INDEX EASES; Dips to 88.3 on Thursday From 88.4 on Wednesday | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/mrs-tylers-team-wins-she-and-tolomeo-post-a-63-to-triumph-in-jersey.html | MRS. TYLER'S TEAM WINS; She and Tolomeo Post a 63 to Triumph in Jersey Golf | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/2-teachers-reach-title-links-final-claire-doran-and-jane-nelson-to.html | 2 TEACHERS REACH TITLE LINKS FINAL; Claire Doran and Jane Nelson to Meet Today for Western Crown in Cincinnati | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/adenauer-regrets-labors-criticism-says-federation-attack-on-him-may.html | ADENAUER REGRETS LABOR'S CRITICISM; Says Federation Attack on Him May Cause a Split Among Anti-Red West Germans | True | By M. S. Handler | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/text-of-u-s-protest.html | Text of U. S. Protest | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/president-names-defense-aide.html | President Names Defense Aide | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/senators-subdue-white-sox-2-to-0-porterfield-hurls-3hit-ball-for.html | SENATORS SUBDUE WHITE SOX, 2 TO 0; Porterfield Hurls 3-Hit Ball for 6th Shut-Out -- Trucks' Victory String Ends at 8 | True | | 1981-06-19 | RE0000094559 | B00000427464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/soviet-prods-turkey-on-strait-question.html | SOVIET PRODS TURKEY ON STRAIT QUESTION | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/7month-record-attained-in-passenger-car-output.html | 7-Month Record Attained In Passenger Car Output | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/best-use-of-tools-new-system-aim-o-d-m-devises-plan-to-insure.html | BEST USE OF TOOLS NEW SYSTEM' AIM; O. D. M. Devises Plan to Insure Greatest Efficiency in Mobilization Demands | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/harmonjohnson.html | Harmon-Johnson | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/strauss-cites-patents-plans.html | Strauss Cites Patents Plans | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/wood-field-and-stream-big-fish-still-not-cooperating-off-montauk.html | Wood, Field and Stream; Big Fish Still Not Cooperating Off Montauk -- Blues Plentiful in New Jersey | True | By Raymond R. Camp | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/july-shows-drop-in-new-financing-645450000-bonds-lowest-in-4-months.html | JULY SHOWS DROP IN NEW FINANCING; $645,450,000 Bonds Lowest in 4 Months, Stock Offers Are Smallest This Year | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/selika-diana-clark-of-elmira-is-engaged-i-to-lieut-peter-sterling.html | Selika Diana Clark Of Elmira Is Engaged i To Lieut. Peter Sterling Conover, U. S. ,4. F. | True | Special to T1 Nv YOK TIMZS.e | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/names-of-men-aboard-the-b50.html | Names of Men Aboard the B-50 | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/universal-eye-chart-is-developed-familiar-symbols-replace-letters.html | Universal Eye Chart Is Developed; Familiar Symbols Replace Letters | True | By Leonard Buder | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/u-s-suspends-labor-aide.html | U. S. Suspends Labor Aide | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/mayor-completes-slate-with-frank-police-aide-to-oppose-lyons-in.html | MAYOR COMPLETES SLATE WITH FRANK; Police Aide to Oppose Lyons in Bronx -- Wagner Expected to Add Negro to Ticket | True | By James A. Hagerty | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/jackie-cusick-once-big-league-shortstop-gets-his-badge-as-jersey.html | Jackie Cusick, Once Big League Shortstop, Gets His Badge as Jersey State Trooper | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/anthony-j-canino.html | ANTHONY J. CANINO | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/the-screen-at-the-palace.html | THE SCREEN; At the Palace | True | H. H. T. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/donovan-is-confirmed-mallory-also-voted-as-envoy-senate-clears-long.html | DONOVAN IS CONFIRMED; Mallory Also Voted as Envoy - Senate Clears Long List | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/drivers-strike-going-into-another-week.html | DRIVERS' STRIKE GOING INTO ANOTHER WEEK | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/col-w-c-white-retires-headed-west-point-of-air.html | Col. W. C. White Retires; Headed 'West Point of Air' | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/pirates-down-cubs-40-dickson-disperses-8-chicago-hits-to-register.html | PIRATES DOWN CUBS, 4-0; Dickson Disperses 8 Chicago Hits to Register Victory | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/salvagers-reported-blasting-atlantic-area-where-titanic-sank-in.html | Salvagers Reported Blasting Atlantic Area Where Titanic Sank in 1912 With Art Cargo | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/music-notes.html | MUSIC NOTES | True | | 1981-06-19 | RE0000094559 | B00000427464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/brazil-loan-terms-eased-by-u-s-bank-elimination-of-debt-arrearage.html | BRAZIL LOAN TERMS EASED BY U. S. BANK; Elimination of Debt Arrearage Put Off to Year-End -- Delay in Repayments Granted | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/bases-used-for-air-training.html | Bases Used for Air Training | True | By Michael Clark | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/chester-f-carlson-gets-award.html | Chester F. Carlson Gets Award | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/robert-a-taft.html | ROBERT A. TAFT | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/nationalities-in-ussr-use-of-term-minorities-opposed-in-speaking-of.html | Nationalities in U.S.S.R.; Use of Term "Minorities" Opposed in Speaking of Enslaved Peoples | True | STEPHAN WYTWYTSKY | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/5th-ave-gyp-shops-have-boom-season-linen-bargain-stores-mulct.html | 5TH AVE. 'GYP' SHOPS HAVE BOOM SEASON; Linen 'Bargain' Stores Mulct Out-of-Town Visitors by Sob Technique, Trade Unit Says | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/segura-beats-mgregor-sedgman-also-advances-to-final-of-british-pro.html | SEGURA BEATS M'GREGOR; Sedgman Also Advances to Final of British Pro Tennis | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/power-system-sold-utility-gets-paper-companys-louisiana.html | POWER SYSTEM SOLD; Utility Gets Paper Company's Louisiana Distribution Line | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/u-s-base-cost-cut-in-french-morocco-contractors-have-agreed-to.html | U. S. BASE COST CUT IN FRENCH MOROCCO; Contractors Have Agreed to Finish 3 Air Force Facilities for $32,400,000, Army Says | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/tuero-wood-take-threeset-clashes-masterson-and-alastair-martin.html | TUERO, WOOD TAKE THREE-SET CLASHES; Masterson and Alastair Martin Complete Semi-Final Bracket in Meadow Club Tennis | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/loss-of-arms-order-laid-to-union-strike.html | LOSS OF ARMS ORDER LAID TO UNION STRIKE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/fight-looms-for-kissell-browns-and-ottawa-team-start-talks-on.html | FIGHT LOOMS FOR KISSELL; Browns and Ottawa Team Start Talks on Football Star | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/du-pont-increases-net-to-114758444-earned-101708123-in-same-half-of.html | DU PONT INCREASES NET TO $114,758,444; Earned $101,708,123 in Same Half of 1952 -- Sales Expand Sharply to $894,331,481 | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/diamond-in-rough-is-found.html | Diamond in Rough Is Found | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/garment-trucks-stolen-two-loads-of-womens-attire-vanish-at-noon-in.html | GARMENT TRUCKS STOLEN; Two Loads of Women's Attire Vanish at Noon in Midtown | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/sales-of-formal-wear-at-high.html | Sales of Formal Wear at High | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/brown-wins-irish-open-golf.html | Brown Wins Irish Open Golf | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/pleasant-weekend-due-both-temperature-and-humidity-are-expected-to.html | PLEASANT WEEK-END DUE; Both Temperature and Humidity Are Expected to Drop | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/mrs-edgar-t-coene.html | MRS. EDGAR T. COENE | True | SPectat to Nzw No,: 'ItaT. s. | 1981-06-19 | RE0000094559 | B00000427464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/study-aid-given-to-25-japanese-japan-society-awards-14000-in-grants.html | STUDY AID GIVEN TO 25 JAPANESE; Japan Society Awards $14,000 in Grants to a Selected Post-Graduate Group | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/westchester-parkways-bar-passing-on-the-right.html | Westchester Parkways Bar Passing on the Right | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/ison-to-the-edward-b-wallaces.html | ISon to the Edward B. Wallaces | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/rise-in-debt-limit-approved-by-house-doubts-are-raised-that-senate.html | RISE IN DEBT LIMIT APPROVED BY HOUSE; Doubts Are Raised That Senate Will Act at This Session on $290,000,000,000 Asked | True | By John D. Morris | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/kin-seek-to-reopen-plunkett-will-case.html | KIN SEEK TO REOPEN PLUNKETT WILL CASE | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/adjournment-plan-is-still-uncertain-as-congress-lags-house-approves.html | ADJOURNMENT PLAN IS STILL UNCERTAIN AS CONGRESS LAGS; House Approves Rise in Debt Limit, Senate Acts Today -- Korea Fund Approved | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/pope-gets-stepinac-data-u-s-doctors-report-on-their-examination-of.html | POPE GETS STEPINAC DATA; U. S. Doctors Report on Their Examination of Cardinal | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/two-applications-presented-to-new-jersey-racing-commission-governor.html | Two Applications Presented to New Jersey Racing Commission -- Governor Reiterates Opposition, Holds 3 Courses 'Ample' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/child-study-teaches-parents-how-to-live.html | CHILD STUDY TEACHES PARENTS HOW TO LIVE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/sub-fleet-choice-for-90500-race-arcaro-to-ride-dixiana-entry-in.html | SUB FLEET CHOICE FOR $90,500 RACE; Arcaro to Ride Dixiana Entry in Arlington Handicap Today -- Hill Gail Top Weight | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/cuban-davis-cup-team-leaves.html | Cuban Davis Cup Team Leaves | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/new-fertilizer-plant-for-ohio.html | New Fertilizer Plant for Ohio | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/inquiry-aids-bus-drivers-panel-set-up-in-nassau-strike-orders-a.html | INQUIRY AIDS BUS DRIVERS; Panel Set Up in Nassau Strike Orders a Five-Day Week | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/joy-bryan-bride-in-locust-vallby-attended-by-ten-at-marriage-to.html | JOY BRYAN BRIDE IN LOCUST VALLBY; Attended by Ten at Marriage to Maurice Warder Bacon Jr., Yale Architecture Alumnus | True | Special to Tax Nsw Yoaio Tm. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/kusman-deportation-upheld.html | Kusman Deportation Upheld | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/roberts-of-phils-beats-braves-51-scoreless-2d-game-halted-in-11th.html | ROBERTS OF PHILS BEATS BRAVES, 5-1; Scoreless 2d Game Halted in 11th by Rain -- Milwaukee Attendance Tops Million | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/arma-strikers-agree-on-no-more-violence.html | ARMA STRIKERS AGREE ON NO MORE VIOLENCE | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/crucial-year-for-shoes-head-of-retailers-sees-big-effort-needed-to.html | CRUCIAL YEAR FOR SHOES; Head of Retailers Sees Big Effort Needed to Raise '54 Volume | True | | 1981-06-19 | RE0000094559 | B00000427464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/taft-is-eulogized-by-friends-and-foes.html | Taft Is Eulogized by Friends and Foes | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/building-governments.html | BUILDING GOVERNMENTS | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/kelly-wins-final-of-amateur-golf-rutgers-senior-beats-kuntz-by-6.html | KELLY WINS FINAL OF AMATEUR GOLF; Rutgers Senior Beats Kuntz by 6 and 5 for Westchester Title at Sleepy Hollow | True | By Lincoln A. Werden | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/forty-miles-out-roche-says.html | Forty Miles Out, Roche Says | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/early-drive-helpls-bombers-win-115-yanks-score-3-in-first-and-5-in.html | EARLY DRIVE HELPLS BOMBERS WIN, 11-5; Yanks Score 3 in First and 5 in Second as McDonald Turns Back Browns | True | By John Drebinger | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/murderer-freed-on-parole.html | Murderer Freed on Parole | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/finns-red-trade-explained.html | Finns' Red Trade Explained | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/westchester-eyes-new-bank-merger-white-plains-and-new-rochelle.html | WESTCHESTER EYES NEW BANK MERGER; White Plains and New Rochelle Institutions Report Support of Rockefeller Family | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/wide-publicity-urged-for-stock-ownership.html | WIDE PUBLICITY URGED FOR STOCK OWNERSHIP | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/personal-travel-passports-delayed-for-u-s-citizens-on-staff-of-u-n.html | Personal Travel Passports Delayed For U. S. Citizens on Staff of U. N.; PASSPORT DELAYS AFFLICT U. N. AIDES | True | By A. M. Rosenthal | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/elbanor-pmlup-i-army-man-marry-former-finch-student-bride-of-pvt.html | ELBANOR PmLUP, I ARMY MAN MARRY; Former Finch Student Bride of Pvt, Sumner W. White 3d at Church' in Bedford | True | Special to Ts Nzw YORK Th'r. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/obrien-heads-for-brazil-longtime-hong-kong-ferry-rider-finds-asylum.html | O'BRIEN HEADS FOR BRAZIL; Long-Time Hong Kong Ferry Rider Finds Asylum | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/ceylonese-reply-to-rhee-displeased-by-his-opposition-to-holding.html | CEYLONESE REPLY TO RHEE; Displeased by His Opposition to Holding Talks on Island | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/japan-budget-approved-upper-house-passes-bill-for-outlay-of.html | JAPAN BUDGET APPROVED; Upper House Passes Bill for Outlay of $2,645,000,000 | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/albert-a-fenyvessy.html | ALBERT A. FENYVESSY | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/gulf-trims-kuwait-oil-price.html | Gulf Trims Kuwait Oil Price | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/parades-in-central-park-favored.html | Parades in Central Park Favored | True | ROBERT LOUIS HOGUET | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/cairo-sees-u-s-role-in-suez-canal-talks.html | CAIRO SEES U. S. ROLE IN SUEZ CANAL TALKS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/cambodia-not-to-start-war.html | Cambodia Not to Start War | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/marsha-c-payne-a-bridei-wed-to-norman-s-livingston-jr-in-southport.html | MARSHA C. PAYNE A BRIDEI; Wed to Norman S. Livingston ' Jr. in Southport Ceremony/ I | True | Special to THE NEW YORK TI, I . | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/mrs-anton-j-gihrig.html | MRS. ANTON J. GI=HRIG | True | Special to THI NEW Nom Tzs. | 1981-06-19 | RE0000094559 | B00000427464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/rhodesians-push-confederacy-plan-leader-defends-the-morality-of.html | RHODESIANS PUSH CONFEDERACY PLAN; Leader Defends the Morality of Separating Races -- South African Natives in 'Despair' | True | By Albion Ross | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/reynolds-metals-calls-preferred.html | Reynolds Metals Calls Preferred | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/u-s-says-use-of-balloons-to-inform-czechs-shows-prague-is-curbing.html | U. S. Says Use of Balloons to Inform Czechs Shows Prague Is Curbing Freedom of News | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/ford-to-expand-tractor-division-with-full-line-of-farm-machinery.html | Ford to Expand Tractor Division With Full Line of Farm Machinery; Under Trade Name 'Dearborn' More Than 100 Agricultural Implements Will Be Offered | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/20-die-as-bus-dives-in-ontario-canal-vehicle-rams-stalled-truck-in.html | 20 DIE AS BUS DIVES IN ONTARIO CANAL; Vehicle Rams Stalled Truck in Night -- Survivors Swim Out, Diver Gets Bodies | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/walter-h-gill.html | WALTER H. GILL | True | Special, to THE NZW Yom] TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/court-backs-c-a-b-on-irregular-runs-rejects-plea-by-unscheduled.html | COURT BACKS C. A. B. ON IRREGULAR RUNS; Rejects Plea by Unscheduled Airlines to Prevent Hearing Involving Regulations | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/warning-on-fares-issued-nassau-sees-end-of-control-by-state-if-l-i.html | WARNING ON FARES ISSUED; Nassau Sees End of Control by State if L. I. R. R. Gets Rise | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/brief-filed-to-back-remington-appeal.html | BRIEF FILED TO BACK REMINGTON APPEAL | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/17000-stolen-in-week-1950-christmas-season-theft-charged-to.html | $17,000 STOLEN IN WEEK; 1950 Christmas Season Theft Charged to Cashier's Clerk | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/house-rollcall-on-debt-rise.html | House Roll-Call on Debt Rise | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/lead-zinc-studies-set-survey-to-determine-effect-of-imports-on-u-s.html | LEAD, ZINC STUDIES SET; Survey to Determine Effect of Imports on U. S. Production | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/mirrored-robber-is-shot-by-6-police-attempted-holdup-of-midtown.html | MIRRORED ROBBER IS SHOT BY 6 POLICE; Attempted Hold-Up of Midtown Clothing Shop Is Ended in a Basement Fitting Room | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-06-19 | RE0000094559 | B00000427464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/tv-networks-pass-radio-in-time-sales-they-increased-41-for-1952.html | TV NETWORKS PASS RADIO IN TIME SALES; They Increased 41% for 1952 -- Total Broadcast Revenues for Video $324,200,000 | True | Special to THE NEW YORK TIMES | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/acfbrill-gets-ship-contract.html | ACF-Brill Gets Ship Contract | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/banned-book-restored-as-we-see-russia-had-been-out-of-libraries.html | BANNED BOOK RESTORED; 'As We See Russia' Had Been Out of Libraries Abroad | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/steelers-dodril-to-return.html | Steelers' Dodril to Return | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/hitrun-auto-kills-man-and-dog.html | Hit-Run Auto Kills Man and Dog | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/resources-policy-urged-on-congress-president-in-special-message.html | RESOURCES POLICY URGED ON CONGRESS; President in Special Message Says Coming Vacation Is Time for Thought on Subject | True | By Anthony Leviero | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/commodities-gain-0n-heavy-volume-stock-market-rise-a-factor-cocoa.html | COMMODITIES GAIN 0N HEAVY VOLUME; Stock Market Rise a Factor -Cocoa, Rubber, Sugar and Lead Unusually Active | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/cuba-treats-3-crewmen-trio-from-seized-ship-cared-for-in-military.html | CUBA TREATS 3 CREWMEN; Trio From Seized Ship Cared for in Military Hospital | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/house-passes-maritime-bill.html | House Passes Maritime Bill | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/retailers-warned-on-overcaution-stores-and-consumers-might-create.html | RETAILERS WARNED ON 'OVER-CAUTION; Stores and Consumers Might Create Market 'Weakness,' Buying Executive Says | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/mulloy-in-rally-downs-kovaleski-floridian-with-match-point-against.html | MULLOY, IN RALLY, DOWNS KOVALESKI; Floridian, With Match Point Against Him Twice in Row, Wins by 5-7, 6-3, 7-5 | True | By Allison Danzig | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/mrs-perdita-p-howell.html | MRS. PERDITA P. HOWELL | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/marshall-field-co-quarters-and-halfyears-sales-and-earnings-above.html | MARSHALL FIELD & CO.; Quarter's and Half-Year's Sales and Earnings Above '52 Levels | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/u-n-head-may-link-2-sides-on-parley-hammarskjold-is-expected-to-do.html | U. N. HEAD MAY LINK 2 SIDES ON PARLEY; Hammarskjold Is Expected to Do Political Contact Work on Korean Conference | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/big-board-volume-hits-11month-low-price-average-up-241-points-bond.html | 'BIG BOARD' VOLUME HITS 11-MONTH LOW; Price Average Up 2.41 Points -- Bond Dealings Smallest for a July Since 1914 | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/washington-gives-policy.html | Washington Gives Policy | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/jersey-bars-rise-in-rent-u-s-gave-increases-granted-to-2000-in-july.html | JERSEY BARS RISE IN RENT U. S. GAVE; Increases Granted to 2,000 in July Are Outlawed by New State Director | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/raab-says-austria-sets-own-policies-chancellor-denies-support-for-s.html | RAAB SAYS AUSTRIA SETS OWN POLICIES; Chancellor Denies Support for Soviet or U. S. in Thanking Moscow on Army Costs | True | By John MacCormac | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/lieut-williams-leads-registers-214-for-54-holes-in-air-force-golf.html | LIEUT. WILLIAMS LEADS; Registers 214 for 54 Holes in Air Force Golf Tournament | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/dr-harry-a-mesjian.html | DR. HARRY A. MESJIAN | True | SPecial to T N'W Yq.K... | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/frances-emanuel-betrothed.html | Frances Emanuel Betrothed | True | Spec!.l to TIZ NL-W YORK TIMFS. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/books-and-authors.html | Books and Authors | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/edward-j-brown.html | EDWARD J, BROWN | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/bao-dai-says-all-back-him-in-talks-vietnam-nationalists-are-said-to.html | BAO DAI SAYS ALL BACK HIM IN TALKS; Vietnam Nationalists Are Said to Support Him Now in Plea He Will Make in Paris | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/baby-abandoned-in-park-dogs-curiosity-about-paper-bag-leads.html | BABY ABANDONED IN PARK; Dog's Curiosity About Paper Bag Leads Policeman to Infant | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/u-s-army-in-korea-enters-new-phase-work-centers-on-manning-of-truce.html | U. S. ARMY IN KOREA ENTERS NEW PHASE; Work Centers on Manning of Truce Line -- Wide Education and Recreation Plans Set | True | By Robert Alden | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/u-s-settles-with-7-over-atomic-suit-scientists-sought-10-million.html | U. S. SETTLES WITH 7 OVER ATOMIC SUIT; Scientists Sought 10 Million, Get $300,000 -- Their Patents Were Revoked by 1946 Act | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/lausche-is-silent-on-taft-successor-governor-says-he-simply-will.html | LAUSCHE IS SILENT ON TAFT SUCCESSOR; Governor Says He 'Simply Will Not Discuss It' -- DiSalle Is Mentioned for Post | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/lumber-output-eases-decline-of-43-registered-in-week-ended-july-25.html | LUMBER OUTPUT EASES; Decline of 4.3% Registered in Week Ended July 25 | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/gaultcarruthers-bout-seen.html | Gault-Carruthers Bout Seen | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/daughter-to-mrs-e-g-hooker.html | Daughter to Mrs. E. G. Hooker | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/rubber-plants-bill-is-sent-to-president.html | RUBBER PLANTS BILL IS SENT TO PRESIDENT | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/idr-dorothy-t-marks-married-to-physician.html | IDR. DOROTHY T. MARKS MARRIED TO PHYSICIAN | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/moscow-note-says-us-fliers-downed-a-russian-airliner-charges.html | MOSCOW NOTE SAYS U.S. FLIERS DOWNED A RUSSIAN AIRLINER; Charges Fighters Killed 21 in China -- Washington Reports Plane Was Inside Korea | True | By Alvin Shuster | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/snake-river-project-criticized.html | Snake River Project Criticized | True | | 1981-06-19 | RE0000094559 | B00000427464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/team-of-bob-and-martha-parted-wife-was-taft-aide-in-campaigns.html | Team of 'Bob and Martha' Parted; Wife Was Taft Aide in Campaigns; Helpmet Took to Stump in Races for Senate and Was Active in Bids for Presidency Even After Stroke Made Her Invalid | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/new-italian-premier-may-be-named-today.html | NEW ITALIAN PREMIER MAY BE NAMED TODAY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/pieck-returning-to-east-zone.html | Pieck Returning to East Zone | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/miss-ettie-shippen.html | MISS ETTIE SHIPPEN | True | SPecial to TZ NEW YORK TIMZS. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/senator-taft-son-of-a-president-and-chief-justice-was-mr-republican.html | Senator Taft, Son of a President and Chief Justice, Was 'Mr. Republican' to the Nation; TAFT SPOKESMAN OF G.O.P. IN SENATE | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/chester-a-cook.html | CHESTER A. COOK | True | Special to THE NEW YORK TXMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/moscow-reported-reducing-east-germanys-reparations-soviet-said-to.html | Moscow Reported Reducing East Germany's Reparations; SOVIET SAID TO CUT REPARATIONS BILL | True | By Walter Sullivan | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/sabette-takes-sprint-feature-to-end-run-of-losing-favorites-at.html | Sabette Takes Sprint Feature to End Run of Losing Favorites at Jamaica; 13-10 BELAIR FILLY DEFEATS ROS CLAG | True | By James Roach | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/news-of-food-kasseri-cheese-from-greece-here-again-blueberry-pie.html | News of Food; Kasseri Cheese From Greece Here Again -- Blueberry Pie for Freezing Discussed | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/red-suspect-ousted-by-liquor-authority.html | RED SUSPECT OUSTED BY LIQUOR AUTHORITY | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/pate-gains-skating-crown.html | Pate Gains Skating Crown | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/brooks-set-back-redbirds-21-for-erskines-eleventh-triumph-dodgers.html | Brooks Set Back Redbirds, 2-1, For Erskine's Eleventh Triumph; Dodgers' Right-Hander Captures Sixth in Row as Second of Gilliam's 3 Hits Decides | True | By Roscoe McGowen | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/complete-costume-is-fashion-theme-collections-shown-at-the-fall.html | COMPLETE COSTUME IS FASHION THEME; Collections Shown at the Fall Press Week in Los Angeles Are Not Lacking in Color | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/ten-acres-bought-in-great-neck-l-i-developers-plan-a-colony-of-27.html | TEN ACRES BOUGHT IN GREAT NECK, L. 1.; Developers Plan a Colony of 27 Dwellings in the East Shore Road Area | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/policeman-suspended-in-night-club-affair.html | POLICEMAN SUSPENDED IN NIGHT CLUB AFFAIR | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/20th-ship-is-seized-as-alienoperated-government-continues-drive-to.html | 20TH SHIP IS SEIZED AS ALIEN-OPERATED; Government Continues Drive to Recover Craft It Says Were Acquired Illegally | True | | 1981-06-19 | RE0000094559 | B00000427464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/cookproof-chow-is-the-navys-goal-automatic-kettles-and-ovens-being.html | COOK-PROOF CHOW IS THE NAVY'S GOAL; Automatic Kettles and Ovens Being Developed at Bayonne to Cut Chef-Training | True | By Robert K. Plumb | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/i55-sally-phelps-to-tl-5-wutb-gowned-n-white-silk-organza-at-her.html | I55 SALLY PHELPS TO tl. 5. WUTB; Gowned Jn White Silk Organza at Her Marriage to Kore Veteran in Guilford, Conn. | True | Special to W N'w Yo. TLr.s. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/capes-are-feature-of-rouff-designs-easy-unbelted-princess-lines-are.html | CAPES ARE FEATURE OF ROUFF DESIGNS; Easy Unbelted Princess Lines Are Fundamental Theme of Schiaparelli Models | True | By Dorothy Vernon | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/parking-rate-hearing-set-city-to-question-lower-west-side-company.html | PARKING RATE HEARING SET; City to Question Lower West Side Company Tuesday on 50% Rise | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/gales-stopping-k2-climbers.html | Gales Stopping K-2 Climbers | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/f-w-almbacx-sr-as-inousrausr-7.html | F. w. ALMBACX SR., AS INOUSrRAusr, 7 | True | S Splal to Nxw Yo . | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/angling-try-nets-big-salmon.html | Angling Try Nets Big Salmon | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/lit-to-open-new-store.html | Lit to Open New Store | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/naval-stores.html | NAVAL STORES | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/antireds-give-up-guatemalan-role-with-leaders-jailed-or-in-exile.html | ANTI-REDS GIVE UP GUATEMALAN ROLE; With Leaders Jailed, or in Exile, Opposition Fades Away -- U. S. Prestige Waning | True | By Sydney Gruson | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/air-conditioning-for-arabia.html | Air Conditioning for Arabia | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/holloway-downs-galletta-2-and-1-fales-beats-anziano-by-same-margin.html | HOLLOWAY DOWNS GALLETTA, 2 AND 1; Fales Beats Anziano by Same Margin in Semi-Final Round of Long Island Amateur | True | By Deane McGowen | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/brownell-speeds-study-of-wetbacks-problem.html | Brownell Speeds Study of 'Wetbacks' Problem | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/president-presents-scroll-to-gen-march.html | PRESIDENT PRESENTS SCROLL TO GEN. MARCH | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/the-russian-protest.html | The Russian Protest | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/harry-e-wasson.html | HARRY E. WASSON | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/2-more-alleged-reds-held-in-philadelphia.html | 2 MORE ALLEGED REDS HELD IN PHILADELPHIA | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/mrs-myrdals-visa-cleared.html | Mrs. Myrdal's Visa Cleared | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/richard-s-santos.html | RICHARD S. SANTOS | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/lesch-topples-douglas-in-u-s-junior-tennis.html | Lesch Topples Douglas In U. S. Junior Tennis | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/british-houses-adjourn-parliament-will-reassemble-oct-20-after.html | BRITISH HOUSES ADJOURN; Parliament Will Reassemble Oct. 20 After Recess | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/mayor-swears-mgovern-former-fireman-becomes-city-marshal-active-in.html | MAYOR SWEARS M'GOVERN; Former Fireman Becomes City Marshal -- Active in Legion | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/graham-of-house-keeps-refugee-talks-amiable.html | Graham of House Keeps Refugee Talks Amiable | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/return-from-a-mission.html | RETURN FROM A MISSION | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/car-kills-boy-13-chasing-ball.html | Car Kills Boy, 13, Chasing Ball | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/mrs-buxbaum-triumphs-takes-gross-prize-with-a-91-in-north-hills.html | MRS. BUXBAUM TRIUMPHS; Takes Gross Prize With a 91 in North Hills Links Tourney | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/for-stable-farm-prices-federal-aide-says-surpluses-set-pattern-for.html | FOR STABLE FARM PRICES; Federal Aide Says Surpluses Set Pattern for Depression | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/tougher-jet-material-sought.html | Tougher Jet Material Sought | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/anhydrous-ammonia-guide-out.html | Anhydrous Ammonia Guide Out | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/taft-was-the-second-son-of-a-president-in-senate.html | Taft Was the Second Son Of a President in Senate | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/red-sails-scores-in-westbury-pace-favorite-beats-steward-lad-by-two.html | RED SAILS SCORES IN WESTBURY PACE; Favorite Beats Steward Lad by Two Lengths in Feature at Roosevelt Raceway | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/5-held-as-rent-gougers-accused-of-exacting-3860-in-bonuses-for.html | 5 HELD AS RENT GOUGERS; Accused of Exacting $3,860 in Bonuses for Tenancy | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/boston-symphony-heard-at-festival-begins-friday-night-concerts-in.html | BOSTON SYMPHONY HEARD AT FESTIVAL; Begins Friday Night Concerts in Shed at Tanglewood -- Munch Conducts 'Bolero' | True | By Ross Parmenter | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/texas-co-profit-up-for-6-months-net-increases-to-313-a-share.html | TEXAS CO. PROFIT UP FOR 6 MONTHS; Net Increases to $3.13 a Share, Compared With $3.05 for the Same 1952 Period | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/dewey-praises-congress-governor-cites-quick-approval-of-waterfront.html | DEWEY PRAISES CONGRESS; Governor Cites Quick Approval of Waterfront Compact | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/simpson-to-rejoin-indians.html | Simpson to Rejoin Indians | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/search-for-missing-tug-fails.html | Search for Missing Tug Fails | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/big-drop-is-found-in-city-bus-riders-decline-on-some-lines-22-with.html | BIG DROP IS FOUND IN CITY BUS RIDERS; Decline on Some Lines 22% With Fare at 15c, Compared With Year Ago, Board Says | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/britain-disappointed-at-stand.html | Britain 'Disappointed' at Stand | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/cotton-prices-end-3-to-9-point-down-brokers-with-wall-street-ties.html | COTTON PRICES END 3 TO 9 POINT DOWN; Brokers With Wall Street Ties Sell About 20,000 Bales of December and March | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/third-driver-shot-near-pike.html | Third Driver Shot Near Pike | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/united-nations-day-is-set.html | United Nations Day Is Set | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/braves-sign-semipro-hurler.html | Braves Sign Semi-Pro Hurler | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/capital-ponders-had-taft-won-in-52-wide-list-of-governors-and.html | CAPITAL PONDERS: HAD TAFT WON IN '52; Wide List of Governors and Senators Is Checked in Views on Successor to Presidency | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/3-in-training-unit-take-oath-today.html | 3 IN TRAINING UNIT TAKE OATH TODAY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/horseshoes-fail-as-charms.html | Horseshoes Fail as Charms | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/foundation-widens-program.html | Foundation Widens Program | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/territorial-invasion-charged.html | Territorial Invasion Charged | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/new-shoe-buckle-rectangular.html | New Shoe Buckle Rectangular | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/240mile-cruise-starts-sloop-hiq-heads-fleet-in-the-baysideblock.html | 240-MILE CRUISE STARTS; Sloop Hi-Q Heads Fleet in the Bayside-Block Island Event | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/lamb-crop-up-6-in-west.html | Lamb Crop Up 6% in West | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/new-blue-cross-enrollment-aide.html | New Blue Cross Enrollment Aide | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/william-h-haynes.html | WILLIAM H. HAYNES | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/moscow-calls-taft-prominent.html | Moscow Calls Taft 'Prominent' | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/aid-for-korea-approved.html | Aid for Korea Approved | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/bonn-restitution-voted-upper-house-backs-payment-of-952000000-to.html | BONN RESTITUTION VOTED; Upper House Backs Payment of $952,000,000 to Nazi Victims | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/capital-saddened-by-tafts-passing-news-causes-deep-grief-in-senate.html | CAPITAL SADDENED BY TAFT'S PASSING; News Causes Deep Grief in Senate -- Galleries Fill Quickly as Colleagues Pay Tribute | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/donald-g-boal.html | DONALD G. BOAL | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/death-called-blow-to-g-o-p-harmony-taft-turned-from-presidents.html | DEATH CALLED BLOW TO G. O. P. HARMONY; Taft Turned From President's Rival to Ally, Bridging Split Between East and Midwest | True | By William S. White | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/teen-gang-fights-bring-curfew-for-stamford.html | Teen Gang Fights Bring Curfew for Stamford | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/africans-found-in-despair.html | Africans Found in "Despair" | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/boggess-leaves-for-dallas.html | Boggess Leaves for Dallas | True | | 1981-06-19 | RE0000094559 | B00000427464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/bomb-scare-interrupts-movie.html | Bomb Scare Interrupts Movie | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/buses-roll-with-armed-guards.html | Buses Roll With Armed Guards | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/children-who-wait.html | CHILDREN WHO WAIT | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/mangrum-cards-68-for-137-to-lead-by-stroke-in-tam-o-shanter-golf-to.html | Mangrum Cards 68 for 137 to Lead by Stroke in Tam o' Shanter Golf Tourney; BETTY HICKS PACES WOMEN'S DIVISION | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/3300-payroll-theft-in-queens.html | $3,300 Payroll Theft in Queens | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/small-washing-machine-ready.html | Small Washing Machine Ready | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/israel-to-get-tractor-trucks.html | Israel to Get Tractor Trucks | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/grieving-man-80-hanged-ends-life-soon-after-wife-dies-of-natural.html | GRIEVING MAN, 80, HANGED; Ends Life Soon After Wife Dies of Natural Causes | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/fare-rise-barred-for-boston.html | Fare Rise Barred for Boston | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/judges-call-for-release-prisoners-cant-be-found.html | Judges Call for Release; Prisoners Can't Be Found | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/iranian-bank-chief-denies-money-charge.html | IRANIAN BANK CHIEF DENIES MONEY CHARGE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/koreans-get-9point-plan.html | Koreans Get 9-Point Plan | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/unhappy-austria.html | UNHAPPY AUSTRIA | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/housekeeping-today.html | Housekeeping Today | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/senators-cancel-trip-with-dulles-bipartisan-group-unable-to-go-to.html | SENATORS CANCEL TRIP WITH DULLES; Bipartisan Group Unable to Go to Rhee Talk While Congress Adjournment Is in Doubt | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/nieporte-wins-army-golf-title.html | Nieporte Wins Army Golf Title | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/heads-raincoat-association.html | Heads Raincoat Association | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/library-extends-exhibit-declaration-of-independence-draft-stays.html | LIBRARY EXTENDS EXHIBIT; Declaration of Independence Draft Stays Till Aug. 31 | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/tigers-branca-wins-53-keeps-nine-hits-scattered-to-turn-back-red.html | TIGERS' BRANCA WINS, 5-3; Keeps Nine Hits Scattered to Turn Back Red Sox | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/all-nonkorean-ill-prisoners-promised-for-first-exchange-reds-will.html | All Non-Korean Ill Prisoners Promised for First Exchange; REDS WILL RETURN ILL CAPTIVES FIRST | True | By Lindesay Parrott | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/swim-titles-at-stake-today.html | Swim Titles at Stake Today | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/big-leagues-to-convene-schedule-committee-will-meet-monday-on-1954.html | BIG LEAGUES TO CONVENE; Schedule Committee Will Meet Monday on 1954 Games | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/4th-russian-wife-quits-soviet.html | 4th Russian Wife Quits Soviet | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/samuel-jarvis.html | SAMUEL JARVIS | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/peron-returns-german-patents.html | Peron Returns German Patents | True | | 1981-06-19 | RE0000094559 | B00000427464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/heads-group-on-lay-work-of-the-episcopal-church.html | Heads Group on Lay Work Of the Episcopal Church | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/freer-money-plan-for-west-pushed-britain-holding-discussions-with.html | FREER MONEY PLAN FOR WEST PUSHED; Britain Holding Discussions With Europeans -- U. S. Not Ready to State Attitude | True | By Clifton Daniel | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/life-in-korea-still-fight-to-survive-armistice-brings-relief-but-no.html | Life in Korea Still Fight to Survive; Armistice Brings Relief but No Joy; Economy IS Tied to Aid and Foreign Troops -- Seoul Growing More Crowded, With East and West Mingling in Streets | True | By Greg MacGregor | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/seafarers-reopen-84-oneyear-pacts-notify-lines-and-ask-aug-10.html | SEAFARERS REOPEN 84 ONE-YEAR PACTS; Notify Lines and Ask Aug. 10 Parley -- Wage and Welfare Demands Seen at Stake | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/louis-sherman-66-4-anglican-prelate-archbishop-of-ruperts-land-t.html | LOUIS SHERMAN,. 66, 4 ANGLICAN PRELATE; Archbishop of Rupert's Land, t ' Consecrated Head of See of Calgary at 41, Dies | True | SItal to Tm NEW YORX Tlazs. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/hawthorne-directs-naumburg-concert.html | HAWTHORNE DIRECTS NAUMBURG CONCERT | True | J. B. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/poles-to-aid-north-korea.html | Poles to Aid North Korea | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/booklets-abound-on-tasks-of-home-10000-problems-covered-by.html | BOOKLETS ABOUND ON TASKS OF HOME; 10,000 Problems Covered by 'Encyclopedia' -- Pamphlets Give 'How-To' for Crafts | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/brazil-press-bill-is-ruled-illegal-proposed-measure-to-regulate.html | BRAZIL PRESS BILL IS RULED ILLEGAL; Proposed Measure to Regulate Wages Held Unconstitutional by Senate Committee | True | By Sam Pope Brewer | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/aldrich-sees-churchill-envoy-has-lunch-at-chequers-to-talk-things.html | ALDRICH SEES CHURCHILL; Envoy Has Lunch at Chequers 'to Talk Things Over' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/a-joseph-hannon.html | A. JOSEPH HANNON | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/mortgageinsurance-plans.html | Mortgage-Insurance Plans | True | ROBERT L. TINKLER | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/migs-gave-no-warning.html | MIG's Gave No Warning | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/vietminh-bases-raided-french-planes-attack-supply-lines-from-red.html | VIETMINH BASES RAIDED; French Planes Attack Supply Lines From Red China Again | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/mrs-choate-keeps-laurels-on-links-beats-mrs-nesbitt-6-and-5-in.html | MRS. CHOATE KEEPS LAURELS ON LINKS; Beats Mrs. Nesbitt, 6 and 5, in Tri-County Tourney for Edith Limburg Trophy | True | By Maureen Orcutt | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/church-aids-to-get-courses-in-liaison-catholic-women-plan-institute.html | CHURCH AIDS TO GET COURSES IN LIAISON; Catholic Women Plan Institute Training at 5 Colleges in August and September | True | By Preston King Sheldon | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/heads-scale-manufacturers.html | Heads Scale Manufacturers | True | | 1981-06-19 | RE0000094559 | B00000427464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/soviet-ship-bid-to-british-london-studies-moscow-orders-in-relation.html | SOVIET SHIP BID TO BRITISH; London Studies Moscow Orders in Relation to War-Goods Ban | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/polo-grounders-gain-fourth-place-with-9to2-victory-at-cincinnati.html | Polo Grounders Gain Fourth Place With 9-to-2 Victory at Cincinnati; Calderone's 3-Run Double Helps Jansen Beat Podbielan for Giants in Night Game | True | By Louis Effrat | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/installment-credit-outstanding-reached-new-high-of-20489000000-at.html | Installment Credit Outstanding Reached New High of $20,489,000,000 at End of June | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/for-repeal-of-movie-tax-admissions-levy-is-considered-to-be-ill.html | For Repeal of Movie Tax; Admissions Levy Is Considered to Be Ill-Advised and Self-Defeating | True | ARTHUR L. MAYER | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/edward-j-martin-jr.html | EDWARD J. MARTIN JR. | True | SPecial to THS NW Yoa Tmss. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/aosnespading.html | aosne---spading | True | Special to TE NEW Yorn T4r. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/new-u-n-delegation-confirmed-by-senate.html | NEW U. N. DELEGATION CONFIRMED BY SENATE | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/lands-416pound-blue-marlin.html | Lands 416-Pound Blue Marlin | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/phone-pay-rise-set-11000-operators-in-illinois-to-get-1502-increase.html | PHONE PAY RISE SET; 11,000 Operators in Illinois to Get $1.50-$2 Increase | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/elevator-kills-business-man.html | Elevator Kills Business Man | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/paris-has-offered-plan.html | Paris Has Offered Plan | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/robot-umpire-cant-call-wrong-heralds-end-of-we-wuz-robbed-another.html | Robot Umpire Can't Call Wrong, Heralds End of 'We Wuz Robbed'; Another Device Pitches, but Only Strikes -- Electric Wire Used to Make Building Ledges Uncomfortable for Birds | True | By Stacy V. Jones | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/robert-b-j-brunn.html | ROBERT B. J. BRUNN | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/aldrich-to-direct-for-norma-studio-former-production-assistant.html | ALDRICH TO DIRECT FOR NORMA STUDIO; Former Production Assistant Achieves Goal on 'Bronco Apache' With Lancaster | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/u-s-envoy-in-oslo-gets-gift.html | U. S. Envoy in Oslo Gets Gift | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/lancashire-player-stars-berry-takes-all-ten-worcestershire.html | LANCASHIRE PLAYER STARS; Berry Takes All Ten Worcestershire 2d-Innings' Wickets | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/title-speakers-chosen-state-association-to-meet-at-lake-placid-in.html | TITLE SPEAKERS CHOSEN; State Association to Meet at Lake Placid in October | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/u-s-closing-down-15-blood-centers-17-community-bank-pacts-also.html | U. S. CLOSING DOWN 15 BLOOD CENTERS; 17 Community Bank Pacts Also Ending but Dr. Rusk Urges Peak Donations Elsewhere | True | | 1981-06-19 | RE0000094559 | B00000427464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/bond-prepayments-in-july-show-decline.html | BOND PREPAYMENTS IN JULY SHOW DECLINE | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/arxthur-r-soper.html | ARxTHUR R. SOPER | True | Special to TH NEW YO TL, ar.s. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/indirect-aid-to-communists.html | Indirect Aid to Communists | True | IRWIN STARK | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/britain-again-urges-atom-data-exchange.html | BRITAIN AGAIN URGES ATOM DATA EXCHANGE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/stockholders-vote-to-increase-shares-of-new-york-shipbuilding.html | Stockholders Vote to Increase Shares Of New York Shipbuilding Corporation | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/british-farm-pay-rise-allowed.html | British Farm Pay Rise Allowed | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/zimmer-to-leave-hospital.html | Zimmer to Leave Hospital | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/mexican-mine-aid-set-subsidy-of-tax-rebates-planned-as-first-step.html | MEXICAN MINE AID SET; Subsidy of Tax Rebates Planned as First Step Toward Relief | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/elected-vice-president-of-pfeiffer-brewing-co.html | Elected Vice President Of Pfeiffer Brewing CO. | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/statement-by-milton.html | Statement by Milton | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/missing-off-luzon-listed.html | Missing Off Luzon Listed | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/mmichael-denies-knowing-accusers-pastor-confronts-3-who-linked-him.html | M'MICHAEL DENIES KNOWING ACCUSERS; Pastor Confronts 3 Who Linked Him to Reds and Swears He Never Saw Them Before | True | By C. P. Trussell | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/navy-lets-motor-contract.html | Navy Lets Motor Contract | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/carnival-is-due-at-century-sept-8-but-final-decision-on-musical-is.html | 'CARNIVAL' IS DUE AT CENTURY SEPT. 8; But Final Decision on Musical Is Expected Next Week -- Sturges Seen Revising It | True | By J. P. Shanley | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/wightman-tennis-will-begin-today-us-women-favored-to-sweep-twoday.html | WIGHTMAN TENNIS WILL BEGIN TODAY; U.S. Women Favored to Sweep Two-Day Cup Series With British on Rye Courts | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/primary-price-index-dips-05-in-the-week.html | PRIMARY PRICE INDEX DIPS 0.5% IN THE WEEK | True | Special to THE NEW YORK TIMES | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/the-tammany-schism.html | THE TAMMANY SCHISM | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/king-commander-monmouth-victor-beats-mackville-by-nose-in-midsummer.html | KING COMMANDER MONMOUTH VICTOR; Beats Mackville by Nose in Midsummer Hurdle Handicap, Paying $17.20 for $2 | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/tierney-brawl-costs-25-jail-term-for-actor-suspended-but-he-faces.html | TIERNEY BRAWL COSTS $25; Jail Term for Actor Suspended but He Faces New Charge | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/farm-price-level-steady-for-month-fruit-truck-crop-drop-offsets.html | FARM PRICE LEVEL STEADY FOR MONTH; Fruit, Truck Crop Drop Offsets Livestock Rise -- Costs of Growers Increase 1% | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/girl-drowns-at-orchard-beach.html | Girl Drowns at Orchard Beach | True | | 1981-06-19 | RE0000094559 | B00000427464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/soft-coal-production-rises.html | Soft Coal Production Rises | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/thug-plays-host-as-police-come-go-7-radio-cars-swoop-on-diner-and.html | THUG PLAYS HOST AS POLICE COME, GO; 7 Radio Cars Swoop on Diner and Depart, Leaving Gunman to Serve More Free Meals | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/200-leave-greece-for-canada.html | 200 Leave Greece for Canada | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/indians-vanquish-athletics-12-to-6-westlake-leads-attack-with-homer.html | INDIANS VANQUISH ATHLETICS, 12 TO 6; Westlake Leads Attack With Homer and Four Singles -- Hoskins Winning Hurler | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/batista-reorganizes-cuban-government.html | BATISTA REORGANIZES CUBAN GOVERNMENT | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/john-reuter.html | JOHN REUTER | True | Special to Tml zw Yore[ TZMS. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/murderer-in-park-not-pike-maniac-bullet-tests-show-prendergast-was.html | MURDERER IN PARK, NOT PIKE 'MANIAC; Bullet Tests Show Prendergast Was Not Slain by Killer of Pennsylvania Truckers | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/bassettabrams-bout-tonight.html | Bassett-Abrams Bout Tonight | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/1800-nato-planes-end-10day-games-allied-air-commander-praises.html | 1,800 NATO PLANES END 10-DAY GAMES; Allied Air Commander Praises Pilots -- 7 Were Killed and 7 Craft Lost in Exercise | True | By Benjamin Welles | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/tax-canvass-nets-350-but-50-more-in-new-england-pay-before-knock-at.html | TAX CANVASS NETS 350; But 50 More in New England Pay Before Knock at Door | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/dnaxesn661-educator-is-dead-led-southwestern-university-physics.html | Dn.A.XESN,66,1 EDUCATOR, IS DEAD; Led Southwestern University Physics Department--Worked on Atom Energy Problems | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/retiring-officer-feted-chief-of-transport-repair-shop-here-ends-30.html | RETIRING OFFICER FETED; Chief of Transport Repair Shop Here Ends 30 Years in Navy | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/david-b-stein.html | DAVID B. STEIN | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/marines-get-packers-obrien.html | Marines Get Packers' O'Brien | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/tobacco-price-up-71c-georgiaflorida-average-now-only-7c-shy-of-52s.html | TOBACCO PRICE UP 71c; Georgia-Florida Average Now Only 7c Shy of '52's $52.14 | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-01 | 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/ecuador-keeps-papers-closed.html | Ecuador Keeps Papers Closed | True | | 1981-06-19 | RE0000094559 | B00000427464 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/laughter-to-the-louis-newmans.html | L'aughter to the Louis Newmans { | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/allaire-sailing-victor-takes-lead-in-atlantic-coast-lightning-class.html | ALLAIRE SAILING VICTOR; Takes Lead in Atlantic Coast Lightning Class Series | True | | 1981-06-19 | RE0000094560 | B00000427465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/billion-held-needed-for-korea-rebuilding.html | BILLION HELD NEEDED FOR KOREA REBUILDING | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/turnstiles-being-set-to-mutilate-slugs.html | TURNSTILES BEING SET TO MUTILATE SLUGS | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/museum-competitions.html | MUSEUM COMPETITIONS | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/dorothy-mdonald-married-in-jersey.html | DOROTHY M'DONALD MARRIED IN JERSEY | True | peela! to THE NeW YORK TISIES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/their-hunger-and-our-surplus-malnutrition-in-a-vast-part-of-the.html | Their Hunger -- And Our Surplus; Malnutrition in a vast part of the world intensifies the challenge of what to do with our own record food supplies. Their Hunger-and Our Surplus | True | By Gertrude Samuelswashington. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/manila-high-court-acts-in-party-feud-injunction-bars-arrest-of-4.html | MANILA HIGH COURT ACTS IN PARTY FEUD; Injunction Bars Arrest of 4 Men in Opposition Groups -- Quirino Aide is Blamed | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/italian-vote-seen-blocking-own-aim-mandate-for-rapid-progress.html | ITALIAN VOTE SEEN BLOCKING OWN AIM; Mandate for Rapid Progress Indicated but Centrists' Slim Margin Is Bar, Says Editor | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/for-leaders-in-adult-education.html | For Leaders in Adult Education | True | B. F. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/tally.html | TALLY | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/save-that-elm.html | SAVE THAT ELM | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/strike-call-authorized-workers-at-g-ms-linden-plant-back-their.html | STRIKE CALL AUTHORIZED; Workers at G. M.'s Linden Plant Back Their Negotiators | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/elizabeth-stone-bride-in-bedford-i-wellesley-graduate-marriedi-to.html | ELIZABETH STONE BRIDE IN BEDFORD; , ! i .Wellesley Graduate Marriedi to David Potter, Who Soon Will Enter Marines | True | Special to T NL'W To--' TnaUS. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/heads-management-group.html | Heads Management Group | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/to-ratify-treaties.html | To Ratify Treaties | True | BRICE P. DISQUE | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/escaped-prisoner-held-suspect-who-fled-to-chicago-placed-under-7500.html | ESCAPED PRISONER HELD; Suspect Who Fled to Chicago Placed Under $7,500 Bail Here | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/treasure-chest.html | Treasure Chest | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/policy-for-neighbors-yankee-diplomacy-u-s-intervention-in-argentina.html | Policy for Neighbors; YANKEE DIPLOMACY: U. S. Intervention in Argentina. By O. Edmund Smith Jr. 196 pp. Dallas: Southern Methodist University Press. $3. | True | By Milton Bracker | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/ehrlichoppenhehner.html | Ehrlich--Oppenhehner | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/cavan-plays-offaly-today.html | Cavan Plays Offaly Today | True | | 1981-06-19 | RE0000094560 | B00000427465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/rutgers-recasts-executive-branch-presidential-cabinet-of-six.html | RUTGERS RECASTS EXECUTIVE BRANCH; Presidential Cabinet of Six Assigned to Administrative Functions of University | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/democrats-look-ahead-to-stevensons-return-party-officials-hope-he.html | DEMOCRATS LOOK AHEAD TO STEVENSON'S RETURN; Party Officials Hope He Will Spark Drive to Capture House in '54 | True | By Cabell Phillipsspecial to The New York Times. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/three-paths-to-follow-the-black-city-by-m-f-caulfield-256-pp-new.html | Three Paths To Follow; THE BLACK CITY. By M. F. Caulfield. 256 pp. New York: E. P. Dutton & Co. $3. | True | By James Kelly | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/miss-mary-moivaghan-engaged-to-greg-rice.html | MISS MARY MOIVAGHAN ENGAGED TO GREG RICE | True | Special to T:,rm L'w YORE TIMr-S, | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/vietminh-supply-line-hit-french-planes-blast-munition-dumps-along.html | VIETMINH SUPPLY LINE HIT; French Planes Blast Munition Dumps Along Key Highway | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/betty-moses-to-be-bride.html | Betty Moses to Be Bride | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/83d-congress-so-far.html | 83D CONGRESS, SO FAR | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/idalyn-ruth-cohen-fiancee.html | Idalyn Ruth Cohen Fiancee | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/cuban-sugar-fire-sifted-court-orders-inquiry-as-officials-suspect.html | CUBAN SUGAR FIRE SIFTED; Court Orders Inquiry as Officials Suspect Sabotage | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/peace-competition-likely-to-hit-rails-slowing-of-military-effort.html | PEACE, COMPETITION LIKELY TO HIT RAILS; Slowing of Military Effort and Truck and Barge Inroads Seen Impairing Position PEACE, COMPETITION LIKELY TO HIT RAILS | True | By J. H. Carmical | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/barbara-walter-geor6etown-bride-pennsylvania-representatives.html | BARBARA WALTER GEOR6ETOWN BRIDE; Pennsylvania Representative's Daughter Married to M. J. McGarry of Washington | True | pecial to THE NEW Yolu TMZS. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/you-cant-relax-now.html | YOU CAN'T RELAX NOW! | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/mrs-strawbridge-dies-in-bar-harbor-daughter-of-campbell-soup-co.html | MRS. STRAWBRIDGE DIES IN BAR HARBOR; Daughter of Campbell Soup Co. Founder Was Aviator and Active in Radnor Hunt | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/jalqet-blisswed-in-mount-yeon-gowned-in-lace-and-tulle-for-her.html | JAlqET BLISSWED -IN MOUNT YEON; Gowned in Lace and Tulle for Her Marriage to Ensign John | True | Special to The New York Times | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/felicla-herzo6-j-f-tebbin-wed-bride-escorted-by-father-at-marriage.html | FELICIA S. HERZO6, J. F. STEBBINS WED; Bride Escorted by Father at Marriage in Locust Valley to Trinity College Senior | True | Special to THE NEW NOR!: TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/the-world.html | THE WORLD | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/nova-to-head-v-f-w-drive.html | Nova to Head V. F. W. Drive | True | | 1981-06-19 | RE0000094560 | B00000427465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/anna-bair-married-to-army-lieutenant.html | / ANNA BAIR MARRIED TO ARMY LIEUTENANT | True | Special to THE Nz-w YORK 'PrMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/crackers-renew-braves-pact.html | Crackers Renew Braves' Pact | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/eisenhowers-keep-yen-for-chop-suey-send-out-for-dish-to-capital.html | EISENHOWERS KEEP YEN FOR CHOP SUEY; Send Out for Dish to Capital Restaurant That Has Been Their Favorite Since 1930 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/aims-in-foreign-policy.html | Aims in Foreign Policy | True | FRANCIS S. BOURNE | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/seouls-premier-strikes-at-parley-paik-asserts-no-reasonable-result.html | SEOUL'S PREMIER STRIKES AT PARLEY; Paik Asserts 'No Reasonable Result' Can Be Expected if Reds Are at Political Talk | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/child-to-mrs-c-m-greenspan.html | Child to Mrs. C. M. Greenspan | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/holloway-beats-fales-in-long-island-amateur-golf-final-victors-4-at.html | Holloway Beats Fales in Long Island Amateur Golf Final; VICTOR'S 4 AT 35TH GAINS 1-UP MARGIN Holloway Sets Back Fales for Long Island Links Title in Port Washington Match | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/dr-eisenhower-to-speak-plans-telecast-and-broadcast-tuesday-on-his.html | DR. EISENHOWER TO SPEAK; Plans Telecast and Broadcast Tuesday on His Tour | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/accused-as-auto-thief-chauffeur-arrested-after-he-fails-to-stop-for.html | ACCUSED AS AUTO THIEF; Chauffeur Arrested After He Fails to Stop for Red Signal | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/showy-oriental-poppies-are-hard-to-miss.html | SHOWY ORIENTAL POPPIES ARE HARD TO MISS | True | By Martha Pratt Haislip | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/grandstand-for-romes-passing-show.html | GRANDSTAND FOR ROME'S PASSING SHOW | True | By Melton S. Davis | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/the-babylonians.html | The Babylonians' | True | NATHANIEL NORSEN WEINREB | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/suzanne-moffatt-prospegtive-bride-charlottesville-girls-marriage-to.html | SUZANNE MOFFATT PROSPEGTIVE BRIDE; ' Charlottesville 'Girl's Marriage. to George Sheldon Jr. Will Take Place in September | True | special to TlgNF, W NORg TIMEq. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/schedule-of-the-state-fairs-season-of-big-expositions-is-under-way.html | SCHEDULE OF THE STATE FAIRS; Season of Big Expositions Is Under Way From Coast to Coast | True | By Robert Meyer Jr. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/tsiang-named-for-u-n-session.html | Tsiang Named for U. N. Session | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/u-n-radar-base-abandoned.html | U. N. Radar Base Abandoned | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/igss-joag-m-lettis-engaged-to-marry.html | IgSS JOAg M. LETTIS ENGAGED TO MARRY | True | Special to THE NEW YOF,,K "rIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/jrnice-p-morris-student-married-daughter-of-a-rear-admiral-wed-at-a.html | JRNICE P. MORRIS, STUDENT MARRIED; Daughter of a Rear Admiral: Wed at Annapolis to James C. Ganter, Arizona Senior | True | Special to Ta Nzw Yom Tzs. | 1981-06-19 | RE0000094560 | B00000427465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/confraternity-directors-to-meet.html | Confraternity Directors to Meet | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/smith-to-fight-coates-lightweights-box-tomorrow-at-eastern-parkway.html | SMITH TO FIGHT COATES; Lightweights Box Tomorrow at Eastern Parkway Arena | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/rhee-to-warn-u-n.html | Rhee to Warn U. N. | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/temporary-nest.html | TEMPORARY NEST', | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/landlocked-triumphs-by-length-in-38850-choice-stakes-at-monmouth.html | Landlocked Triumphs by Length in $38,850 Choice Stakes at Monmouth Park; $15.20-FOR-$2 SHOT LEADS THROUGHOUT Landlocked, With Stout Up, Beats Ride M Cowboy -- Favored Beachcomber 4th | True | By Joseph C. Nicholsspecial To the New York Times. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/west-watches-peiping-for-clues-to-future-speculation-on-mao-plans.html | WEST WATCHES PEIPING FOR CLUES TO FUTURE; Speculation on Mao Plans Centers on Four Possible Courses of Action | True | By Henry R. Liebermanspecial To the New York Times. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/troth-made-known.html | Troth Made Known | True | SpL'clzl to TH NZW YOR TIMZS. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/uitatb-uials-foil-peggy-p-bo-all-souls-church-tannersviue-is-soene.html | UITATB UIALS FOII PEGGY P. BO; ,All Souls Church, TannersvIUe, Is Soene of Her Marriage to / Henry D. Sharpe Jr, i | True | Special [o T Nsw No1[ 3'zMzs. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/brooks-17-blows-subdue-cardinals-campanella-hits-2run-homer-and-cox.html | BROOKS' 17 BLOWS SUBDUE CARDINALS; Campanella Hits 2-Run Homer and Cox Connects With 2 Men On Before 32,471 DODGERS TRIUMPH OVER CARDS, 11 TO 4 | True | By Roscoe McGowenspecial To the New York Times. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/malay-terrorist-slain-officer-kills-murderer-of-british-estate.html | MALAY TERRORIST SLAIN; Officer Kills Murderer of British Estate Manager | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/aiding-the-farmer-problem-of-price-maintenance-food-production.html | Aiding the Farmer; Problem of Price Maintenance, Food Production Examined | True | CARL ROSS | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/mccarthy-takes-auto-race.html | McCarthy Takes Auto Race | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/2000000-reasons-to-help-south-korea-they-are-her-children-whom-the.html | 2,000,000 Reasons to Help South Korea; They are her children, whom the war has orphaned, disabled and deprived. In their rehabilitation rests the future of Korean democracy. Children of South Korea | True | By Leonard W. Mayo | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/juzwik-gets-high-school-post.html | Juzwik Gets High School Post | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/soviet-purges-are-said-to-be-in-tradition-of-marxian-strategy.html | Soviet Purges; Are Said to Be in Tradition of Marxian Strategy | True | NIKITA D. ROODKOWSKY | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/about-allergies-the-national-sneezingtime-approaches-producing-this.html | About -- Allergies; The national sneezing-time approaches -producing this set of clinical notes. | True | By William C. Fitzgibbon | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/police-conference-aug-31.html | Police Conference Aug. 31 | True | | 1981-06-19 | RE0000094560 | B00000427465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/terrorism-found-in-labor-dispute-house-unit-reports-teamsters.html | TERRORISM FOUND IN LABOR DISPUTE; House Unit Reports Teamsters' Jurisdiction Demands Halted Kansas City Construction | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/american-red-cross-plans.html | American Red Cross Plans | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/summer-concerts-thrive-in-chicago.html | SUMMER CONCERTS THRIVE IN CHICAGO | True | By Murray Schumach | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/college-fashion-report-college-fashion-report-contd.html | College Fashion Report; College Fashion Report (Cont'd) | True | By Dorothy Hawkins | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/70-million-school-aid-is-added-to-fund-bill.html | 70 MILLION SCHOOL AID IS ADDED TO FUND BILL | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/rialto-gossip-broadway-doldrums-will-be-dispelled-soon-the-cornell.html | RIALTO GOSSIP; Broadway Doldrums Will Be Dispelled Soon -- The Cornell Story -- Items | True | By Lewis Funke | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/arms-budget-stays-up-despite-korean-truce-there-are-few-immediate.html | ARMS BUDGET STAYS UP DESPITE KOREAN TRUCE; There Are Few Immediate Savings Because of Long-Term Plans | True | By Felix Belair Jr.special To the New York Times. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/connie-neher-leads-in-sound-title-sail.html | CONNIE NEHER LEADS IN SOUND TITLE SAIL | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/events-of-interest-in-shipping-world-railroads-reach-agreement-on.html | EVENTS OF INTEREST IN SHIPPING WORLD; Railroads Reach Agreement on Handling Costs in Baltimore -- Ships Signed for Army | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/thunderation-captures-westbury-trot-as-oddson-pronto-don-finishes.html | Thunderation Captures Westbury Trot as Odds-On Pronto Don Finishes Third; 9-1 CHANCE SCORES BY A HALF LENGTH Thunderation Beats Gene Mac in Roosevelt Raceway Trot -- Record $1,471,280 Bet | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/one-mans-spain-spain-in-the-modern-world-by-james-cleugh-339-pp-new.html | One Man's Spain; SPAIN IN THE MODERN WORLD. By James Cleugh. 339 pp. New York: Alfred A. Knopf. $4.75. | True | By Herbert L. Matthews | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/camera-notes-industrial-photography-show-stadium-awards.html | CAMERA NOTES; Industrial Photography Show -- Stadium Awards | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/coast-skippers-in-tie-voerge-frost-pace-juniors-in-national-snipe.html | COAST SKIPPERS IN TIE; Voerge, Frost Pace Juniors in National Snipe Regatta | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/rich-delicious-avocados.html | Rich, Delicious Avocados | True | By June Owen | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/for-novice-horseshoe-pitchers.html | For Novice Horseshoe Pitchers | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/gelbedelman.html | Gelb—Edelman | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/one-week-later-uneasy-quiet-on-korean-front-g-is-say-little-but.html | ONE WEEK LATER: UNEASY QUIET ON KOREAN FRONT; G. I.'s Say Little But Feel Vast Sense Of Relief That Shooting Is Over | True | By Robert Aldenspecial To the New York Times. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/mary-p-hazard-is-wed-toe-c-hoyt-jr-former-assistant-district.html | Mary P. Hazard Is Wed toE. C. Hoyt Jr., Former Assistant District Attorney Here | True | Special to THE NEW YORK TIMIS. | 1981-06-19 | RE0000094560 | B00000427465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/red-cross-teams-cleared-to-meet-captives-in-korea-joint-groups-will.html | RED CROSS TEAMS CLEARED TO MEET CAPTIVES IN KOREA; Joint Groups Will Enter North and South Tomorrow to Give Food and Comfort FIRST G. L'S ARE EN ROUTE Neutral Nations Commission Begins Its Organization to Supervise Armistice RED CROSS TO MEET ALLIED PRISONER | True | By Lindesay Parrottspecial To the New York Times. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/money-for-movies-considering-the-tav-relief-measure-and-the-state.html | MONEY FOR MOVIES; Considering the Tax Relief Measure and The State of the Industry | True | By Bosley Crowther | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/rrancne-e-la-onre-ar-oc__s-bride.html | rRANCNE E. LA ONrE] AR o7c?__s BRIDE] | True | Speci.! to THI: NEW YORK T1.IgS. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/rs-j-appleton-has-daughterl.html | .rs. J-. Appleton Has Daughterl | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/inhuman.html | INHUMAN' | True | ALLEN KLEIN | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/upon-a-lap-of-earth-country-dance-by-katharine-morris-222-pp-new.html | Upon a Lap of Earth; COUNTRY DANCE. By Katharine Morris. 222 pp. New York: E. P. Dutton & Co. $3. | True | ISABELLE MALLET. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/moslem-puts-ban-on-iran-plebiscite-kashani-mossadegh-foe-asks.html | MOSLEM PUTS BAN ON IRAN PLEBISCITE; Kashani, Mossadegh Foe, Asks Voters Not to Participate in Poll on Majlis | True | By Kennett Lovespecial To the New York Times. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/de-valera-honors-casement.html | De Valera Honors Casement | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/mulrain-named-to-u-s-o-fund.html | Mulrain Named to U. S. O. Fund | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/south-africa-bars-segura-net-star-refusal-of-visa-laid-to-indian.html | South Africa Bars Segura, Net Star; Refusal of Visa Laid to Indian Blood; SOUTH AFRICA BARS SEGURA, TENNIS ACE | True | By Thomas F. Bradyspecial To the New York Times. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/in-the-spirit-of-rabelais.html | In the Spirit of Rabelais | True | CHARLES POORE. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/sniper-wounds-2-tells-of-killing-former-mental-patient-admits.html | SNIPER WOUNDS 2, TELLS OF KILLING; Former Mental Patient Admits Shooting Rifle From Window — Body to Be Exhumed | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/mao-a-new-portrait-by-an-old-colleague-the-traits-revealed-to-his.html | Mao -- A New Portrait by an Old Colleague; The traits revealed to his intimates by the Chinese Communist leader offer clues to the course of events flowing from the Korean truce. Mao -- A New Portrait | True | By Chang Kuo-Tao | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/the-field-of-travel-chargaccount-vacations-gain-favor-smalltown.html | THE FIELD OF TRAVEL; Charge-Account Vacations Gain Favor -- Small-Town Events and Other Items | True | By Diana Rice | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/naomi-campbell-a-bride-married-to-edward-r-downe-jr-in-chapel-of-st.html | NAOMI CAMPBELL A BRIDE; Married to Edward R. Downe Jr.] in Chapel of St. James' I | True | | 1981-06-19 | RE0000094560 | B00000427465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/news-and-notes-from-the-studios.html | NEWS AND NOTES FROM THE STUDIOS | True | By Val Adams | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/higbe-sold-to-class-d-club.html | Higbe Sold to Class D Club | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/benefit-horse-show-today.html | Benefit Horse Show Today | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/prendergast-buried-police-attend-rites.html | PRENDERGAST BURIED; POLICE ATTEND RITES | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/the-touch-of-timelessness-a-hopkins-reader-edited-with-an.html | The Touch of Timelessness; A HOPKINS READER. Edited with an introduction by John Pick. Illustrated by Gerard Manley Hopkins. 317 pp. New York: Oxford University Press. $4.50. | True | By Horace Gregory | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/overthrow-of-the-de-gasperi-government-two-views.html | OVERTHROW OF THE DE GASPERI GOVERNMENT -- TWO VIEWS | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/custom-tailoring-a-fast-dying-craft-industry-no-longer-attracts.html | CUSTOM TAILORING A FAST DYING CRAFT; Industry No Longer Attracts Recruits -- Skilled Workers From Europe Are Sought | True | By A. H. Raskin | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/teachers-to-be-trained-for-playground-duties.html | Teachers to Be Trained For Playground Duties | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/judge-walter-g-riddick.html | JUDGE WALTER G. RIDDICK | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/homer-in-8th-wins-lenhardts-3run-blast-against-kuzava-beats-yanks.html | HOMER IN 8TH WINS; Lenhardt's 3-Run Blast Against Kuzava Beats Yanks for Browns HOMER BY BROWNS DOWNS YANKS, 3-2 | True | By John Drebinger | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/derringdo-on-formula-rogues-yarn-by-john-jennings-311-pp-boston.html | Derring-do, On Formula; ROGUE'S YARN. By John Jennings. 311 pp. Boston: Little, Brown & Co. $3.50. | True | RICHARD MATCH. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/no-ice.html | NO ICE | True | G.B. FRANK | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/steps-into-elevator-shaft.html | Steps Into Elevator Shaft | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/the-ageless-astaire-the-old-legs-are-going-strong-at-54-without.html | The Ageless Astaire; The old legs are going strong at 54 --without benefit of vitamin pills. | True | By Barbara Berch Jamison | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/striking-the-chains.html | STRIKING THE CHAINS | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/u-s-barrier-to-epidemics-at-ports-is-100-effective-behindscenes.html | U. S. Barrier to Epidemics At Ports Is 100% Effective; Behind-Scenes Vigilance Speeds Inspection of Travelers While Maintaining Safety | True | By Howard A. Rusk, M. D. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/early-court-sites-of-athens-traced-ruins-found-in-agora-appear-to-b.html | EARLY COURT SITES OF ATHENS TRACED; Ruins Found in Agora Appear to Be of Law Buildings of 6th-5th Centuries B. C. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/large-power-unit-for-greece-starts-king-paul-and-athens-and-u-s.html | LARGE POWER UNIT FOR GREECE STARTS; King Paul and Athens and U. S. Officials Open New Electric Plant at Aliverion | True | By A. C. Sedgwickspecial To the New York Times. | 1981-06-19 | RE0000094560 | B00000427465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/u-s-continues-aid-despite-red-trade-eisenhower-says-that-to-end.html | U. S. CONTINUES AID DESPITE RED TRADE; Eisenhower Says That to End Help to Britain and Others Would Put U. S. in Danger | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/outdoor-paints-for-outdoor-living-the-new-mixtures-have-superior.html | OUTDOOR PAINTS FOR OUTDOOR LIVING; The New Mixtures Have Superior Qualities of Weather-Resistance | True | By Cynthia Kellogg | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/woman-in-wild-chase-accused-of-trying-to-run-over-2-police-who.html | WOMAN IN WILD CHASE; Accused of Trying to Run Over 2 Police Who Arrested Her | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/franklyn-m-wise.html | FRANKLYN M. WISE | True | Slecial to Tm llzw YORK TrMzs. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/4-named-by-export-concern.html | 4 Named by Export Concern | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/expands-baby-food-plant-beechnut-packing-enlarging-facilities-in.html | EXPANDS BABY FOOD PLANT; Beech-Nut Packing Enlarging Facilities in Canajoharie | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/soviet-replaces-peiping-aide.html | Soviet Replaces Peiping Aide | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/records-survivor-viennese-artists-perform-schoenberg-work-narrative.html | RECORDS: 'SURVIVOR'; Viennese Artists Perform Schoenberg Work, Narrative of Warsaw Ghetto | True | By Harold C. Schonberg | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/un-delegate-returning-to-india.html | U.N. Delegate Returning to India | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/jersey-tax-total-rises-collections-up-10842046-races-big.html | JERSEY TAX TOTAL RISES; Collections Up $10,842,046 -- Races Big Contributor | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/debussy-chamber-music.html | DEBUSSY CHAMBER MUSIC | True | R. P. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/barbara-cowgill-is-married.html | Barbara' Cowgill Is Married | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/youths-body-found-flushing-student-had-drowned-after-dive-from.html | YOUTH'S BODY FOUND; Flushing Student Had Drowned After Dive From Rowboat | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/dowling-in-bonn-to-take-post.html | Dowling in Bonn to Take Post | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/diner-thug-2-others-held-in-15-robberies.html | DINER THUG, 2 OTHERS HELD IN 15 ROBBERIES | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/soviet-envoy-sees-irans-shah.html | Soviet Envoy Sees Iran's Shah | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/india-job-report-urges-more-toil-plan-to-attack-unemployment-calls.html | INDIA JOB REPORT URGES MORE TOIL; Plan to Attack Unemployment Calls for Less Emphasis on White-Collar Training | True | By Robert Trumbull Special To the New York Times. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/mrs-william-t-hastingsi.html | MRS. WILLIAM T. HASTINGSI | True | Special to TE NEW YOK TiM. ] | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/ship-men-divided-on-ending-lift-fee-fight-in-prospect-at-meeting.html | SHIP MEN DIVIDED ON ENDING LIFT FEE; Fight in Prospect at Meeting Aug. 18 on Proposal to Remove Cargo Charge | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/nathanb-swiftt-dead-ih-car-grash-vice-president-of-meat-packing-fin.html | NATHANB. SWIFT,t, DEAD IH CAR GRASH; .Vice President of Meat Packing Fin Had Been Assistant Chicago Plant Manager | True | | 1981-06-19 | RE0000094560 | B00000427465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/cuban-student-held-as-leader-of-revolt.html | CUBAN STUDENT HELD AS LEADER OF REVOLT | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/iranian-envoys-to-confer.html | Iranian Envoys to Confer | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/the-road-to-liberty-freedoms-way-by-theodora-mccormick-450-pp-new.html | The Road to Liberty; FREEDOM'S WAY. By Theodora McCormick. 450 pp. New York: Funk & Wagnalls Company. $3.50. | True | JAY WALZ. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/eisenhower-invited-here.html | Eisenhower Invited Here | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/3-men-sworn-in-to-training-unit-general-adler-new-chairman-dr.html | 3 MEN SWORN IN TO TRAINING UNIT; General Adler, New Chairman, Dr. Compton and Atherton Take Oath at White House | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/mount-etna-emits-ashes.html | Mount Etna Emits Ashes | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/middlesex-cricketer-takes-seven-for-35.html | MIDDLESEX CRICKETER TAKES SEVEN FOR 35 | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/film-speed-comparison-new-product-is-tested-against-four-others.html | FILM SPEED COMPARISON; New Product Is Tested Against Four Others | True | By Jacob Deschin | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/our-likely-lichens-lowly-plant-group-is-prized-for-its-tapestry.html | OUR LIKELY LICHENS; Lowly Plant Group Is Prized for Its Tapestry Work on Rocks and Trees | True | By R. R. Thomasson | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/trucks-run-in-convoy-use-system-on-pennsylvania-pike-to-avoid-more.html | TRUCKS RUN IN CONVOY; Use System on Pennsylvania Pike to Avoid More Slayings | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/musical-keystone-an-expert-writes-about-the-importance-of-the-book.html | MUSICAL KEYSTONE; An Expert Writes About the Importance Of the Book in Stage Productions MUSICAL KEYSTONE | True | By Oscar Hammerstein 2d | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/truman-pays-visit-to-old-war-outfit-braves-rain-to-breakfast-with.html | TRUMAN PAYS VISIT TO OLD WAR OUTFIT; Braves Rain to Breakfast With Battery D -- Declines Any Comment on Debt Limit | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/new-phone-device-halves-call-time-huge-electronic-gadget-to-go-in.html | NEW PHONE DEVICE HALVES CALL TIME; Huge Electronic Gadget, to Go in Operation Aug. 16, Will Link Nation in Second | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/bassett-ill-fight-off-champion-suffers-virus-attack-bernardo-stops.html | BASSETT ILL, FIGHT OFF; Champion Suffers Virus Attack -- Bernardo Stops Brewer | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/parties-for-hospitalized-g-is.html | Parties for Hospitalized G. I.'s | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/mogene-mayr-married-i-i-blde-of-ensign-thomas-j-craig-i-churtbrook.html | MOGENE MAYR MARRIED; I I .% . . Blde of Ensign Thomas J. Craig i. Chur't/?brook 1 | True | specia! to TE Nrw Yo TiM. J | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/munich-carnival-german-burghers-enjoy-filming-as-u-s-production.html | MUNICH 'CARNIVAL'; German Burghers Enjoy Filming as U. S. Production Lives Up to Its Title | True | By Helen Gouldmunich. | 1981-06-19 | RE0000094560 | B00000427465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/wolynabbey.html | WolynAbbey | True | Special to TE NEW Yo TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/carmichael-reports-to-packers.html | Carmichael Reports to Packers | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/thruway-preview-completed-and-nearcompleted-sections-show-unique.html | THRUWAY PREVIEW; Completed and Near-Completed Sections Show Unique Features of Highway | | By Joseph C. Ingraham | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/rugby-enters-racial-issue.html | Rugby Enters Racial Issue | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/alice-gruners-nuptialsi-she-is-married-to-john-lynchi-in-belle.html | ALICE GRUNER'S NUPTIALSI; She Is Married to John LynchI in Belle Harbor Church I | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/blood-donations-still-needed-here-red-cross-unit-chairmen-point-to.html | BLOOD DONATIONS STILL NEEDED HERE; Red Cross Unit Chairmen Point to Continuing Demands for Local Ills and Processing | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/patty-and-gardini-reach-final-in-hamburg-tennis.html | Patty and Gardini Reach Final in Hamburg Tennis | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/mosbachers-international-class-yacht-triumphs-in-echo-bay-club.html | Mosbacher's International Class Yacht Triumphs in Echo Bay Club Regatta; BUMBLE BEE TRAILS SUSAN ACROSS LINE Mosbacher Craft Enjoys Edge of Five Minutes -- Twister First in Class S Event | | By Deane McGowenspecial To the New York Times. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/freedom-of-thought-right-of-colleges-to-determine-teachings-is.html | Freedom of Thought; Right of Colleges to Determine Teachings Is Discussed | | LESTER G. CROCKER | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/eisenhower-wins-all-agency-shifts-last-4-of-10-plans-take-effect.html | EISENHOWER WINS ALL AGENCY SHIFTS; Last 4 of 10 Plans Take Effect -- Aid Bureaus Merged and 'Voice' Made Independent | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/ainsworth-psalms.html | AINSWORTH PSALMS | True | BY John Briggs | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/speed-boat-record-set.html | Speed Boat Record Set | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/de-gasperi-walkout-declared-unfounded.html | DE GASPERI WALKOUT DECLARED UNFOUNDED | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/leader-of-cruises-retires-at-cunard-lines-chief-planner-collected.html | LEADER OF CRUISES RETIRES AT CUNARD; Line's Chief Planner Collected Wealth of Data on Harbors and Tourist Accommodations | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/jones-beach-concert-today.html | Jones Beach Concert Today | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/bptials-are-held-for-mibs6risod-she-is-married-to-second-lieut.html | BPTIALS ARE HELD 'FOR MIBS.-6RT'SOD; She Is Married to Second Lieut. Frank W. Smith, U.S.M.C., in Old Lyme (Conn.) Church | True | Special to Taz Nsw YoK TiMzS. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/faculty-getting-younger-princeton-reports-retirements-have-cut.html | FACULTY GETTING YOUNGER; Princeton Reports Retirements Have Cut Staff's Average Age | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/stock-dips-linked-to-dividend-shifts-but-not-rises-a-study-of-53.html | STOCK DIPS LINKED TO DIVIDEND SHIFTS; But Not Rises, a Study of '53 Price Movements Finds -Steady Gainers Listed STOCK DIPS LINKED TO DIVIDEND SHIFTS | True | By Burton Crane | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/philadelphia-seniors-take-bruneau-tennis.html | PHILADELPHIA SENIORS TAKE BRUNEAU TENNIS | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/sessions-at-conway-set-conference-will-discuss-the-prevention-of.html | SESSIONS AT CONWAY SET; Conference Will Discuss the Prevention of Alcoholism | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/dispute-continues-on-gulf-oil-lands-louisiana-boundary-as-defined.html | DISPUTE CONTINUES ON GULF OIL LANDS; Louisiana Boundary as Defined in Statehood Act Gives Basis for Controversy With U. S. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/norton-again-wins-pentathlon-title-coast-athlete-gains-national.html | NORTON AGAIN WINS PENTATHLON TITLE; Coast Athlete Gains National Crown Third Year in Row, but Fails in Record Bid | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/soviet-losing-grip-on-bloc-exiles-hope.html | SOVIET LOSING GRIP ON BLOC, EXILES HOPE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/peiping-backs-soviet-protest.html | Peiping Backs Soviet Protest | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/edinburgh-acknowledges-bottled-note-tossed-in-sea.html | Edinburgh Acknowledges Bottled Note Tossed in Sea | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/ohio-definitely-a-state-congress-vote-says-so.html | Ohio Definitely a State; Congress Vote Says So | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/baltimore-nuptials-for-miss-ruth-woodr.html | BALTIMORE NUPTIALS FOR MISS RUTH WOODr | True | Special to THE: NI | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/dartmouth-acquires-dickens-and-pepys.html | DARTMOUTH ACQUIRES DICKENS AND PEPYS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/moroccan-tension-rises-despite-lull-lines-deepening-in-struggle.html | MOROCCAN TENSION RISES DESPITE LULL; Lines Deepening in Struggle Involving Sultan, French and Leader of Berbers | True | By Michael Clarkspecial To the New York Times. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/st-louis-still-uncertain.html | St. Louis Still Uncertain | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/3d-son-to-the-o-f-bracketts-jri.html | 3d Son to the O. F. Bracketts Jr.I | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/congress-sleeper-bills-harmful-laws-can-sometimes-slip-through-in.html | CONGRESS 'SLEEPER' BILLS; Harmful Laws Can Sometimes Slip Through In the Last-Minute Rush for Adjournment | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/lausche-going-to-seattle.html | Lausche Going to Seattle | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/traffic-group-reports-progress.html | Traffic Group Reports Progress | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/jersey-girl-engaged.html | Jersey Girl Engaged | True | Special to TRE NrW YoKK TnfES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/miss-ingram-bride-jr-of-p-w-francis.html | MISS INGRAM BRIDE JR. OF P. W. FRANCIS | True | Special to TXZ NZW YORK TZS. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/a-child-discovers-nature.html | A Child Discovers Nature | True | By Dorothy Barclay | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/oyakawa-of-hawaii-wins-swimming-title-in-japan.html | Oyakawa of Hawaii Wins Swimming Title in Japan | True | | 1981-06-19 | RE0000094560 | B00000427465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/chemist-finds-use-for-hair-clippings-barber-and-beauty-shop-debris.html | CHEMIST FINDS USE FOR HAIR CLIPPINGS; Barber and Beauty Shop Debris Used to Produce Cystine, Constituent of Protein | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/wp-montague-79-philosopher-dies-retired-barnard-professor-and.html | W.P. MONTAGUE, 79, PHILOSOPHER, DIES; Retired Barnard Professor and Carnegie Lecturer Led Delegations to Europe | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/a-dancing-alice.html | A Dancing 'Alice' | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/wood-field-and-stream-sea-duck-shooting-generally-underrated.html | Wood, Field and Stream; Sea Duck Shooting, Generally Underrated, Available Prior to Waterfowl Season | True | By Raymond R. Camp | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/all-indias-airlines-now-nationalized.html | ALL INDIA'S AIRLINES NOW NATIONALIZED | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/walter-s-mewan.html | WALTER S. MEWAN | True | Special to TE NEW YORK TIMgs. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/mary-b-matthf_ws-wed-she-is-married-in-roslyn-toi-rene-brion-world.html | MARY B. MATTHF_WS WED; She Is Married in Roslyn toI Rene Brion, World Bank Aide | True | Special to Lz,,v YORK "lr.s. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/guerrilla-exit-advanced-taipei-reports-secret-talks-on-withdrawal.html | GUERRILLA EXIT ADVANCED; Taipei Reports Secret Talks on Withdrawal From Burma | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/delicate-barometer-hear-and-forgive-by-emyr-humphreys-249-pp-new.html | Delicate Barometer; HEAR AND FORGIVE. By Emyr Humphreys. 249 pp. New York: G. P. Putnam's Sons. $3. | True | JOHN NERBER. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/korean-sees-need-for-trade-revival-economic-recovery-efforts.html | KOREAN SEES NEED FOR TRADE REVIVAL; Economic Recovery Efforts Essential Despite Question of Future, Says Trader KOREAN SEES NEED FOR TRADE REVIVAL | True | By Brendan M. Jones | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/samuel-grabosky.html | SAMUEL GRABOSKY | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/a-tapestry-of-persian-family-life-persian-adventure-by-anne.html | A Tapestry of Persian Family Life; PERSIAN ADVENTURE. By Anne Sinclair Mehdevi. 272 pp. New York: Alfred A. Knopf. $3.50. | True | By Hasan Ozbekkan | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Hoffman Birney | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/the-victim-is-reality-torment-by-perez-galdos-translated-from-the.html | The Victim Is Reality; TORMENT. By Perez Galdos. Translated from the Spanish by J. M. Cohen. Illustrated by Charles Mozley. The Illustrated Novel Library. 312 pp. New York: Farrar, Straus & Young. $3.50. Reality | True | By Ramon Sender | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/kramer-to-refuse-to-go.html | Kramer to Refuse To Go | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/innocent-man-19-years-in-jail.html | Innocent Man 19 Years in Jail | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/algebraist.html | Algebraist | True | DENAH LEVY | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1981-06-19 | RE0000094560 | B00000427465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/bonn-parties-set-campaign-air-time-democratic-groups-virtually-will.html | BONN PARTIES SET CAMPAIGN AIR TIME; Democratic Groups Virtually Will Keep Communists and Neo-Nazis Off Radio | True | By M. S. Handlerspecial To the New York Times. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/lewis-on-vacation-silent-on-coal-pact-as-aug-1-paves-way-for.html | Lewis, on Vacation, Silent on Coal Pact As Aug. 1 Paves Way for Contract Notice | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/driver-shot-car-stolen-brooklyn-thug-demands-money-as-auto-stops.html | DRIVER SHOT, CAR STOLEN; Brooklyn Thug Demands Money as Auto Stops for Red Light | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/2-brothers-killed-in-crash-of-plane-singleengined-trainer-falls-5.html | 2 BROTHERS KILLED IN CRASH OF PLANE; Single-Engined Trainer Falls 5 Minutes After Take-Off From Rockaway Airport | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/masterson-tuero-annex-4set-duels-turn-back-bids-by-martin-and-wood.html | MASTERSON, TUERO ANNEX 4-SET DUELS; Turn Back Bids by Martin and Wood to Reach Final Round in Meadow Club Tennis | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/dr-nicolai-zelinsky-russian-chemist-93.html | DR. NICOLAI ZELINSKY, RUSSIAN CHEMIST, 93 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/adult-training-validity-of-musical-aptitude-tests-is-defended-by.html | ADULT TRAINING; Validity of Musical Aptitude Tests Is Defended by Specialist in Field | True | By Howard Taubman | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/sandra-n-harbaugh-affiancedi.html | Sandra N. Harbaugh' AffiancedI | True | Special to THS Ngw YORK. Tz.IgS. I | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/a-summer-harvest-of-the-16-mm-movie-field-some-representative-new.html | A SUMMER HARVEST OF THE 16 MM. MOVIE FIELD; Some Representative New Entries in the Non-Theatrical Motion Picture Realm | True | By Howard Thompson | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/briton-voices-resentment.html | Briton Voices Resentment | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/miss-chiquita-alfaux-engaged-to-be-wed.html | MISS CHIQUITA ALFAUX ENGAGED TO BE WED | True | Special to THE NrW Yor, K 7rt, fr. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/mrs-joseph-fried.html | MRS. JOSEPH FRIED | True | Special to Tram NEW YO gs. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/bounty-on-horses-paid-by-navajos-in-machine-age-animals-roam-at.html | BOUNTY ON HORSES PAID BY NAVAJOS; In Machine Age Animals Roam at Will, Tramping Grass and Drinking Needed Water | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/drama-mailbag.html | DRAMA MAILBAG | True | THOMAS G. MORGANSEN | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/soviet-diversion-on-straits-is-seen-moscow-is-believed-seeking-to.html | SOVIET DIVERSION ON STRAITS IS SEEN; Moscow Is Believed Seeking to Draw Attention From More Embarrassing Issues | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/pier-barons-ready-for-war-to-retain-waterfront-rule-ryananastasia.html | PIER BARONS READY FOR WAR TO RETAIN WATERFRONT RULE; Ryan-Anastasia Factionalism Points Up the Problem's of A.F.L. 'Clean-Up' Campaign | True | By A. H. Raskin | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/institute-for-pastors-to-open.html | Institute for Pastors to Open | True | | 1981-06-19 | RE0000094560 | B00000427465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/u-s-achieves-aim-guns-and-butter-goods-and-services-total-up-from.html | U. S. ACHIEVES AIM: 'GUNS AND BUTTER'; Goods and Services Total Up From $286 Billion in 1950 to $363 Billion Rate in June MATERIALS PROVE AMPLE Industry Outlays Now Put at $28 Billion a Year, Against $19 Billion Before Korea U. S. ACHIEVES AIM: 'GUNS AND BUTTER' | True | By Robert E. Bedingfield | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/verification-awaited-on-reported-solution-of-einsteins-unified.html | Verification Awaited on Reported Solution Of Einstein's Unified Field Theory | True | By Waldemar Kaempffert | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/edwin-a-sommers.html | EDWIN A. SOMMERS | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/company-outlays-on-welfare-rise-u-s-corporations-spent-more-for.html | COMPANY OUTLAYS ON WELFARE RISE; U. S. Corporations Spent More for 'Fringe Benefits' in '52 Than in Any Other Year COMPANY OUTLAYS ON WELFARE RISE | True | By J. E. McMahon | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/military-escort-arranged.html | Military Escort Arranged | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/2-get-major-generals-stars.html | 2 Get Major General's Stars | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/accident-causes-fascination-errors-of-pilots-blamed-for-many.html | Accident Causes; ' Fascination' Errors of Pilots Blamed for Many Crashes | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/maritime-bill-passed.html | Maritime Bill Passed | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/richard-e-townsend-marbles-mary-seber.html | RICHARD E. TOWNSEND MARBLES MARY SEBER | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/a-quarrel-with-the-wind-a-woman-as-great-as-the-world-and-other.html | A Quarrel With the Wind; A WOMAN AS GREAT AS THE WORLD and Other Fables. By Jacquetta Hawkes. 184 pp. New York: Random House. $2.75. | True | By Nancie Matthews | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/the-nation-the-shrinking-atlantic-as-a-united-states-jet-bomber.html | THE NATION; THE SHRINKING ATLANTIC -- AS A UNITED STATES JET BOMBER SETS A NEW RECORD FOR THE CROSSING | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/guy-t-rockwell-6g-editor-in-cleveland.html | GUY T. ROCKWELL, 6g, EDITOR IN CLEVELAND | True | Special to Ta NBW No.lq TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/jews-found-curbed-in-iran-afghanistan.html | JEWS FOUND CURBED IN IRAN, AFGHANISTAN | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/nation-to-honor-senator-taft-with-state-funeral-in-capitol.html | Nation to Honor Senator Taft With State Funeral in Capitol; Eisenhower Leads Farewell Tomorrow -- Body Will Lie Two Days Where Lincoln Lay -- Burial in Cincinnati CAPITOL RITES SET FOR SENATOR TAFT | True | By William S. Whitespecial To the New York Times. | 1981-06-19 | RE0000094560 | B00000427465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/fluoridation-is-upheld-milwaukee-mayor-vetoes-bill-to-halt-treating.html | FLUORIDATION IS UPHELD; Milwaukee Mayor Vetoes Bill to Halt Treating of Water | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/is-rachel-b-rice-married-in-pelham.html | IS RACHEL B. RICE MARRIED IN PELHAM | True | Spial to HE IVS YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/czechs-offer-to-free-collective-farmers.html | CZECHS OFFER TO FREE COLLECTIVE FARMERS | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/manhattan-mariner.html | Manhattan Mariner | True | By Harry Gilroy | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/something-special.html | Something Special | True | By Gladys Gough | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/above-all-the-rest-tree-roses-bloom-on-two-to-fourfoot-stems-to.html | ABOVE ALL THE REST; Tree Roses Bloom on Two to Four-Foot Stems to Form Striking Accents | True | By M. K. Arbegast | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/defense-fund-cut-expected-in-truce-assistant-secretary-explains.html | DEFENSE FUND CUT EXPECTED IN TRUCE; Assistant Secretary Explains Program of Defense to Cost $42,000,000,000 in Year | True | By Austin Stevensspecial To the New York Times. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/seal-of-realm-approved-queen-elizabeth-endorses-it-in-traditional.html | SEAL OF REALM APPROVED; Queen Elizabeth Endorses It in Traditional Ceremony | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/liberation-army-of-china-honored-on-its-26th-anniversary-gen-chu.html | LIBERATION ARMY' OF CHINA HONORED; On Its 26th Anniversary, Gen. Chu Calls for Strengthening the Country's Defenses | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/vast-aluminum-project-at-kitimat-following-plan-exept-for-costs.html | Vast Aluminum Project at Kitimat Following Plan, Except for Costs; ALUMINUM PROJECT ABOUT ON SCHEDULE | True | By Herbert L. Matthewsspecial To the New York Times. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/search-for-a-miraculous-paradox-the-true-writer-says-a-european.html | SEARCH FOR A MIRACULOUS PARADOX; The True Writer, Says a European Novelist, Writes for Himself and Yet for Everybody Search for a Miraculous Paradox | True | By Manes Sperberparis. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/links-to-a-literary-past-memories-by-desmond-maccarthy-forewords-by.html | Links to a Literary Past; MEMORIES. By Desmond MacCarthy. Forewords by Raymond Mortimer and Cyril Connolly. 223 pp. New York: Oxford University Press. $3.50. | True | By Robert Gorham Davis | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/tb-symposium-a-guide-treatment-and-rehabilitation-are-stressed-at.html | TB SYMPOSIUM A GUIDE; Treatment and Rehabilitation Are Stressed at Pittsburgh | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/4-put-on-college-board-housewife-named-by-dewey-for-westchester.html | 4 PUT ON COLLEGE BOARD; Housewife Named by Dewey for Westchester Community Post | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/miss-connolly-paces-u-s-to-lead-of-30-over-england-in-cup-tennis.html | Miss Connolly Paces U. S. to Lead Of 3-0 Over England in Cup Tennis; First of Two-Day Competition Between American and British Women for Wightman Tennis Cup U. S. TENNIS TEAM LEADS ENGLAND, 3-0 | True | By William J. Briordyspecial To the New York Times. | 1981-06-19 | RE0000094560 | B00000427465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/new-party-in-huntington.html | New Party in Huntington | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/miss-corby-in-a-a-u-swim.html | Miss Corby in A. A. U. Swim | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/american-y-c-fleet-of-38-starts-cruise.html | AMERICAN Y. C. FLEET OF 38 STARTS CRUISE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/missler-mairied-1-jersey-girl-becomes-bride-of-william-andrew.html | MIS,SLER- MAIRIED; 1 Jersey Girl Becomes Bride of' William Andrew MacKenzie Jr. / | True | Special to I[u NEW ,'ORK T1us. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/lorenzen-luder-first-galu-ii-wins-4th-straight-race-in-indian.html | LORENZEN LUDER FIRST; Galu II Wins 4th Straight Race in Indian Harbor Regatta | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/u-s-agents-seize-narcotics-peddler-man-26-sought-for-2-years-found.html | U. S. AGENTS SEIZE NARCOTICS PEDDLER; Man, 26, Sought for 2 Years, Found With 100 Ounces of Heroin Ready to Be Cut | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/new-biographies-for-younger-readers.html | New Biographies for Younger Readers | True | By Ellen Lewis Buell | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/eisenhower-urges-widening-benefits-of-social-security-proposal-to.html | EISENHOWER URGES WIDENING BENEFITS OF SOCIAL SECURITY; Proposal to Congress Would Extend Protection to Some 10,500,000 Persons EISENHOWER URGES WIDENING SECURITY | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/turkey-dedicates-a-modern-airport-san-stefano-is-first-link-in.html | TURKEY DEDICATES A MODERN AIRPORT; San Stefano Is First Link in Nationwide Network of 23 Terminals Now Being Built | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/u-n-unit-sees-end-of-visa-troubles-economic-council-in-geneva.html | U. N. UNIT SEES END OF VISA TROUBLES; Economic Council in Geneva Confident U. S. Will Solve Passport Difficulties | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/mary-lawrence-to-wei-fiancee-of-r-m-prickettboth-columbia-medical.html | MARY LAWRENCE TO WEi; Fiancee of R. M, Prickett--Both Columbia Medical Students | True | Special to Ts NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/boy-what-a-team.html | BOY, WHAT A TEAM!' | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/women-marines-to-go-to-camp.html | Women Marines to Go to Camp | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/end-of-the-football-season.html | END OF THE FOOTBALL SEASON? | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/torm-lines-agent-named.html | Torm Lines Agent Named | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/news-along-camera-row-a-lightweight-electronic-flash-other-products.html | NEWS ALONG CAMERA ROW; A Lightweight Electronic Flash -- Other Products | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/carina-wins-at-cowes-new-york-yacht-captures-lorne-cup-in-british.html | CARINA WINS AT COWES; New York Yacht Captures Lorne Cup in British Regatta | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/college-teachers-improve-professionally-with-help-of-carnegie.html | College Teachers Improve Professionally With Help of Carnegie Foundation Program | True | By Benjamin Fine | 1981-06-19 | RE0000094560 | B00000427465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/new-study-slurs-boston-broad-a-londons-lower-classes-began-it-new.html | New Study Slurs Boston Broad 'A'; London's Lower Classes Began It; NEW FINDING SLURS BOSTON'S BROAD 'A' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/transatlantic-tv-an-international-exchange-of-programs-could-be.html | TRANS-ATLANTIC TV; An International Exchange of Programs Could Be Achieved Now With Films | True | By Jack Gouldlondon. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/henry-guyon-graff.html | HENRY GUYON GRAFF. | True | Special to Nv YORK Mr.s. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/ici-on-parle-francais-and-answer-in-english.html | Ici On Parle Francais, And Answer in English | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/huge-policy-ring-smashed-in-raid-private-house-in-bronx-yields.html | HUGE POLICY RING SMASHED IN RAID; Private House in Bronx Yields Slips for $10,000-a-Day Business in East Harlem | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/benson-outlines-farm-study-scope-submits-evaluation-project-to.html | BENSON OUTLINES FARM STUDY SCOPE; Submits Evaluation Project to Aiken -- Findings Will Be Assayed for Congress | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/the-dance-repertory-second-of-two-articles-on-teaching-values.html | THE DANCE: REPERTORY; Second of Two Articles On Teaching Values | True | By Doris Humphrey | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/bulganin-of-the-red-army-his-control-over-the-soviet-military-is-a.html | Bulganin Of the Red Army; His control over the Soviet military is a key to power in the Kremlin. Bulganin of the Red Army | True | By Harry Schwartz | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/stewart-gains-tennis-final.html | Stewart Gains Tennis Final | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/some-rents-soar-as-u-s-curbs-end-increases-of-100-reported-but.html | SOME RENTS SOAR AS U. S. CURBS END; Increases of 100% Reported but Average in Affected Cities Is 10 to 15% | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/bennett-cerf-he-also-works-in-video-the-whats-my-line-panelist-can.html | BENNETT CERF: HE ALSO WORKS IN VIDEO; The 'What's My Line?' Panelist Can Answer the Question Six Ways | True | By Bernard Kalb | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/thoughts-on-maine-swimmers-a-maine-native-listening-to-cries-from.html | Thoughts on Maine Swimmers; A Maine native, listening to cries from the surf, marvels that visitors think the ocean is intended for bathing. | True | By John Gouldlisbon Falls, Vacationland. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/mcarthy-charges-waste-says-he-has-tape-report-of-data-on.html | M'CARTHY CHARGES WASTE; Says He Has Tape Report of Data on Information Activities | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/kornel-makuszynski-polish-poet-4uthor.html | KORNEL MAKUSZYNSKi, ] POLISH POET, 4UTHOR[ | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/taft-loss-heavy-blow-to-president-and-party-senator-was-the-one.html | TAFT LOSS HEAVY BLOW TO PRESIDENT AND PARTY; Senator Was the One 'Catalyst' Able To Combine Dissident Elements Within the Republican Bloc A PERSONAL TRAGEDY, TOO | True | By Arthur Krock | 1981-06-19 | RE0000094560 | B00000427465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/jersey-landmark-to-become-library-old-brinkerhoff-house-bought-by.html | JERSEY LANDMARK TO BECOME LIBRARY; Old Brinkerhoff House, Bought by Wood-Ridge, Was Built Before the Revolution | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/mate-sails-home-first-leads-star-class-in-sea-cliff-club-race.html | MATE SAILS HOME FIRST; Leads Star Class in Sea Cliff Club Race -- Protest Filed | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/brown-takes-dash.html | Brown Takes Dash | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/the-paper-cornerstone.html | THE PAPER CORNERSTONE | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/new-bomb-release-rotating-door-made-to-overcome-hazards-of-open.html | New Bomb Release; Rotating Door Made to Overcome Hazards of Open Plane Bays | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/1754-albany-congress-marked.html | 1754 Albany Congress Marked | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/pirates-vanquish-cubs-again-10-to-3-win-2d-straight-from-chicago-as.html | PIRATES VANQUISH CUBS AGAIN, 10 TO 3; Win 2d Straight From Chicago as Thomas Drives in Five Runs With Homer, Single | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/accident-deaths-decline-98-fewer-are-reported-here-in-first-six.html | ACCIDENT DEATHS DECLINE; 98 Fewer Are Reported Here in First Six Months of Year | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/ode-first-at-del-mar-long-shot-defeats-big-noise-by-length-in-coast.html | ODE FIRST AT DEL MAR; Long Shot Defeats Big Noise by Length in Coast Feature | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/india-and-pakistan-agree-settle-status-of-enclaves-in-each-others.html | INDIA AND PAKISTAN AGREE; Settle Status of Enclaves in Each Other's Territory | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/segura-beats-sedgman-upsets-australian-in-2hour-test-in-english-pro.html | SEGURA BEATS SEDGMAN; Upsets Australian in 2-Hour Test in English Pro Tennis Final | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/feller-hurls-indians-to-victory-over-athletics-with-aid-of-homer-by.html | Feller Hurls Indians to Victory Over Athletics With Aid of Homer by Rosen; TRIBE ACE QUELLS RALLY TO WIN, 5-2 Feller Nips Athletics' Drive in Ninth -- Rosen Connects for Indians in Fifth | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/killed-by-l-i-r-r-train-woman-73-is-struck-at-open-crossing-in.html | KILLED BY L. I. R. R. TRAIN; Woman, 73, Is Struck at Open Crossing in Wantagh | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/heath-williai-bridgin-jersey-she-is-wed-to-frank-smith-jr-in-south.html | HEATH WILLIAI 'BRIDgIN JERSEY; She is Wed to Frank Smith Jr. in South Orange/ Churah Reception at Tennis Club | True | Special to THg Nw YORK ""MI. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/sports-of-the-times-another-optical-illusion.html | Sports of The Times; Another Optical Illusion | True | By John Drebinger | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/teudal.html | TEUDAL' | True | ALEXANDER C. GROVE | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/u-s-plans-to-use-its-troops-to-rebuild-ravaged-korea-u-s-plans-to-u.html | U. S. Plans to Use Its Troops To Rebuild Ravaged Korea; U. S. PLANS TO USE G. I. LABOR IN KOREA | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/syria-to-hold-election-by-fall.html | Syria to Hold Election by Fall | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/annas-own-story-of-strange-siam-siamese-harem-life-by-anna-h.html | Anna's Own Story of Strange Siam; SIAMESE HAREM LIFE. By Anna H. Leonowens. Introduction by Freya Stark. Illustrated by Rupert Forrest. 228 pp, New York: E. P. Dutton & Co. $3.75. | True | By Robert Payne | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/2-die-in-japanese-tanker-blast.html | 2 Die in Japanese Tanker Blast | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | T. P. S. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/day-of-address-changed-eisenhower-to-fly-to-seattle-parley.html | Day of Address Changed; EISENHOWER TO FLY TO SEATTLE PARLEY | True | By W. H. Lawrencespecial To the New York Times. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/balanced-liberal-arts-st-michaels-college-to-offer-mansized.html | Balanced Liberal Arts; St. Michael's College to Offer 'Man-Sized Academic Meal' | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/carmen-out-west-original-form-of-the-opera-is-presented-by-central.html | CARMEN OUT WEST; Original Form of the Opera Is Presented By Central City in English Translation | True | By Olin Downes | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/algasir-captures-rockingham-dash-belluno-runs-two-and-a-half.html | ALGASIR CAPTURES ROCKINGHAM DASH; Belluno Runs Two and a Half Lengths Behind, With Show Going to Larry Ellis | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/redlegs-down-giants-109-with-unearned-run-in-13th-giants-lose-109.html | Redlegs Down Giants, 10-9, With Unearned Run in 13th; GIANTS LOSE, 10-9, TO REDLEGS IN 13TH | True | By Louis Effratspecial To the New York Times. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/prelate-warns-scantily-clad.html | Prelate Warns Scantily Clad | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/submarine-is-launched.html | Submarine Is Launched | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/bruno-knocks-out-wilkinson.html | Bruno Knocks Out Wilkinson | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/laniel-is-doing-fine-in-france-barring-an-accident-new-premier.html | LANIEL IS 'DOING FINE' IN FRANCE; Barring an 'Accident' New Premier Should Last Out the Year | True | By Lansing Warrenspecial To the New York Times. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/-u-s-plan-is-urged-in-pacific-gas-row-pipeline-concern-proposes-to-.html | ' U. S. PLAN' IS URGED IN PACIFIC GAS ROW; Pipeline Concern Proposes to Serve Canadians, Too, With Fuel From Southwest | True | By Thomas P. Swift | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/communists-had-hand-in-de-gasperis-defeat-propaganda-influenced.html | COMMUNISTS HAD HAND IN DE GASPERI'S DEFEAT; Propaganda Influenced Small Parties To Withhold Support From Center | True | By Arnaldo Cortesispecial To the New York Times. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/marcus-c-weimar.html | MARCUS C. WEIMAR | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/hradenyanney.html | Hraden--Yanney | True | pecial to TH NEW YORI T%ME., | 1981-06-19 | RE0000094560 | B00000427465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/federal-financing-seen-on-the-wane-private-capital-is-taking-over-u.html | FEDERAL FINANCING SEEN ON THE WANE; Private Capital Is Taking Over Undertakings of Wide Scope Socially and Industrially OHIO VALLEY AN EXAMPLE Death Knell Tolled for R. F. C. as Congress Gets Measure to Divest U. S. Mortgages | True | By Paul Heffernan | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/korean-foundation-moves.html | Korean Foundation Moves | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/peekskill-g-o-p-slate-six-inexperienced-candidates-to-run-in-bid-to.html | PEEKSKILL G. O. P. SLATE; Six Inexperienced Candidates to Run in Bid to Regain Control | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/frances-karpa____s-is-wed-bride-of-marvin-newman-ati-her-parents.html | FRANCES KARPA____S IS WED; Bride of Marvin Newman atI Her Parents' Home Here I | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/industrys-private-eye.html | Industry's 'Private Eye' | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/yawl-bolero-annexes-2-n-y-y-c-trophies-yawl-bolero-wins-2-nyyc.html | Yawl Bolero Annexes 2 N. Y. Y. C. Trophies; YAWL BOLERO WINS 2 N.Y.Y.C. TROPHIES | True | By John Rendelspecial To the New York Times. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/seek-roosevelt-memorial-study.html | Seek Roosevelt Memorial Study | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/21-indian-groups-form-big-sea-union-end-of-serang-or-labor-boss.html | 21 INDIAN GROUPS FORM BIG SEA UNION; End of Serang, or Labor Boss Hiring System, Is Sought -- I. T. F. Aids in Organizing | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/miss-anice-phillips-i-to-be-married-oct-3.html | MISS \$ANICE PHILLIPS I TO BE MARRIED OCT. 3 | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/emily-smith-engaged-adelphi-student-to-become-bride-of-clyde.html | EMILY SMITH ENGAGED !; Adelphi Student to Become Bride of Clyde Spencer Carter | True | SPectt,- To ' N'W YOAK ['[MS. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/stamford-resumes-city-block-parties.html | STAMFORD RESUMES CITY BLOCK PARTIES | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/diplomats-avoid-israeli-ministry-foreign-office-in-jerusalem-fails.html | DIPLOMATS AVOID ISRAELI MINISTRY; Foreign Office in Jerusalem Fails to Coax Non-Communist Missions From Tel Aviv | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/republican-rifts-stir-westchester-leaders-face-record-number-of.html | REPUBLICAN RIFTS STIR WESTCHESTER; Leaders Face Record Number of Primary Battles for Local and County Control | True | By Merrill Folsomspecial To the New York Times. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/freed-atom-spy-weds-dr-nunn-may-is-married-to-a-physician-in.html | FREED ATOM SPY WEDS; Dr. Nunn May Is Married to a Physician in England | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/august.html | AUGUST | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/backtothefarm-movement.html | BACK-TO-THE-FARM MOVEMENT' | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/few-complaints-in-louisville.html | Few Complaints in Louisville | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/british-set-record-in-fourmile-relay-bannister-anchors-team-to-new.html | BRITISH SET RECORD IN FOUR-MILE RELAY; Bannister Anchors Team to New World Mark of 16:41 -- U. S. Trackmen Excel BRITISH SET MARK FOR 4-MILE RELAY | True | By the United Press. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/the-story.html | THE STORY" | True | IRVING ZIMMERMAN | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/ceramic-magnet-in-production.html | Ceramic Magnet in Production | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/a-melange-of-summer-shows-east-hampton-abstraction-silvermine-guild.html | A MELANGE OF SUMMER SHOWS; East Hampton Abstraction -- Silvermine Guild -- Local Shows | True | By Stuart Preston | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/notes-on-science-hydrogen-lines-photographed-above-earth-escape.html | NOTES ON SCIENCE; Hydrogen Lines Photographed Above Earth -- Escape Helmet | True | W. K. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/british-children-titos-guests.html | British Children Tito's Guests | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/10-die-as-2-cars-crash-in-minnesota-storm.html | 10 DIE AS 2 CARS CRASH IN MINNESOTA STORM | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/guatemalan-reds-happy-celebrants-of-korean-armistice-hear-stalin.html | GUATEMALAN REDS HAPPY; Celebrants of Korean Armistice Hear Stalin Praised | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/senate-kills-rise-it-set-for-travel-pay-of-judges.html | Senate Kills Rise It Set For Travel Pay of Judges | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/blizzard-halts-climbers-u-s-party-held-in-tents-36-hours-on-mt.html | BLIZZARD HALTS CLIMBERS; U. S. Party Held in Tents 36 Hours on Mt. Godwin Austen | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/mrs-gompers-dies-active-in-unionism-widow-of-afl-founder-was-70.html | MRS. GOMPERS DIES; ACTIVE IN UNIONISM; Widow of A.F.L. Founder Was 70 -- Also Campaigned for Uniform Divorce Laws | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/recording.html | RECORDING | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/annrobisonb-i-in-floral-sbttingp-bride-of-ensign-jack-b-joyce-tjn.html | aNNROBISONB I IN FLORAL SBTTINGP; Bride of Ensign Jack B: Joyce, tJ.S.N., at St. dames Episcopal Church in New London | True | Special to T Ngw Yor TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/the-struggle-to-be-free-from-the-demons-of-the-unconscious.html | The Struggle to Be Free From the Demons of the Unconscious; PSYCHOLOGY AND ALCHEMY. Vol. XII in the Collected Works of C. G. Jung. Translated from the German by R. F. C. Hull. Illustrated. 563 pp. Bollingen Series XX. New York: Pantheon Books. $5. The Struggle To Be Free | True | By Gerald Sykes | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/trabert-bartzen-gain-tennis-final-clark-bows-63-1012-119-in-middle.html | TRABERT, BARTZEN GAIN TENNIS FINAL; Clark Bows, 6-3, 10-12, 11-9, in Middle Atlantics -- Texan Triumphs Over Mulloy TRABERT, BARTZEN ADVANCE TO FINAL | True | By Allison Danzigspecial To the New York Times. | 1981-06-19 | RE0000094560 | B00000427465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/mexican-poverty-hidden-by-facade-census-also-shows-literacy-has-not.html | MEXICAN POVERTY HIDDEN BY FACADE; Census Also Shows Literacy Has Not Kept Modern Pace -- Population 25,791,017 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/man-walks-17-12-miles-on-thames.html | Man Walks 17 1/2 Miles on Thames | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/farley-is-elected-expostmaster-general-to-head-cocacola.html | FARLEY IS ELECTED; Ex-Postmaster General to Head Coca-Cola International | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/saratoga-daily-double-horses-and-nostalgia-resort-comes-to-life.html | SARATOGA DAILY DOUBLE: HORSES AND NOSTALGIA; Resort Comes to Life Tomorrow, Minus One Hotel, Plus Many New Rooms | True | By Paul J. C. Friedlander | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/dr-w-ray-montgomery.html | DR. W. RAY MONTGOMERY | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/20-families-routed-by-fire.html | 20 Families Routed by Fire | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/ifairfield-nuptials-for-sally-relihan.html | IFAIRFIELD NUPTIALS FOR SALLY RELIHAN | True | Special to ,u Nv YORK TLIES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/new-course-offered-in-social-psychology.html | NEW COURSE OFFERED IN SOCIAL PSYCHOLOGY | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/yankee-craftsmen-work-displayed-in-two-connecticut-towns.html | YANKEE CRAFTSMEN; Work Displayed in Two Connecticut Towns | True | By Bernard J. Malahan | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/stretchable-hose-now-fit-any-foot-esquires-expando-nylons-cover.html | STRETCHABLE HOSE NOW FIT ANY FOOT; Esquire's 'Expand-O' Nylons Cover Sizes 10-14, Termed Revolution in Industry | True | By George Auerbach | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/conroytully.html | Conroy--Tully | True | Special to TE NEW Yo: Tll. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/rehabilitation-prize-goes-to-v-a-officer.html | Rehabilitation Prize Goes to V. A. Officer | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/oil-capitol-beats-sub-fleet-in-84500-arlington-race-oil-capitol.html | Oil Capitol Beats Sub Fleet In $84,500 Arlington Race; OIL CAPITOL WINS $84,500 ARLINGTON | True | By the United Press. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/conservation-watershed-projects-flood-control-objective-of-newly.html | CONSERVATION: WATERSHED PROJECTS; Flood Control Objective Of Newly Approved Federal Program | True | By John B. Oakes | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/n-l-r-b-faces-suit-exbay-state-concern-to-fight-edict-to-move.html | N. L. R. B. FACES SUIT; Ex-Bay State Concern to Fight Edict to Move Workers South | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/mao-and-chou-vow-peace-aid-to-soviet.html | MAO AND CHOU VOW PEACE AID TO SOVIET | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/greece-lists-korean-toll.html | Greece Lists Korean Toll | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/cloudburst-floods-edmonton.html | Cloudburst Floods Edmonton | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/in-the-field-of-religion.html | In the Field of Religion | True | By Nash K. Burger | 1981-06-19 | RE0000094560 | B00000427465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/six-tied-for-skeet-lead.html | Six Tied for Skeet Lead | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/frank-lesch-score-in-net-semifinals.html | FRANK, LESCH SCORE IN NET SEMI-FINALS | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/random-observations-on-pictures-and-people.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE | True | By A. H. Weiler | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/truce-opens-a-new-phase-in-world-struggle-our-military-and.html | TRUCE OPENS A NEW PHASE IN WORLD STRUGGLE; Our Military and Political Policies Are Subject to Major Revisions | True | By Hanson W. Baldwin | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/boat-explosion-fatal.html | Boat Explosion Fatal | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/indian-paper-accuses-u-s.html | Indian Paper Accuses U. S. | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/baxter-captures-junior-golf-title-texan-tops-warren-2-and-1-in.html | BAXTER CAPTURES JUNIOR GOLF TITLE; Texan Tops Warren, 2 and 1, in National Final, Sinking 20-Foot Putt on 17th | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/private-help-for-koreans.html | PRIVATE HELP FOR KOREANS | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/ballad.html | BALLAD | True | MARCUS A. HEYMAN | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/major-sports-news.html | Major Sports News | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/leibowitz-drops-mayoralty-race-says-it-would-cost-million-to-wage.html | LEIBOWITZ DROPS MAYORALTY RACE; Says It Would Cost Million to Wage Winning Fight -- Full Fusion Slate to Be Named LEIBOWITZ DROPS MAYORALTY RACE | True | By James A. Hagerty | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/blood-given-in-polio-area.html | Blood Given in Polio Area | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/darrow-wanamaker-controller.html | Darrow Wanamaker' Controller | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/-lost-agencies-get-mrs-hobbys-help-aide-assigned-to-give-special.html | ' LOST' AGENCIES GET MRS. HOBBY'S HELP; Aide Assigned to Give Special Attention to Five Venerable Federal Responsibilities | True | By Bess Furmanspecial To the New York Times. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/aviation-a-newcomer-japanese-air-lines-plans-to-fly-tokyo-to-u-s.html | AVIATION: A NEWCOMER; Japanese Air Lines Plans to Fly Tokyo to U. S. This Year, Over the Pole Soon | True | By Bliss K. Thorne | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/inefficiency-laid-to-justice-bureau-house-unit-in-final-report-on.html | INEFFICIENCY' LAID TO JUSTICE BUREAU; House Unit, in Final Report on 18-Month Inquiry, Accuses Officials Under Truman | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/james-j-russell-67-revere-copper-head.html | JAMES J. RUSSELL, 67, REVERE COPPER HEAD | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/on-the-hook.html | ON THE HOOK' | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/tax-official-to-speak-t-c-andrews-will-address-dinner-on-bureau.html | TAX OFFICIAL TO SPEAK; T. C. Andrews Will Address Dinner on 'Bureau Policy' | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/joan-marie-dobson-kevin-wait-engaged.html | JOAN MARIE DOBSON, KEVIN WAIT ENGAGED | True | Special to THB N-v 'YORK TiMF. | 1981-06-19 | RE0000094560 | B00000427465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/archives/commission-rule-in-newark-scored-charter-group-favors-speedy-change.html | COMMISSION RULE IN NEWARK SCORED; Charter Group Favors Speedy Change to Council-Mayor Type of Government | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/archives/their-theme-is-the-fate-of-capitalism-the-worldly-philosophers-the.html | Their Theme Is the Fate of Capitalism; THE WORLDLY PHILOSOPHERS: The Lives, Times, and Ideas of the Great Economic Thinkers. By Robert L. Heilbroner. 342 pp. New York: Simon & Schuster. $5. The Fate Of Capitalism | True | By William Barrett | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/archives/miss-soltvedt-to-be-wedt-will-become-bride-of-ensignii-oi-eo-1.html | MISS SOLTVEDT T.O BE WEDt; Will Become Bride of EnsignI o.;jf e;;;o; :,,' '" 1 | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/archives/world-of-music-chamber-festival-series-at-south-mountain-will-offer.html | WORLD OF MUSIC: CHAMBER FESTIVAL; Series at South Mountain Will Offer Highlights Of Coolidge Career | True | By Ross Parmenter | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/archives/mi55-joikh-d-dillon-arriedih-frahce-iof-dames-b-moselen-harvard.html | MI55 JOikH D. DILLON ARRIEDJIH FRAHCE; Iof dames B. MoseleN, Harvard | True | Special to the | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/archives/kiner-metkovich-asked-to-clarify-moving-bills.html | Kiner, Metkovich Asked To Clarify Moving Bills | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/archives/omission.html | OMISSION' | True | BERNARD S. MEYER | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/archives/four-swim-titles-gained-by-w-s-a-julie-finlayson-carin-cone-lucile.html | FOUR SWIM TITLES GAINED BY W. S. A.; Julie Finlayson, Carin Cone, Lucile Linkiwicz and Club Relay Win in Queens | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/archives/3year-wheat-pact-signed.html | 3-Year Wheat Pact Signed | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/archives/two-cartoonists-views-on-the-death-of-senator-taft.html | TWO CARTOONISTS' VIEWS ON THE DEATH OF SENATOR TAFT | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/archives/new-york-air-force-man-killed.html | New York Air Force Man Killed | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/archives/attlee-off-to-visit-tito.html | Attlee Off to Visit Tito | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/archives/a-tossed-grenade-kills-one-in-melee-17-injured-by-blast-as-soldiers.html | A TOSSED GRENADE KILLS ONE IN MELEE; 17 Injured by Blast as Soldiers Battle Civilians -- Korean War Veteran Is Held | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/archives/east-zone-curbs-travel-to-berlin-stops-certain-railticket-sales-in.html | EAST ZONE CURBS TRAVEL TO BERLIN; Stops Certain Rail-Ticket Sales in Bid to Hamper Food Gifts, Now Past Million Mark EAST ZONE CURBS TRAVEL TO BERLIN | True | By Walter Sullivanspecial To the New York Times. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/archives/i-r-t-fire-ties-up-service-to-queens-blaze-on-money-train-in-times.html | I. R. T. FIRE TIES UP SERVICE TO QUEENS; Blaze on Money Train in Times Square Station Forces Rerouting of Passengers | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/archives/north-koreans-sit-defiantly-in-camp-disciplined-prisoners-waiting.html | NORTH KOREANS SIT DEFIANTLY IN CAMP; Disciplined Prisoners, Waiting for Exchange, Wake Up and Go to Sleep as One Man | True | By Robert Aldenspecial To the New York Times. | 1981-06-19 | RE0000094560 | B00000427465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/trainer-to-ship-stable-wathen-to-send-17-to-yonkers-for-harness.html | TRAINER TO SHIP STABLE; Wathen to Send 17 to Yonkers for Harness Racing Meet | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/he-got-the-big-shots-yankee-photographer-by-george-h-hill.html | He Got The Big Shots; YANKEE PHOTOGRAPHER. By George H. Hill. Illustrated. 184 pp. New York: Coward-McCann. $3. | True | By Jacob Deschin | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/elizabeth-ann-lee-of-dayton-fiancee.html | ELIZABETH ANN LEE OF DAYTON FIANCEE | True | Special to T Nw YORK TrMs, | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/fare-crisis-parisstyle.html | Fare Crisis, Paris-Style | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/senate-committee-shelves-bill-to-increase-debt-limit-early.html | SENATE COMMITTEE SHELVES BILL TO INCREASE DEBT LIMIT; EARLY ADJOURNMENT LIKELY; G. O. P. PARLEY SET Caucus Called Tuesday to Replace Taft in the Role of Leader SENATORS SHELVE BILL ON DEBT RISE | True | By John D. Morrisspecial To the New York Times. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/improved-rocket-to-explore-air.html | Improved Rocket to Explore Air | True | W. K. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/tigers-defeat-red-sox-in-tenth-toppling-boston-to-sixth-straight.html | Tigers Defeat Red Sox in Tenth, Toppling Boston to Sixth Straight Setback; RALLY BY DETROIT GAINS 4-3 VICTORY Tigers Tie Score With 2 Runs Against Red Sox in Ninth -- Hatfield, Consolo Connect | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/2-british-directors-are-signed-by-met.html | 2 BRITISH DIRECTORS ARE SIGNED BY 'MET' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/the-roy-d-craigs-have-a-son.html | The Roy D. Craigs Have a Son | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/lieut-williams-victor-posts-76-for-290-to-capture-air-force-golf.html | LIEUT. WILLIAMS VICTOR; Posts 76 for 290 to Capture Air Force Golf Title | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/grenade.html | GRENADE?' | True | HARVEY W. NOLAN | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/equestrian-tests-out-of-56-olympics-australian-horse-quarantine.html | EQUESTRIAN TESTS OUT OF '56 OLYMPICS; Australian Horse Quarantine Forces Games Decision -- Move Irks Briton | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/economics-course-for-teachers.html | Economics Course for Teachers | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/elizabeth-a-tierney-w-j-ohearn-jr-wed.html | ELIZABETH A. TIERNEY, W. J. O'HEARN JR. WED | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/hotel-fire-law-state-committee-chairman-calls-for-strict.html | HOTEL FIRE LAW; State Committee Chairman Calls for Strict Enforcement of Postponed Safety Code | True | By Lucille Dee Rubin | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/entnvistegaskiii.html | Entnvist;eGaskiii | True | pt'C[al In THE | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/woman-dies-in-parkway-crash.html | Woman Dies in Parkway Crash | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/miss-arolyn-hill-becomes-fiancee-pittsburgh-girl-who-studied-at.html | MISS (AROLYN HILL BECOMES FIANCEE; Pittsburgh Girl Who Studied at Carnegie Tech Engaged to Richard, Finnegan | True | Special [o THK NEW Yonl{ TIM | 1981-06-19 | RE0000094560 | B00000427465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/cult-women-evacuated-200-in-polygamous-community-removed-to-foil.html | CULT WOMEN EVACUATED; 200 in Polygamous Community Removed to Foil Escapes | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/a-reply.html | A Reply | True | VARDIS FISHER | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/commuters.html | COMMUTERS | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/trips-to-new-york-planned-by-odwyer.html | TRIPS TO NEW YORK PLANNED BY O'DWYER | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/the-financial-week-latewek-rally-enables-stock-market-to-end-july.html | THE FINANCIAL WEEK; Late-Week Rally Enables Stock Market to End July With First Monthly Gain Since December | True | T. E. M. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/2-coast-cities-bid-for-major-status-los-angeles-and-san-francisco.html | 2 COAST CITIES BID FOR MAJOR STATUS; Los Angeles and San Francisco Dangle Population Figures at Eastern Club Owners | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/sukarno-invests-indonesia-cabinet-premier-ali-is-due-from-u-s.html | SUKARNO INVESTS INDONESIA CABINET; Premier Ali Is Due From U. S. Thursday -- Moslem Leader Pledges Loyal Opposition | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/batista-proves-he-still-runs-the-show-in-cuba-dictators-iron-hand.html | BATISTA PROVES HE STILL RUNS THE SHOW IN CUBA; Dictator's Iron Hand Shows Through Velvet Glove in Ending Revolt | True | By R. Hart Phillipsspecial To the New York Times. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/detroit-girls-triumph-win-u-s-junior-medley-swim-title-anderson.html | DETROIT GIRLS TRIUMPH; Win U. S. Junior Medley Swim Title -- Anderson Diving Victor | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/400-prisoners-a-day.html | 400 Prisoners a Day | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/brochure-describes-rat-killer.html | Brochure Describes Rat Killer | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/columbia-commission-voted.html | Columbia Commission Voted | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/barbara-m-finin-marylalqd-bridii-in-germany-wed-to-leon-f-banigan.html | BARBARA M. fiNIN MARYLAlqD BRIDII; in Germany Wed to Leon F. Banigan Jr. in Chevy Chase | True | special to TH NZW NOLK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/maybe-i-didnt-lose.html | MAYBE I DIDN'T LOSE' | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/latest-casualties-in-korea.html | Latest Casualties in Korea | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/washington-personalities.html | Washington Personalities | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/childrens-day-at-jones-beach.html | Children's Day at Jones Beach | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/security-council-loses-hold-in-u-n-group-has-met-only-6-times-in.html | SECURITY COUNCIL LOSES HOLD IN U. N.; Group Has Met Only 6 Times in 1953 as Power Shifts to General Assembly | True | By A. M. Rosenthalspecial To the New York Times. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/a-hard-place-to-fill.html | A HARD PLACE TO FILL | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/1000-painting-said-to-be-worth-25000.html | $1,000 PAINTING SAID TO BE WORTH $25,000 | True | | 1981-06-19 | RE0000094560 | B00000427465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/delinquency-rise-laid-to-community-youth-board-aide-appeals-for.html | DELINQUENCY RISE LAID TO COMMUNITY; Youth Board Aide Appeals for Wider Psychiatric Provision for City's Problem Children | True | By Murray Illson | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/mrs-william-m-mcarthy1.html | MRS. WILLIAM M. M'CARTHY1 | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/nine-americans-study-yugoslavia-having-wonderful-time-living-with.html | NINE AMERICANS STUDY YUGOSLAVIA; Having Wonderful Time Living With Families, They Report, and There's No Propaganda | True | By Jack Raymondspecial To the New York Times. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/un-to-return-450-women-with-the-first-prisoners.html | U.N. to Return 450 Women With the First Prisoners | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/china-issue-straining-angloamerican-bonds-british-position-before.html | CHINA ISSUE STRAINING ANGLO-AMERICAN BONDS; British Position Before Talks With China Is That U. N. Should Reflect Viewpoint of All the Allies KOREA SETTLEMENT IS FIRST | True | By Clifton Daniel | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/albanian-unrest-reported-gaining-russians-said-to-be-worried-at.html | ALBANIAN UNREST REPORTED GAINING; Russians Said to Be Worried at Reds' Lack of Support and Persistence of Foes | True | By Camille M. Cianfarra | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/l01s-bennett-fiancee-of-thomas-hagoort.html | L01S BENNETT FIANCEE OF THOMAS HAGOORT | True | Special to Tire NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/taft-cancer-fund-urged.html | Taft Cancer Fund Urged | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/soviet-exiles-get-warning-on-schism-financing-unit-asks-antireds-to.html | SOVIET EXILES GET WARNING ON SCHISM; Financing Unit Asks Anti-Reds to End Internal Squabbles or Face Loss of Subsidies | True | By Harry Schwartz | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/1500-file-entries-in-bridge-tourney-play-starts-today-at-st-louis.html | 1,500 FILE ENTRIES IN BRIDGE TOURNEY; Play Starts Today at St. Louis in the Summer Competition for U. S. Contract Titles | True | By George Rapeespecial To the New York Times. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/parks-to-remember-arizonas-walnut-canyon-is-an-example-of-small.html | PARKS TO REMEMBER; Arizona's Walnut Canyon Is an Example Of Small Preserves One Shouldn't Miss | True | By Harry W. Malm | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/gold-cup-regatta-slated-on-sunday-sayres-favored-to-retain-title-at.html | GOLD CUP REGATTA SLATED ON SUNDAY; Sayres Favored to Retain Title at Seattle in 46th Classic -- 9 Speed Boats Entered | True | By Clarence E. Lovejoy | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/stassen-is-confirmed-senate-makes-him-head-of-the-foreign.html | STASSEN IS CONFIRMED; Senate Makes Him Head of the Foreign Operations Agency | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/battle-is-stock-car-victor.html | Battle Is Stock Car Victor | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/grew-in-1935-saw-clash-with-japan-warning-6-years-before-pearl.html | GREW, IN 1935, SAW CLASH WITH JAPAN; Warning 6 Years Before Pearl Harbor Also Foretold Swift Recovery From Defeat | True | | 1981-06-19 | RE0000094560 | B00000427465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/judith-gordons-troth-blacksto-college-alumna-will-be-bride-f-draper.html | JUDITH GORDON'S TROTH; Blacksto, College Alumna Will Be Bride'. F. Draper Jr. | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/ali-pledges-closer-ties-with-u-s.html | Ali Pledges Closer Ties With U. S. | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/hanoldkimball.html | Han'oldKimball | True | Special to TH Nv Yoax Tlls. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/editing-casanova.html | EDITING CASANOVA | True | JAMES W. IVY | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/essex-county-wins-protest-on-highway.html | ESSEX COUNTY WINS PROTEST ON HIGHWAY | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/trapped-by-car-license-suspect-in-brooklyn-robbery-brought-back.html | TRAPPED BY CAR LICENSE; Suspect in Brooklyn Robbery Brought Back From Michigan | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/reordering-heavy-in-goods-for-fall-wholesale-buying-unaffected-by.html | REORDERING HEAVY IN GOODS FOR FALL; Wholesale Buying Unaffected by Truce in Korea, Report of Resident Offices Here | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/favorite-in-front-one-hitter-1320-beats-combat-boots-by-nose-in.html | FAVORITE IN FRONT; One Hitter, 13-20, Beats Combat Boots by Nose in $27,150 Stake ONE HITTER, 13-20, FIRST AT JAMAICA | True | By James Roach | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/doris-v-amtmann-is-engaged.html | Doris V. Amtmann Is Engaged | True | Speda to THE NEW YOC TMee. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/nazi-dream-yacht-here-for-repairs-boat-goering-ordered-from-dutch.html | NAZI DREAM YACHT HERE FOR REPAIRS; Boat Goering Ordered From Dutch but Never Received Is a 71-Foot Fishing-Type Craft | True | By Michael James | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/hong-kong-chief-off-to-london.html | Hong Kong Chief Off to London | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/iphyllis-mcarthy-is-bride-of-officer-chapel-in-portsmouth-n-h-scenc.html | IPHYLLIS M'CARTHY IS BRIDE OF OFFICER; Chapel in Portsmouth, N. H. Scene of Wedding to Lieut. (j.g.) Howard S. Crosby | True | Speef to N Yomo 'Pz=m. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/deborah-silverman-betrothed.html | Deborah Silverman Betrothed | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/woman-el-agent-stabbed-in-holdup.html | WOMAN 'EL' AGENT STABBED IN HOLD-UP | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/moscow-publishes-its-map.html | Moscow Publishes Its Map | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/clarence-b-tompkins.html | CLARENCE B. TOMPKINS | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/rebellion-in-riverdale-some-residents-would-secede-from-bronx-to.html | REBELLION' IN RIVERDALE; Some Residents Would Secede From Bronx to Westchester | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/traffic-clubs-to-meet-in-boston.html | Traffic Clubs to Meet in Boston | True | | 1981-06-19 | RE0000094560 | B00000427465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/gift-helps-restore-relics-of-england-morleys-and-others-here-give.html | GIFT HELPS RESTORE RELICS OF ENGLAND; Morleys and Others Here Give $2,800 Toward Landmarks in Token 'Friendship Fund' | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/claire-doran-wins-title-on-36th-hole-junior-high-teacher-defeats.html | CLAIRE DORAN WINS TITLE ON 36TH HOLE; Junior High Teacher Defeats Jane Nelson in Keen Final of Western Amateur Golf | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/yrikcijse-weddin6-for-iss-kmpler-daughter-of-carriergorp-head.html | YRIkCIJSE WEDDIN6 FOR ISS /kMPLER; Daughter of Carriergorp. Head Married to Edwin Charles Majer, Navy Veteran | | pecial to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/new-york.html | New York | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/son-to-the-jerome-m-kleins.html | Son to the Jerome M. Kleins | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/nobody-and-nowhere-inside-by-helen-bryan-introduction-by-henry-j.html | Nobody and Nowhere; INSIDE. By Helen Bryan. Introduction by Henry J. Cadbury, 305 pp. Boston: Houghton Mifflin Company. $3. | | By Lucy Freeman | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/jones-wins-at-glasgow.html | Jones Wins at Glasgow | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/italy-tests-her-defense-invaders-from-the-east-open-attack-50000-in.html | ITALY TESTS HER DEFENSE; Invaders From the East Open Attack -- 50,000 in Games | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/queen-confers-high-order-on-new-african-governor.html | Queen Confers High Order On New African Governor | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/double-pays-6500-for-140.html | Double Pays $6,500 for $1.40 | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/rev-johnson-springstedi.html | REV. JOHNSON SPRINGSTEDI | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/news-of-the-world-of-stamps-iceland-prepares-series-based-on.html | NEWS OF THE WORLD OF STAMPS; Iceland Prepares Series Based on Writings of Early Bards | True | By Kent B. Stiles | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/miss-pahthen-wed-to-walter-schwb-iescorted-by-uncle-at-marriage-in.html | MISS PAHTHEN WED TO WALTER SCHW/B; iEscorted by Uncle at Marriage :in Scarsdale Church to Former Student at Johns Hopkins | True | Special to THS NEW YORK TIbllSo | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/psychoanalysis-for-elephant.html | Psychoanalysis for Elephant | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/u-s-rejects-note-by-soviet-on-plane-puts-onus-for-airliner-loss-on.html | U. S. REJECTS NOTE BY SOVIET ON PLANE; Puts Onus for Airliner Loss on Moscow for Letting It Fly Over Korea During War U. S. REJECTS NOTE BY SOVIET ON PLANE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/eisenhower-to-fly-to-seattle-parley-he-departs-after-taft-funeral.html | EISENHOWER TO FLY TO SEATTLE PARLEY; He Departs After Taft Funeral to Make Address Tuesday at Governors Meeting | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/east-germany-albania-in-pact.html | East Germany, Albania in Pact | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/70-eviction-suits-filed.html | 70 Eviction Suits Filed | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/to-mark-50-years-as-nun.html | To Mark 50 Years as Nun | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/set-for-sulphur-output-standard-plans-damon-mound-production-in-60.html | SET FOR SULPHUR OUTPUT; Standard Plans Damon Mound Production in 60 Days | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/william-c-paxton.html | WILLIAM C. PAXTON | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/the-last-allied-soldier-killed.html | The Last Allied Soldier Killed | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/course-for-hotel-aides-home-study-program-is-set-up-by-trade-body.html | COURSE FOR HOTEL AIDES; Home Study Program Is Set Up by Trade Body and College | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/jane-griffiths-wed-in-england.html | Jane Griffiths Wed in England | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/highest-sea-waves-never-seen-they-are-measured-by-changes-in.html | Highest Sea Waves; Never Seen, They Are Measured By Changes in Temperature | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/billy-seal-becomes-pilot.html | Billy Seal Becomes Pilot | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/son-to-mrs-edward-g-sidd.html | Son to Mrs. Edward G. Sidd | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/davistomb.html | Davis--Tomb | True | Special to Tlg V Nor'.: Tx,lus. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/hollywood-report-executive-suite-to-roll-on-schedule-despite.html | HOLLYWOOD REPORT; ' Executive Suite' to Roll on Schedule Despite Casting Problem -- Addenda | True | By William H. Brownell Jr.hollywood. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/pistol-no-fare-either-turnstile-leaper-with-firearm-in-pocket-held.html | PISTOL NO FARE EITHER; Turnstile Leaper With Firearm in Pocket Held in Felony | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/bridge-round-robin-playoff-scheduled-at-st-louis-recalls-hand-from.html | BRIDGE: ROUND ROBIN; Play-Off Scheduled at St. Louis Recalls Hand From Tournament in 1937 | True | By Albert H. Morehead | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/home-electricity-charges-rise-again-from-51-low.html | Home Electricity Charges Rise Again From '51 Low | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/brooklyn-team-in-front-triumphs-by-154113-over-the-staten-island.html | BROOKLYN TEAM IN FRONT; Triumphs by 154-113 Over the Staten Island Cricket Club | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/count-zanardilandi.html | COUNT ZANARDI-LANDI | True | Special to THE NEW YORK TLIF.S | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/aftermath.html | Aftermath | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/automobiles-patrols-training-program-is-outlined-for-adults.html | AUTOMOBILES: PATROLS; Training Program Is Outlined for Adults Assigned to Guard School Crossings | True | By Bert Pierce | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/rosemary-brown-is-bride-in-aine-st-lukes-cathedral-portland-scene.html | ROSEMARY BROWN IS BRI.DE IN AINE; St. Luke's Cathedral, Portland 'Scene of Her Marriage to. Dr. Parker Vanamee | True | Special to Tmc Nnw YoK TTMZS. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-06-19 | RE0000094560 | B00000427465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/the-limelighted-princess-margaret-a-queens-spirited-younger-sister.html | The Limelighted Princess Margaret; A Queen's spirited younger sister is again the talk of London as rumor links her to a non-royal Prince Charming. Limelighted Princess Margaret | True | By Charles Hussey | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/3ohted-concern-in-1933.html | 3ohted Concern in 1933 | True | Slelal to THx N Yo TMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/champions-excel-in-sound-sailing-y-r-a-midseason-figures-show-3.html | CHAMPIONS EXCEL IN SOUND SAILING; Y. R. A. Mid-Season Figures Show 3 Skippers Leading in Defense of Titles | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/senate-votes-a-reward-for-tip-on-gold-export.html | Senate Votes a Reward For Tip on Gold Export | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/midsummers-night-in-new-york.html | Midsummer's Night In New York | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/miss-harriett-rubin-fiancee-of-corporal.html | MISS HARRIETT RUBIN ! FIANCEE OF CORPORAL | True | Special to Tm'v Nox TuS, | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/senate-votes-submarine-bill.html | Senate Votes Submarine Bill | True | | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-02 | 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/named-vice-commander-of-the-first-air-force.html | Named Vice Commander Of the First Air Force | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094560 | B00000427465 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/lawrence-conducts-nbc-young-american-guest-leader-directs-berlioz.html | LAWRENCE CONDUCTS N.B.C.; Young American, Guest Leader, Directs Berlioz Overture | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/astronauts-soar-in-eyes-of-science-100-delegates-of-17-societies.html | ASTRONAUTS SOAR IN EYES OF SCIENCE; 100 Delegates of 17 Societies Gather to Survey Prospect of Piercing Outer Space | True | By John Hillabyspecial To the New York Times. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/u-s-opposes-cut-in-wheat-export-objects-to-proposal-to-share-loss-s.html | U. S. OPPOSES CUT IN WHEAT EXPORT; Objects to Proposal to Share Loss Suffered by Britain's Withdrawal From Pact | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/patterns-of-the-times-american-designer-series-emily-wilkens-gown.html | Patterns of The Times: American Designer Series; Emily Wilkens Gown and Suit for College Girls' Wardrobes | True | By Virginia Pope | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/mcarthy-critical-on-aid-challenges-eisenhower-decision-on-nations.html | M'CARTHY CRITICAL ON AID; Challenges Eisenhower Decision on Nations That Ship to Reds | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/wild-ride-kills-4-hurts-3-in-jersey-speeding-car-out-of-control.html | WILD RIDE KILLS 4, HURTS 3 IN JERSEY; Speeding Car Out of Control -- Skidding Mishaps Cause Deaths and Injuries | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/mau-mau-raid-fails-8-killed.html | Mau Mau Raid Fails, 8 Killed | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/yanks-and-browns-will-play-today-stengel-to-use-triandos-at-first.html | YANKS AND BROWNS WILL PLAY TODAY; Stengel to Use Triandos at First if Southpaw Pitches for Visitors at Stadium | True | By John Drebinger | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/three-vocalists-heard-allied-singers-from-porgy-and-bess-cast-give.html | THREE VOCALISTS HEARD; Allied Singers, From 'Porgy and Bess' Cast, Give Program | True | H. C. S. | 1981-06-19 | RE0000094561 | B00000427466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/petermann-victor-in-outboard-meet-rolls-up-top-score-at-east.html | PETERMANN VICTOR IN OUTBOARD MEET; Rolls Up Top Score at East Hampton Hydroplane Event -- Buckman Is Injured | True | By Clarence E. Lovejoyspecial To the New York Times. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/southpaw-winner-with-6hitter-101-haddix-of-cardinals-defeats.html | SOUTHPAW WINNER WITH 6-HITTER, 10-1; Haddix of Cardinals Defeats Dodgers as Bilko, Jablonski and Schoendienst Connect | True | By Roscoe McGowenspecial To the New York Times. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/bethlehems-yard-kept-idle-by-union.html | BETHLEHEM'S YARD KEPT IDLE BY UNION | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/iranian-envoy-dismayed.html | Iranian Envoy Dismayed | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/television-in-review-wnbt-offers-2-late-evening-variety-shows.html | Television in Review; WNBT Offers 2 Late Evening Variety Shows Starring Steve Allen, Morey Amsterdam | True | V. A. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/if-a-krafft-hand-luc-i-industrial-relation.html | iF. A. KRAFFT, HAND LuC I INDUSTRIAL RELATION | True | SPECIAL TO THE NEW YORK TIMES | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/chinese-prints-set-de-givenchy-style-designs-stem-from-porcelains.html | CHINESE PRINTS SET DE GIVENCHY STYLE; Designs Stem From Porcelains and Gowns Are Simple for the Display of Embroidery | True | By Dorothy Vernonspecial To the New York Times. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/golfer-gets-second-ace.html | Golfer Gets Second Ace | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/naming-of-clerics-to-office-scanned-st-patricks-preacher-notes-lack.html | NAMING OF CLERICS TO OFFICE SCANNED; St. Patrick's Preacher Notes Lack of Protest Now From Those Once Critical | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/neuhaus-outpoints-sys-retains-title.html | NEUHAUS OUTPOINTS SYS, RETAINS TITLE | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/bronx-properties-in-new-ownership-small-apartment-houses-and.html | BRONX PROPERTIES IN NEW OWNERSHIP; Small Apartment Houses and Dwellings Form Bulk of Trading in Borough | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/percy-limouze.html | PERCY LIMOUZE | True | Special to T] Nr' NoPJg T[MZS. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/bao-dai-in-france-asks-full-liberty-the-vietnamese-chief-of-state.html | BAO DAI IN FRANCE, ASKS FULL LIBERTY; The Vietnamese Chief of State Says Indo-China's People Demand Freedom | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/cincinnati-services-set.html | Cincinnati Services Set | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/news-of-food-pennsylvania-dutch-dishes-on-the-wane-but-not-at.html | News of Food; Pennsylvania Dutch Dishes on the Wane, But Not at Brunswick Hotel in Lancaster | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/for-a-shorter-taxicab.html | FOR A SHORTER TAXICAB | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/tanglewood-music-even-charms-bird-feathered-intruder-competes-then.html | TANGLEWOOD MUSIC EVEN CHARMS BIRD; Feathered Intruder Competes, Then Submits to the Magic of Monteux and Orchestra | True | By Ross Parmenterspecial To the New York Times. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/political-variants-of-thought.html | Political Variants of Thought | True | JAMES M. TYLER | 1981-06-19 | RE0000094561 | B00000427466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/marines-assault-a-brooklyn-beach-47-storm-floyd-bennett-field-as.html | MARINES 'ASSAULT' A BROOKLYN BEACH; 47 Storm Floyd Bennett Field as Planes 'Strafe Enemy' in Reserve Training Show | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/ship-charter-lull-still-besets-trade-no-significant-gains-last-week.html | SHIP CHARTER LULL STILL BESETS TRADE; No Significant Gains Last Week -- Brokers Here Blame Low International Trade Volume | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/pitching-of-perkowski-baczewski-downs-polo-grounders-50-and-31.html | Pitching of Perkowski, Baczewski Downs Polo Grounders, 5-0 and 3-1; Giants Get Four Hits in First Game, Lose Second to Redlegs on Two Unearned Tallies | | By Louis Effratspecial To The New York Times. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/reds-launch-full-offensive-on-berlin-foodgift-project-flood-of-east.html | Reds Launch Full Offensive On Berlin Food-Gift Project; Flood of East Germans Drops to a Trickle as Travel Is Banned, Parcels Are Seized -- Conant Assails 'Callous' Measures REDS LAUNCH DRIVE ON FOOD-GIFT PLAN | | By Walter Sullivanspecial To The New York Times. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/wagner-promises-tammany-cleanup-says-hell-root-out-those-few-with.html | WAGNER PROMISES TAMMANY CLEAN-UP; Says He'll 'Root Out Those Few' With Gangster Links -- Roosevelt Assails Mayor WAGNER PROMISES TAMMANY CLEAN-UP | | By James A. Hagerty | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/safford-leads-divers-regains-first-351-point-in-front-of.html | SAFFORD LEADS DIVERS; Regains First With .351, Point in Front of Dancer at Westbury | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/ten-hoff-to-fight-tomorrow.html | Ten Hoff to Fight Tomorrow | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/economics-and-finance-revenues-without-taxes.html | ECONOMICS AND FINANCE; Revenues Without Taxes | | By Edward H. Collins | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/dominican-mourning-ordered.html | Dominican Mourning Ordered | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/czechs-get-farm-plea-workers-told-to-help-harvest-crops-left.html | CZECHS GET FARM PLEA; Workers Told to Help Harvest Crops Left Untended | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/dr-abbott-w-allen-headed-clinic-here.html | DR. ABBOTT W. ALLEN, HEADED CLINIC HERE | True | { * Speciai to TH{ NEW YORK Tnvizs. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/neurotics-anonymous-convene.html | Neurotics Anonymous Convene | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/tenzing-leaves-for-india.html | Tenzing Leaves for India | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/mastersons-shutout-for-senators-drops-white-sox-5-games-behind.html | Masterson's Shut-Out for Senators Drops White Sox 5 Games Behind Yankees; SIX-HIT BALL WINS AT WASHINGTON, 1-0 Masterson Checks White Sox on Busby's Single for 7th Victory and 4th Shut-Out | True | | 1981-06-19 | RE0000094561 | B00000427466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/n-c-gilbert-dies-heart-specialist-senior-attending-physician-i-at.html | N. C. GILBERT DIES; HEART SPECIALIST; Senior Attending Physician I at St. Luke's, Chicago, Had t Ta;hlt:tNNhwestim | True | Special to The New York Times | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/dairymen-arrange-heavy-ad-buildup-multimillion-dollar-campaign.html | DAIRYMEN ARRANGE HEAVY AD BUILD-UP; Multi-Million Dollar Campaign Planned to Win Back Butter and Other Product Sales | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/clark-in-new-orleans-for-sons-wedding.html | CLARK IN NEW ORLEANS FOR SON'S WEDDING | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/20th-century-fund-now-at-10875758-rise-of-996260-in-its-assets-in.html | 20TH CENTURY FUND NOW AT $10,875,758; Rise of $996,260 in Its Assets in 1952 Is Reported, Owing to Higher Stock Prices $624,174 SPENT IN YEAR Policy Widened for Political and Social Research as Well as Economic Study | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/swedish-bankers-hit-excessive-spending.html | SWEDISH BANKERS HIT EXCESSIVE SPENDING | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/andree-ann-wagner-becomes-affianced.html | ANDREE ANN WAGNER BECOMES AFFIANCED | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/alfred-heber-reed.html | ALFRED HEBER REED | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/norman-w-james.html | NORMAN W. JAMES | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/lasker-chess-victor-new-yorker-defeats-prins-after-35-moves-at.html | LASKER CHESS VICTOR; New Yorker Defeats Prins After 35 Moves at Amsterdam | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/exgovernor-of-maine-war-hero-killed-with-2-friends-in-air-crash.html | Ex-Governor of Maine, War Hero, Killed With 2 Friends in Air Crash; PLANE CRASH KILLS MAINE EX-OFFICIAL | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/city-borrows-50000000-21-banks-lend-sum-at-2-on-tax-anticipation.html | CITY BORROWS $50,000,000; 21 Banks Lend Sum at 2% on Tax Anticipation Notes | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/wilson-captures-title-wins-135cubicinch-class-at-u-s-speed-boat.html | WILSON CAPTURES TITLE; Wins 135-Cubic-Inch Class at U. S. Speed Boat Regatta | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/waters-boat-first-off-jersey-coast.html | WATERS BOAT FIRST OFF JERSEY COAST | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/c-r-smith-sailing-winner-takes-us-hampton-onedesign-class-regatta.html | C. R. SMITH SAILING WINNER; Takes U.S. Hampton One-Design Class Regatta at Norfolk | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/third-ave-el-in-manhattan-may-be-shut-down-this-year-most-of-3d-ave.html | Third Ave. 'El' in Manhattan May Be Shut Down This Year; MOST OF 3D AVE. 'EL' LIKELY TO BE RAZED | True | By Leonard Ingills | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/waves-visit-chuck-wagon-western-style-dinner-winds-up-reunion-in.html | WAVES VISIT CHUCK WAGON; Western Style Dinner Winds up Reunion in Colorado | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/stevenson-is-silent-on-report-hell-run.html | STEVENSON IS SILENT ON REPORT HE'LL RUN | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-06-19 | RE0000094561 | B00000427466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/new-farce-at-dobbs-ferry.html | New Farce at Dobbs Ferry | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/quick-lunch-pick-in-saratoga-dash-fitzsimmons-colt-draws-122-pounds.html | QUICK LUNCH PICK IN SARATOGA DASH; Fitzsimmons Colt Draws 122 Pounds in Flash Stakes in Opener at Upstate Oval | True | From a Staff Correspondent | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/this-era-rebuked-for-unknown-gods-like-athens-of-old-america-needs.html | THIS ERA REBUKED FOR UNKNOWN GODS; Like Athens of Old, America Needs to Heed Call of Paul, Dr. Riddle Says at Trinity | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/about-new-york-u-n-and-latinamerican-diplomats-help-highhat-trade.html | About New York; U. N. and Latin-American Diplomats Help High-Hat Trade -- Few Left in Craft | True | By Meyer Berger | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/apprentice-parley-opens-2000-register-for-8day-meeting-on-problems.html | APPRENTICE PARLEY OPENS; 2,000 Register for 8-Day Meeting on Problems of Craft | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/miss-grace-lyons.html | MISS GRACE LYONS | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/atomic-tieup-called-off-oak-ridge-afl-aides-to-wait-for-pay-panel.html | ATOMIC TIE-UP CALLED OFF; Oak Ridge A.F.L. Aides to Wait for Pay Panel Report | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/bulgaria-cuts-prices-says-all-foods-consumer-and-industrial-goods.html | BULGARIA CUTS PRICES; Says All Foods, Consumer and Industrial Goods Will Drop | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/dr-eisenhowers-trip-praised.html | Dr. Eisenhower's Trip Praised | True | P. S. LABARTHE | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/egyptians-lower-channel-records-one-sets-new-mark-for-swim-and-team.html | EGYPTIANS LOWER CHANNEL RECORDS; One Sets New Mark for Swim and Team Cuts Relay Figure -- U. S. Woman Has to Quit | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/direction-for-destiny-dr-james-declares-the-christian-way-is-the.html | DIRECTION FOR DESTINY; Dr. James Declares the Christian Way Is 'The Right Path' | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/push-buttons-run-uniteds-overhaul-airline-expands-coast-plant-at.html | PUSH BUTTONS RUN UNITED'S OVERHAUL; Airline Expands Coast Plant at Which Reconditioning Is Done on Modern Basis | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/guatemalas-reds-publicly-list-aims-widening-of-agrarian-reform-and.html | GUATEMALA'S REDS PUBLICLY LIST AIMS; Widening of Agrarian Reform and Ousting of U. S.-Owned Concerns Head Program | True | By Sidney Grusonspecial To the New York Times. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/counsel-to-be-president-of-telautograph-corp.html | Counsel to Be President Of TelAutograph Corp. | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/loncolizeten.html | loncoli--Zeten | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/langer-links-trio-wins-in-hospital-fund-event.html | Langer Links Trio Wins In Hospital Fund Event | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/russell-mtimmons.html | RUSSE'LL M..,TIMMONS | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/main-break-knocks-out-water-and-phones-peter-cooper-and-stuyvesant.html | Main Break Knocks Out Water and Phones; Peter Cooper and Stuyvesant Town Go Dry | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/mrs-roosevelt-finds-u-s-prestige-sagging.html | MRS. ROOSEVELT FINDS U. S. PRESTIGE SAGGING | True | | 1981-06-19 | RE0000094561 | B00000427466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/yawl-doris-iii-wins-bowl-on-cruise-leg.html | YAWL DORIS III WINS BOWL ON CRUISE LEG | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/polish-air-officers-from-major-up-are-russians-escaped-pilot-says-s.html | Polish Air Officers From Major Up Are Russians, Escaped Pilot Says; Soviet Fliers Take for Granted That U. S. Must Be Subdued, Recent Abductor of MIG Tells Fund Rally Here | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/dr-compton-assailed-for-supporting-umt.html | DR. COMPTON ASSAILED FOR SUPPORTING U.M.T. | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/merged-bank-to-open-today.html | Merged Bank to Open Today | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/financial-times-index-rises.html | Financial Times Index Rises | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/morrisonminkof.html | Morrison--Minkof! | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/stock-car-racer-killed.html | Stock Car Racer Killed | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/baltimore-mayors-home-robbed.html | Baltimore Mayor's Home Robbed | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/edinburgh-strikes-out-norfolk-at-cricket-as-dukes-captain-teams-in.html | Edinburgh 'Strikes Out' Norfolk at Cricket As Dukes Captain Teams in Benefit Match | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/farina-wins-grand-prix-italian-in-ferrari-beats-fangio-in-german.html | FARINA WINS GRAND PRIX; Italian, in Ferrari, Beats Fangio in German Auto Race | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/6-cuban-rebels-find-refuge.html | 6 Cuban Rebels Find Refuge | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/needed-subway-improvements.html | Needed Subway Improvements | True | LEWIS HAMMOND WEBSTER | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/reds-active-in-laos-again.html | Reds Active in Laos Again | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/union-scores-congress-but-machinists-say-it-could-have-been-a-lot.html | UNION SCORES CONGRESS; But Machinists Say 'It Could Have Been a Lot Worse' | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/miss-catherine-van-rensselaer-fiancee-of-dimitri-tatistcheff-m-l-t.html | Miss Catherine van Rensselaer Fiancee Of Dimitri Tatistcheff, M. L. T. Alumnus I | True | Special to T NLV YoaK 'ruar. s. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/mosbacher-and-willcox-complete-sailing-sweeps-susan-shows-way-to-in.html | Mosbacher and Willcox Complete Sailing Sweeps; SUSAN SHOWS WAY TO INTERNATIONALS Mosbacher Sails Her to Ninth Score of Season in Echo Bay Race -- Flying Cloud Wins | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/four-steelers-unsigned-but-chandnois-and-mathews-join-eleven-for.html | FOUR STEELERS UNSIGNED; But Chandnois and Mathews Join Eleven for Trip to Camp | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/shipping-news-and-notes-l-a-lapham-to-be-grace-line-executive-ship.html | Shipping News and Notes; L. A. Lapham to Be Grace Line Executive -- Ship Inspections Once in 2 Years Asked | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/u-n-delegate-to-see-nehru.html | U. N. Delegate to See Nehru | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/tafts-bier-is-passed-by-30000-in-capitol-tafts-bier-passed-by-30000.html | Taft's Bier Is Passed By 30,000 in Capitol; TAFT'S BIER PASSED BY 30,000 PERSONS | True | By Harold B. Hintonspecial To the New York Times. | 1981-06-19 | RE0000094561 | B00000427466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/cub-homer-in-11th-trips-pirates-76-jacksons-blow-beats-dickson.html | CUB HOMER IN 11TH TRIPS PIRATES, 7-6; Jackson's Blow Beats Dickson After Pittsburgh Ties Game in 9th -- Kiner Hits No. 25 | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/two-plane-incidents.html | TWO PLANE INCIDENTS | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/miss-joan-siegels-nuptials.html | Miss Joan Siegel's Nuptials | True | Specla o T,[ NEw YO,C TIMSS. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/beechnut-to-expand-plant.html | Beech-Nut to Expand Plant | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/the-new-phase.html | THE NEW PHASE | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/schaer-wins-swiss-bike-race.html | Schaer Wins Swiss Bike Race | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/santee-is-beaten-on-german-track-kansan-trails-lueg-in-metric-mile.html | SANTEE IS BEATEN ON GERMAN TRACK; Kansan Trails Lueg in Metric Mile in Berlin -- American Stars Dominate Meet | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/mrs-william-w-wolfe.html | MRS. WILLIAM W. WOLFE | True | Special to THE Nv YOP. lc Tnar. s. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/minor-shifts-seen-in-steel-ordering-truce-likely-to-bring-easing-in.html | MINOR SHIFTS SEEN IN STEEL ORDERING; Truce Likely to Bring Easing in Supply of Large Bars for Artillery Shells NO CHANGE IN PATTERN YET Materials for Semipermanent Military Applications May Get Greater Emphasis | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/world-dentists-reelect-head.html | World Dentists Re-Elect Head | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/israel-jordan-accused-u-n-group-finds-both-at-fault-in-clash-near.html | ISRAEL, JORDAN ACCUSED; U. N. Group Finds Both at Fault in Clash Near Jerusalem | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/oneyear-maturities-of-u-s-85012356760.html | ONE-YEAR MATURITIES OF U. S. $85,012,356,760 | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/sports-of-the-times-boy-wanted.html | Sports of The Times; Boy Wanted | True | By James Roach | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/korean-assembly-takes-stand.html | Korean Assembly Takes Stand | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/peiping-assails-dulles-trip.html | Peiping Assails Dulles' Trip | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/churchill-breaks-his-rest-to-see-queen-at-windsor.html | Churchill Breaks His Rest To See Queen at Windsor | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/burst-main-floods-big-union-sq-area-halts-2-subways-pours-into.html | BURST MAIN FLOODS BIG UNION SQ. AREA, HALTS 2 SUBWAYS; Pours Into Stations, Stores and Bank -- Then Steam Blast Shoots 40 Stories High MOVIE CLEARED OF 1,000 Silks, Shoes and Pants Adrift Until Pumpers Draw Water Off -- No One is Injured Union Square and Subways Flooded by Gushing Water of Broken Main BURST MAIN FLOODS BIG UNION SQ. AREA | True | By Milton Bracker | 1981-06-19 | RE0000094561 | B00000427466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/four-matches-set-in-cup-play-today-rain-forces-postponement-in.html | FOUR MATCHES SET IN CUP PLAY TODAY; Rain Forces Postponement in Wightman Tennis -- Shirley Fry to Meet Mrs. Rinkel | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/realty-financing.html | REALTY FINANCING | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/rumania-spotless-for-peace-rally-bucharest-dons-liberal-coat-of.html | RUMANIA SPOTLESS FOR 'PEACE' RALLY; Bucharest Dons Liberal Coat of Whitewash for 30,000 Delegates From 102 Lands | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/auriols-bastille-day-amnesty-releases-communists-and-former-vichy.html | Auriol's Bastille Day Amnesty Releases Communists and Former Vichy Officials | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/hospital-wing-started-first-pile-driven-in-bulkhead-at-long-beach.html | HOSPITAL WING STARTED; First Pile Driven in Bulkhead at Long Beach Site | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/pork-loin-prices-off-by-25-in-two-weeks.html | PORK LOIN PRICES OFF BY 25% IN TWO WEEKS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/seixas-at-south-orange-today.html | Seixas at South Orange Today | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/mrs-w-c-walker-jr-has-soni.html | Mrs. W. C. Walker Jr. Has Son.I | True | Special to TIIE NEW YORK TIES. [ | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/fund-to-get-issue-of-convertibility-some-epu-experts-reported-ready.html | FUND TO GET ISSUE OF CONVERTIBILITY; Some E.P.U. Experts Reported Ready to Raise Problem at Washington Session | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/skid-kills-1-injures-3.html | Skid Kills 1, Injures 3 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/michel-takes-net-final-with-mrs-ganzenmuller-he-wins-southampton.html | MICHEL TAKES NET FINAL; With Mrs. Ganzenmuller He Wins Southampton Mixed Doubles | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/patty-sets-back-gardini-in-german-tennis-final.html | Patty Sets Back Gardini In German Tennis Final | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/byrnes-selection-discussed-his-appointment-as-delegate-to-the.html | Byrnes Selection Discussed; His Appointment as Delegate to the United Nations Commended | True | MAX YERGAN | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/crumps-lightning-is-series-victor-trim-without-taking-a-race.html | CRUMP'S LIGHTNING IS SERIES VICTOR; Trim, Without Taking a Race, Compiles 40 points in 2-Day Program off Noroton Y. C. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/the-segura-episode.html | THE SEGURA EPISODE | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/packard-doubles-its-halfyear-net-6027251-on-222281062-in-sales.html | PACKARD DOUBLES ITS HALF-YEAR NET; $6,027,251 on $222,281,062 in Sales, Against $3,091,473 on $96,881,441 in 1952 EARNINGS REPORTS OF CORPORATIONS | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/pearl-de-sosiour.html | PEARL DE SOSIOUR | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/books-authors.html | Books -- Authors | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/soviet-and-iceland-sign-pact.html | Soviet and Iceland Sign Pact | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/bolivia-distributes-land-123acre-plots-to-be-given-to-farmer.html | BOLIVIA DISTRIBUTES LAND; 123-Acre Plots to Be Given to Farmer Applicants | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/august-volk.html | AUGUST' VOLK | True | Spectal to N'w YOI.K 'm,.[... | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/new-line-of-yale-locks.html | New Line of Yale Locks | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/cargo-group-organizing-american-committee-being-set-up-in-world.html | CARGO GROUP ORGANIZING; American Committee Being Set Up in World Association | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/defense-services.html | DEFENSE SERVICES | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/gop-governors-put-budget-balance-first-g-o-p-governors-put-budget.html | G.O.P. Governors Put Budget Balance First; G. O. P. GOVERNORS PUT BUDGET FIRST | True | By W. H. Lawrencespecial to the New York Times. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/ship-line-changes-name.html | Ship Line Changes Name | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/appointment-regretted.html | Appointment Regretted | | NAPHTALY LEVY | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/sgt-cases-duo-wins-on-links.html | Sgt. Case's Duo Wins on Links | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/driscoll-doubts-cleanup-of-waterfront-by-i-l-a.html | Driscoll Doubts Clean-up Of Waterfront by I. L. A. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/chicago-golf-play-postponed-by-rain-tam-o-shanter-to-wind-up-today.html | CHICAGO GOLF PLAY POSTPONED BY RAIN; Tam o' Shanter to Wind Up Today -- Riegel Wastes 67 on Water-Logged Links | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/en-est-freudenberg.html | E'N EST FREUDENBERG | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/n-y-y-c-squadron-licks-wounds-before-resuming-its-cruise-today.html | N. Y. Y. C. Squadron Licks Wounds Before Resuming Its Cruise Today; Fleet's Extensive Rigging Damage Repaired at Boothbay Harbor -- Steel Sylph, Sulu and Amanga II Late Finishers | True | By John Rendelspecial To the New York Times. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/u-s-stocks-traded-in-montreal.html | U. S. Stocks Traded in Montreal | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/wildcat-steel-strike-ends.html | Wildcat Steel Strike Ends | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/aide-to-de-gasperi-seeks-new-regime-vice-premier-piccioni-agrees-to.html | AIDE TO DE GASPERI SEEKS NEW REGIME; Vice Premier Piccioni Agrees to Try to Form a Cabinet -Regarded as Pro-West AIDE TO DE GASPERI SEEKS NEW REGIME | True | By Arnaldo Cortesispecial To the New York Times. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/the-shaw-mudges-hae-son-i.html | The Shaw Mudges Ha'e Son I | | Special to T Nv YOP. K Trmxs. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/debt-limit-gesture.html | DEBT LIMIT GESTURE | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/governors-see-copter-fall.html | Governors See 'Copter Fall | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/foreign-exchange-rates-week-ended-july-31-1953.html | FOREIGN EXCHANGE RATES Week Ended July 31, 1953 | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/stadium-concerts-end-sixweek-season.html | STADIUM CONCERTS END SIX-WEEK SEASON | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/3-boy-scouts-missing-in-oregon.html | 3 Boy Scouts Missing in Oregon | True | | 1981-06-19 | RE0000094561 | B00000427466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/slight-recession-if-any-is-forecast-national-citys-august-letter.html | SLIGHT RECESSION, IF ANY, IS FORECAST; National City's August Letter Shows Bearish Influences Largely Exaggerated | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/662d-anniversary-of-swiss-independence-observed-here.html | 662d Anniversary of Swiss Independence Observed Here | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/georgian-minister-named-inauri-succeeds-dekanozov-in-internal.html | GEORGIAN MINISTER NAMED; Inauri Succeeds Dekanozov in Internal Affairs Post | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/dr-emidia-l-de-vivo-is-married-in-bronx.html | DR. EMIDIA L. DE VIVO IS MARRIED IN BRONX | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/rams-eleven-wins-240-los-angeles-club-beats-fort-ord-in-exhibition.html | RAMS ELEVEN WINS, 24-0; Los Angeles Club Beats Fort Ord in Exhibition on Coast | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/miss-lucy-u-houghton.html | MISS LUCY u. HOUGHTON | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/dr-auman-in-farewell-at-st-peters-lutheran.html | Dr. Auman in Farewell At St. Peter's Lutheran | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/william-howard-georgia-lawyer-former-eplesenve-whol-handled-the.html | WILLIAM HOWARD, GEORGIA LAWYER; Former "eplesen,ve Whol Handled the Defense in 500 '1 Murder Cases Is Dead [ | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/dewey-off-for-seattle.html | Dewey Off for Seattle | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/moscow-hints-of-a-truce.html | Moscow Hints of a Truce | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/5-churches-in-town-looted.html | 5 Churches in Town Looted | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/korean-influence-on-cotton-slight-small-decline-in-futures-is-laid.html | KOREAN INFLUENCE ON COTTON SLIGHT; Small Decline in Futures Is Laid to Factors Other Than Truce by Brokers Here | | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/blast-in-sweden-kills-four.html | Blast in Sweden Kills Four | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/miss-elen-bailyn-bride-wedding-to-herbert-rockwell-takes-place-at.html | MISS ELEN BAILYN BRIDE; Wedding to Herbert Rockwell Takes Place at the Plaza | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/everyman-on-october-listing.html | Everyman' on October Listing | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/dutch-employers-in-stand-on-wages-hold-responsibility-should-bc.html | DUTCH EMPLOYERS IN STAND ON WAGES; Hold Responsibility Should Be Shifted From Government to Private Enterprise | | By Paul Catzspecial To the New York Times. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/red-china-island-shelled.html | Red China island Shelled | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/the-big-farm.html | THE BIG FARM | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/korda-to-receive-selznick-trophy-british-producer-is-named-as-first.html | KORDA TO RECEIVE SELZNICK TROPHY; British Producer Is Named as First Golden Laurel Winner for His Career in Films | True | | 1981-06-19 | RE0000094561 | B00000427466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/labor-coup-plan-charged-in-brazil-project-to-change-constitution.html | LABOR COUP PLAN CHARGED IN BRAZIL; Project to Change Constitution Along Peronist Lines Linked to Goulart, Vargas Aide | True | By Sam Pope Brewerspecial To the New York Times. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/captive-snake-bars-food-peruvian-seeks-advice-in-u-s-would-sell.html | CAPTIVE SNAKE BARS FOOD; Peruvian Seeks Advice in U. S. -- Would Sell Reptile to Zoo | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/group-backs-ploscowe-reappointment-of-magistrate-by-impellitteri-is.html | GROUP BACKS PLOSCOWE; Reappointment of Magistrate by Impellitteri Is Sought | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/elected-by-tracy-kent-to-head-merchandising.html | Elected by Tracy, Kent To Head Merchandising | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/tunell-starts-training-rookie-corkran-also-reports-at-football.html | TUNELL STARTS TRAINING; Rookie Corkran Also Reports at Football Giants Camp | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/capitas-high-q-victor-defeats-baccarat-on-corrected-time-in-block.html | CAPITA'S HIGH Q VICTOR; Defeats Baccarat on Corrected Time in Block Island Race | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/educational-show-in-works.html | Educational' Show in Works | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/egypt-shuns-violence-on-suez-nasser-says.html | EGYPT SHUNS VIOLENCE ON SUEZ, NASSER SAYS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/kashmirs-regime-split-on-india-tie-premier-once-a-firm-backer-of.html | KASHMIR'S REGIME SPLIT ON INDIA TIE; Premier, Once a Firm Backer of Accession, Voices Doubts -- Rifts With Nehru Reported | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/tree-man-says-u-s-needs-big-pruning-greenwich-warden-would-cut-down.html | TREE MAN SAYS U. S. NEEDS BIG PRUNING; Greenwich Warden Would Cut Down Willows, Poplars and Other 'Weed' Growths THREAT TO UTILITIES CITED Connecticut Seeking to Control Street Planting and End the Damage to Power Lines' | True | By David Andersonspecial To the New York Times. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/peaceless-peace-seen-dr-liston-pope-terms-this-the-age-of.html | PEACELESS PEACE' SEEN; Dr. Liston Pope Terms This the 'Age of Equivocation' | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/u-s-aid-advances-afghanistan-tva-technical-cooperation-teams-advise.html | U. S. AID ADVANCES AFGHANISTAN T.V.A.; Technical Cooperation Teams Advise Nomads Now Settled in Helmand River Project | True | By John P. Callahanspecial To the New York Times. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/sadlers-wells-tickets-on-sale.html | Sadler's Wells Tickets on Sale | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/james-stewarts-mother-dies.html | James Stewart's Mother Dies | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/four-postmasters-nominated.html | Four Postmasters Nominated | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/resumes-post-as-head-of-graysonrobinsons.html | Resumes Post as Head Of Grayson-Robinsons | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/holtzmanfenster.html | Holtzman--Fenster | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/andrews-outpoints-johnson.html | Andrews Outpoints Johnson | True | | 1981-06-19 | RE0000094561 | B00000427466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/vote-questions-to-be-answered.html | Vote Questions to Be Answered | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/crash-fatal-to-youth-17.html | Crash Fatal to Youth, 17 | True | Special THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/moscow-plans-subway-addition.html | Moscow Plans Subway Addition | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/aria-t-de-zldo-prosprctivebrid-vassar-alumna-is-affianced-to-robert.html | ARIA T. DE Z'LDO PROSPRCTIVEBRID]; Vassar Alumna Is Affianced to Robert B. Meyer Jr., a Graduate of,Yale | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/galu-ii-scores-again-lorenzen-pilots-craft-to-fifth-victory-in-row.html | GALU II SCORES AGAIN; Lorenzen Pilots Craft to Fifth Victory in Row off Riverside | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/3-break-out-of-23dstory-cell.html | 3 Break Out of 23d-Story Cell | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/take-jersey-realty-in-expansion-moves.html | TAKE JERSEY REALTY IN EXPANSION MOVES | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/guide-to-small-store-operation.html | Guide to Small Store Operation | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/israel-names-envoy-to-moscow.html | Israel Names Envoy to Moscow | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/markets-in-london-have-quiet-week-signing-of-armistice-causes.html | MARKETS IN LONDON HAVE QUIET WEEK; Signing of Armistice Causes Scarcely a Ripple -- Export Business Likely to Gain U. S. SITUATION IS STUDIED Free Dealing in Copper Starts on Wednesday -- Production Index Gaining Ground | True | By Lewis L. Nettletonspecial To the New York Times. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/john-h-keef-sr.html | JOHN H. KEEF SR. | True | Special to T NEW YORK'TmES. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/louis-m-boyle.html | LOUIS M. BOYLE | True | pecial to Tm NSW Yo Thou. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/foe-tries-to-curb-red-cross-delaying-prisoner-aid-a-day-foe-tries.html | Foe Tries to Curb Red Cross, Delaying Prisoner Aid a Day; FOE TRIES TO CURB RED CROSS IN KOREA | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/konno-ohio-state-is-first-in-japan-hawaiian-beats-yamashita-in.html | KONNO, OHIO STATE, IS FIRST IN JAPAN; Hawaiian Beats Yamashita in 400-Meter Free-Style Event at Title Swim Meet | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/heat-kills-17-in-kuwait.html | Heat Kills 17 in Kuwait | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/2-fours-are-tied-in-opening-bridge-first-of-three-sessions-played.html | 2 FOURS ARE TIED IN OPENING BRIDGE; First of Three Sessions Played in National Championships - Overtrick Proves Vital | True | By George Rapeespecial To the New York Times. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/avon-may-return-to-legitimate-fold-theatre-after-16year-gap-is-eyed.html | AVON MAY RETURN TO LEGITIMATE FOLD; Theatre, After 16-Year Gap, Is Eyed for 'Escapade,' Due Here Early in November | True | By Sam Zolotow | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/land-is-purchased-in-midtown-area-rockefeller-center-buys-plot-near.html | LAND IS PURCHASED IN MIDTOWN AREA; Rockefeller Center Buys Plot Near Roxy Theatre as an Investment -- Other Deals | True | | 1981-06-19 | RE0000094561 | B00000427466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/elizabeth-schwarz-charles-w-loeb-wed.html | ELIZABETH SCHWARZ, CHARLES W. LOEB WED | True | Special to Tr- NEW YORK TIM. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/telecasters-complimented.html | Telecasters Complimented | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/sweep-for-no-carolina-drivers.html | Sweep for No. Carolina Drivers | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/wool-cloth-sales-up-8-in-5-months-decline-in-military-demand-is.html | WOOL CLOTH SALES UP 8% IN 5 MONTHS; Decline in Military Demand Is More Than Offset by Rise in Civilian Volume | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/britain-is-reassured.html | Britain Is Reassured | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/lutheran-laymen-to-fly-abroad.html | Lutheran Laymen to Fly Abroad | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/hazel-scott-plays-in-berlin.html | Hazel Scott Plays in Berlin | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/social-security-plan-for-doctors-opposed.html | SOCIAL SECURITY PLAN FOR DOCTORS OPPOSED | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/stokem-mclaughlin.html | Stokem – McLaughlin | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/soybeans-exceed-advance-in-grains-corn-and-oats-show-increase-in.html | SOYBEANS EXCEED ADVANCE IN GRAINS; Corn and Oats Show Increase in Week but Wheat Is Mixed and Rye Takes Big Drop SOYBEANS EXCEED ADVANCE IN GRAINS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/barb-ilder-bigaqed-to-wbd-she-will-become-the-bride-of-harvey.html | BARB ILDER BIGAQED TO WBD; She Will Become the Bride of Harvey Weinstein, Head of Parachute Concern | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/teheran-rallies-mark-eve-of-poll-iranian-capital-votes-today-on.html | TEHERAN RALLIES MARK EVE OF POLL; Iranian Capital Votes Today on Dissolution of Majlis -Martial Law Suspended | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/tv-bill-of-goods-on-funds-charged-yorty-says-g-o-p-prepares.html | TV 'BILL OF GOODS' ON FUNDS CHARGED; Yorty Says G. O. P. Prepares 'Propaganda' Film for Video to Excuse Air Force Cut | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/korea-arms-pact-held-peiping-aim-chinas-emphasis-on-close-tie-to.html | KOREA ARMS PACT HELD PEIPING AIM; China's Emphasis on Close Tie to North With Soviet Blessing Hints at Military Alliance KOREA ARMS PACT HELD PEIPING AIM | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/red-truce-delegate-gets-post.html | Red Truce Delegate Gets Post | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/infant-mortality-declines.html | Infant Mortality Declines | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/ebasco-earnings-set-20year-high-12-months-net-is-6427437-equal-to.html | EBASCO EARNINGS SET 20-YEAR HIGH; 12 Months Net Is $6,427,437, Equal to $1.22 a Share -Other Utility Reports | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/oscar-rau-sr.html | OSCAR RAU SR. | True | Special to Nzw YOP. K . | 1981-06-19 | RE0000094561 | B00000427466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/chris-kurth-jr.html | CHRIS KURTH JR. | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/freed-g-is-to-get-150-and-a-check-privates-accrual-may-exceed-4000.html | FREED G. I.'S TO GET $150 AND A CHECK; Private's Accrual May Exceed $4,000 -- Gen. Dean's About $30,000, Less Allotments | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/stagg-not-to-coach-this-fall.html | Stagg Not to Coach This Fall | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/lebanese-also-gives-up.html | Lebanese Also Gives Up | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/5-mexicans-missing-on-flight-to-jersey.html | 5 MEXICANS MISSING ON FLIGHT TO JERSEY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/u-s-forces-casualties-in-korean-fighting.html | U. S. Forces' Casualties in Korean Fighting | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/melbourne-olympic-unit-sees-no-equestrian-ban.html | Melbourne Olympic Unit Sees No Equestrian Ban | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/italian-climber-killed-seasons-death-toll-is-now-15-2-die-in-new.html | ITALIAN CLIMBER KILLED; Season's Death Toll Is Now 15 -- 2 Die in New Zealand | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/child-play-devices-sought-in-contest-museum-and-cosponsors-call-for.html | CHILD PLAY DEVICES SOUGHT IN CONTEST; Museum and Co-Sponsors Call for Designs to Exercise Both Body and Imagination | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/whipple-victor-in-shooting.html | Whipple Victor in Shooting | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/fbi-lauds-10-most-list-says-it-has-helped-eliminate-vicious.html | F.B.I. LAUDS '10 MOST' LIST; Says it Has Helped Eliminate 'Vicious Criminal Fugitives' | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/rolland-g-albright.html | ROLLAND G. ALBRIGHT | True | Special to TBZ NL'W NOEE TzMzS. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/two-world-marks-set-by-mallister-he-betters-records-in-mile-trials.html | TWO WORLD MARKS SET BY M'ALLISTER; He Betters Records in Mile Trials and Competitive 5Mile Test for Runabouts | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/some-new-abbreviations-come-with-korean-truce.html | Some New Abbreviations Come With Korean Truce | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/bard-fete-draws-30600-stratford-ont-reports-on-first-half-of.html | BARD FETE DRAWS 30,600; Stratford (Ont.) Reports on First Half of Six-Week Event | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/another-fatal-skid.html | Another Fatal Skid | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/dr-alice-gibb-abel-dead-former-staff-member-at-thei-i-elizabeth.html | DR. ALICE GIBB ABEL DEAD; Former Staff Member at the I Elizabeth Hospital Was 56 I | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/communists-in-unions-outlawing-of-party-favored-rather-than.html | Communists in Unions; Outlawing of Party Favored Rather Than Changing Taft-Hartley Law | True | HENRY MAYER | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/descendant-of-early-settlers.html | Descendant of Early Settlers | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/droughts-impact-spreads-in-texas-soft-spots-noted-in-economic.html | DROUGHT'S IMPACT SPREADS IN TEXAS; Soft Spots Noted in Economic Picture but No Big Declines -- Tight Credit Is Reported | True | By William M. Blairspecial To the New York Times. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/relief-caseload-drops-3135-in-city-in-month.html | Relief Caseload Drops 3,135 in City in Month | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/christian-called-philanthropist.html | Christian Called Philanthropist | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/stewart-retains-title-newark-player-beats-johnson-in-eastern-negro.html | STEWART RETAINS TITLE; Newark Player Beats Johnson in Eastern Negro Tennis | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/adenauer-assures-refugees-on-homes.html | ADENAUER ASSURES REFUGEES ON HOMES | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/prince-bernhard-coming-here.html | Prince Bernhard Coming Here | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/frosts-snipe-triumphs-wins-juniors-preliminary-to-national-sailing.html | FROST'S SNIPE TRIUMPHS; Wins Juniors' Preliminary to National Sailing Regatta | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/max-auster-founderi-of-a-cafeteria-c-haini.html | MAX AUSTER, FOUNDERI OF A CAFETERIA C. HAINI | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/eisenhower-calls-parley-as-recess-of-congress-nears-invites-leaders.html | EISENHOWER CALLS PARLEY AS RECESS OF CONGRESS NEARS; Invites Leaders to Breakfast Today but Revival of Debt Rise Bill Is Not Indicated FOUR FINAL VOTES NEEDED 3 Appropriation Measures and Reciprocal Trade Plan Are Only Adjournment Bars LEADERS TO PzR.LEYI | True | By Clayton Knowlessspecial To the New York Times. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/rocco-in-stock-car-races.html | Rocco in Stock Car Races | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/stump-flying-to-okinawa.html | Stump Flying to Okinawa | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/mandeibaumdiekman.html | Mandeibaum--Diekman | True | Special to Tm Nr-w YORK TIMFS. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/indians-crush-athletics-101-71-for-sweep-of-the-fourgame-series.html | Indians Crush Athletics, 10-1, 7-1, For Sweep of the Four-Game Series; Lemon, Hurling 6-Hitter, First in Loop to Win 15 Contests, Then Wynn Triumphs | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/mans-great-need-is-defined-as-god-dr-clarke-calls-divinity-more.html | MAN'S GREAT NEED IS DEFINED AS GOD; Dr. Clarke Calls Divinity More Important Than More Food, Finer Art, Bigger Industry | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/s-t-morgan-in-new-post.html | S. T. Morgan in New Post | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/envoy-to-jordan-resigns.html | Envoy to Jordan Resigns | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/cosmic-ray-study-taken-60-miles-up-rocket-launched-from-balloon-in.html | COSMIC RAY STUDY TAKEN 60 MILES UP; Rocket Launched From Balloon in Arctic 'Captures' Particles at Record Research Height | True | By Austin Stevensspecial To the New York Times. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/malta-united-scores-41.html | Malta United Scores, 4-1 | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/court-orders-refund-in-egypt.html | Court Orders Refund in Egypt | True | | 1981-06-19 | RE0000094561 | B00000427466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/world-u-s-crude-oil-output-during-may-is-shown-below-april-but.html | World, U. S. Crude Oil Output During May Is Shown Below April but Above 1952 Level | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/youth-wins-plane-honors-californian-15-takes-top-prizes-at-model.html | YOUTH WINS PLANE HONORS; Californian, 15, Takes Top Prizes at Model Craft Competition | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/inandout-captive-grays-police-hair-stamford-force-just-cant-keep.html | IN-AND-OUT CAPTIVE GRAYS POLICE HAIR; Stamford Force Just Can't Keep Him Put, Though He's Always Easy to Find | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/shortstop-hits-4-homers-in-row.html | Shortstop Hits 4 Homers in Row | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/mcclellan-suggest-way-to-curb-mccarthy-when-republicans-ask-funds.html | McClellan Suggest Way to Curb McCarthy When Republicans Ask Funds Next Session | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/cabinet-shakeup-backed-in-albania-peoples-assembly-unanimous-in.html | CABINET SHAKE-UP BACKED IN ALBANIA; People's Assembly Unanimous in Approving Party Decree - Hoxha Gives New Program | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/kolk-lightning-wins-at-sea-cliff.html | Kolk Lightning Wins at Sea Cliff | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/three-polo-matches-off.html | Three Polo Matches Off | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/economic-aid-to-korea-construction-of-fertilizer-plant-said-to.html | Economic Aid to Korea; Construction of Fertilizer Plant Said to Bring New Hope to People | True | LEE YEUN JAE | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/trabert-turns-back-bartzen-for-middle-atlantic-grasscourt-tennis.html | Trabert Turns Back Bartzen for Middle Atlantic Grass-Court Tennis Crown; CINCINNATI PLAYER SCORES IN 4 SETS Trabert's Backhand Decisive Factor in Two-and-a-Half Hour Final With Bartzen | True | By Allison Danzigspecial To the New York Times. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/vice-presidentfinance-of-trans-world-airlines.html | Vice President-Finance Of Trans World Airlines | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/short-creek-ghost-town-8-mothers-and-154-children-taken-from.html | SHORT CREEK GHOST TOWN; 8 Mothers and 154 Children Taken From Polygamy Center | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/ten-hurt-as-bus-hits-tree.html | Ten Hurt as Bus Hits Tree | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/eisenhowers-hear-appeal-for-peace.html | EISENHOWERS HEAR APPEAL FOR PEACE | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/thurber-fairy-tale-scheduled.html | Thurber Fairy Tale Scheduled | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/machlinpensak.html | Machlin--Pensak | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/rhee-mourns-loss-to-free-world.html | Rhee Mourns 'Loss to Free World' | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/jersey-woman-107-dies-she-did-chores-in-home-until-hip-was-broken.html | JERSEY WOMAN, 107, DIES; She Did Chores in Home Until Hip Was Broken in June | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/tigers-triumph-2196-extending-red-sox-string-of-losses-to-eight.html | Tigers Triumph, 2-1,9-6, Extending Red Sox' String of Losses to Eight | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/imsses-weiner-married-sisters-become-brides-here-in-ceremony-at-the.html | IM!SSES WEINER .MARRIED; Sisters Become Brides Here in] ' Ceremony at the Pierre / | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/u-s-sugar-supply-found-short-in-53-despite-8000000ton-quota-only.html | U. S. SUGAR SUPPLY FOUND SHORT IN '53; Despite 8,000,000-Ton Quota Only 7,650,000 Tons Exist, Says B. W. Dyer Report | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/semipro-game-delayed.html | Semi-Pro Game Delayed | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/muhl-takes-over-production-at-ui-former-business-and-general.html | MUHL TAKES OVER PRODUCTION AT U-I; Former Business and General Manager Succeeds Goetz in Movie Studio Post | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/child-to-mrs-k-johnson-jr-i.html | Child to Mrs. K. Johnson Jr. I | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/george-a-shton.html | GEORGE A. SHTON | True | Special to Tm NEW YORK Tmxs. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/10-die-in-flood-in-ecuador.html | 10 Die in Flood in Ecuador | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/i-c-c-sketches-plans-for-its-reorganizing.html | I. C. C. SKETCHES PLANS FOR ITS REORGANIZING | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/jewish-seminary-to-explore-ethics-marking-jubilee-next-month-it.html | JEWISH SEMINARY TO EXPLORE ETHICS; Marking Jubilee Next Month, It Will Hold a Conference on Moral Standards | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/25000-bail-for-sniper-former-mental-patient-says-he-shot-3-men-in-a.html | $25,000 BAIL FOR SNIPER; Former Mental Patient Says He Shot 3 Men in a Week | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/u-s-tv-film-project-is-halted-in-israel.html | U. S TV FILM PROJECT IS HALTED IN ISRAEL | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/israeli-denies-bombing-chief-defendant-ends-refusal-to-testify-in.html | ISRAELI DENIES BOMBING; Chief Defendant Ends Refusal to Testify in Army Court | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/kenya-reform-bid-mapped-by-leader-african-union-secretary-will.html | KENYA REFORM BID MAPPED BY LEADER; African Union Secretary Will Submit to London a Plan to Ease Native Difficulties | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/tv-outlets-double-since-freezes-end-53-of-109-new-stations-to-get.html | TV OUTLETS DOUBLE SINCE FREEZES END; 53 of 109 New Stations to Get Permits Are of the Ultra High Frequency Type | True | By Charles E. Eganspecial To the New York Times. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/lard-futures-decline-falling-hog-prices-hot-weather-set-up-buyer.html | LARD FUTURES DECLINE; Falling Hog Prices, Hot Weather, Set Up Buyer Resistance | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/gustaf-gustafson.html | GUSTAF GUSTAFSON | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/george-a-quigley-dies-exmayor-of-new-britain-conn-72-was-elected.html | GEORGE A. QUIGLEY DIES; Ex-Mayor of New Britain, Conn., 72, Was Elected Eight Times | True | | 1981-06-19 | RE0000094561 | B00000427466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/lesch-gains-net-title-defeats-franks-in-the-national-junior-tourney.html | LESCH GAINS NET TITLE; Defeats Franks in the National Junior Tourney -- Dell Victor | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/stoddard-offers-illinois-rebuttal-ousted-university-president.html | STODDARD OFFERS ILLINOIS REBUTTAL; Ousted University President Replies to 14 Charges Made by Head of the Trustees | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/deals-in-brooklyn-dwelling-on-prospect-place-included-in-activity.html | DEALS IN BROOKLYN; Dwelling on Prospect Place Included in Activity | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/col-pena-colombian-rail-chief.html | Col. Pena Colombian Rail Chief | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/class-c-league-to-continue.html | Class C League to Continue | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/rhee-warns-u-n-on-appeasement-declares-search-for-security-may-only.html | RHEE WARNS U. N. ON APPEASEMENT; Declares Search for Security May Only Postpone Fall -- Bids Free World Unite | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/presidential-race-opens-its-girls-nation-version.html | Presidential Race Opens; It's Girls' Nation Version | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/braves-top-phils-after-41-setback-buhl-pitches-7hitter-to-win.html | BRAVES TOP PHILS AFTER 4-1 SETBACK; Buhl Pitches 7-Hitter to Win Second Contest, 6-1 -- Adcock Connects With Two On | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/beria-purge-seen-in-red-china.html | Beria Purge Seen in Red China | True | | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-03 | 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/aid-urged-for-korea.html | Aid Urged for Korea | | TED MACK | 1981-06-19 | RE0000094561 | B00000427466 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/joins-insurance-concern-as-president-director.html | Joins Insurance Concern As President, Director | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/general-electric-names-union-relations-manager.html | General Electric Names Union Relations Manager | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/final-bill-on-money-approved-by-senate.html | FINAL BILL ON MONEY APPROVED BY SENATE | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/e-b-wilson-founder-of-adiiertising-firm.html | E. B. WILSON, FOUNDER OF ADIIERTISING FIRM | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/committee-is-named-on-purity-of-grain.html | COMMITTEE IS NAMED ON PURITY OF GRAIN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/dentist-admits-tax-evasion.html | Dentist Admits Tax Evasion | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/acts-in-concrete-strike-citizens-group-asks-union-to-recanvass.html | ACTS IN CONCRETE STRIKE; Citizens Group Asks Union to Recanvass Drivers on Pay | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/2625-indebtedness-certificates-offered-to-holders-of-maturing-2s.html | 2.625% Indebtedness Certificates Offered to Holders of Maturing 2s; Humphrey Grants Exchange Alternative on $2,881,576,000 Issue Due on Aug. 15 -- No New Subscriptions to Be Taken | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/war-claims-bill-passed-congress-measure-orders-funds-for-captured-g.html | WAR CLAIMS BILL PASSED; Congress Measure Orders Funds for Captured G. I.'s | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/cincinnati-burial-today-public-and-private-services-to-be-held-at.html | CINCINNATI BURIAL TODAY; Public and Private Services to Be Held at Same Hour | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/lawrence-l-fein.html | LAWRENCE L. FEIN | True | Special to Tmc NEW NOP.K Thugs. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/dividends-on-big-board-issues-in-first-half-of-53-set-new-high-for.html | Dividends on Big Board Issues in First Half Of '53 Set New High for 11th Year in a Row | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/law-on-budget-again-cuts-virginias-income-taxes.html | Law on Budget Again Cuts Virginia's Income Taxes | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/dykes-benches-shantz-athletics-pitcher-not-to-play-until-his-arm-is.html | DYKES BENCHES SHANTZ; Athletics' Pitcher Not to Play Until His Arm Is All Right | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/top-v-f-w-award-handed-spellman.html | TOP V. F. W. AWARD HANDED SPELLMAN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/george-l-christie-educator-was-72-former-prjesident-of-ontario.html | GEORGE L CHRISTIE;* EDUCATOR, WAS 72; !Former' 'Prjesident-.of Ontario Agriciutural Dies-Headed - PLirdue' Experiment Unit' | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/general-hausauer-at-drum.html | General Hausauer at Drum | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/enforcing-housing-laws-move-to-empower-field-inspectors-to-act-on.html | Enforcing Housing Laws; Move to Empower Field Inspectors to Act on Violations Praised | True | BYArd Williams, | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/pastor-cut-by-razor-helps-capture-thief.html | PASTOR CUT BY RAZOR HELPS CAPTURE THIEF | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/onearm-driving-traps-2-youths-held-for-theft-and-other-charges.html | ONE-ARM DRIVING TRAPS 2; Youths Held for Theft and Other Charges After Jersey Chase | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/army-shifts-to-korea-ended.html | Army Shifts to Korea Ended | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/de-marco-halts-young-at-boston-referee-ends-bout-in-fifth-bud-smith.html | DE MARCO HALTS YOUNG AT BOSTON; Referee Ends Bout in Fifth -- Bud Smith Stops Coates at Eastern Parkway | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/medical-grants.html | MEDICAL GRANTS | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to Tac Nv Yohx TarJ. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/britain-turning-out-steel-at-peak-rate.html | BRITAIN TURNING OUT STEEL AT PEAK RATE | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/giardello-bout-is-delayed.html | Giardello Bout Is Delayed | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/new-plant-for-g-e-controls.html | New Plant for G. E. Controls | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/awards-of-christophers-newspaperwoman-cartoonists-and-actor-among.html | AWARDS OF CHRISTOPHERS; Newspaperwoman, Cartoonists and Actor Among Recipients | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/peron-is-reported-hurt-said-to-have-fallen-off-cycle-will-see-u-s.html | PERON IS REPORTED HURT; Said to Have Fallen Off Cycle -- Will See U. S. Businessmen | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/resistance-in-hungary-opposition-of-workers-to-sovietimposed-regime.html | Resistance in Hungary; Opposition of Workers to Soviet-Imposed Regime Described | True | ISTVAN MEDEY, | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/missing-plane-turns-up-mexican-craft-landed-at-closed-jersey.html | MISSING' PLANE TURNS UP; Mexican Craft Landed at Closed Jersey Airport on Sunday | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/josephine-fox.html | JOSEPHINE FOX | True | | 1981-06-19 | RE0000094562 | B00000427467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/american-u-accepts-court-bid.html | American U. Accepts Court Bid | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/mcdonald-names-medical-aide.html | McDonald Names Medical Aide | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/i-linwood-a-miller-dead-i-i-ishead-of-willysoverland-coi-s-e-r.html | I LINWOOD A. MILLER DEAD I; I ix-Head of Willys-Overland Co.I S e r s Vpef, at W Pj B iynR:C | True | h'zcag I | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/8-more-malayan-reds-killed.html | 8 More Malayan Reds Killed | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/negro-college-fund-gains.html | Negro College Fund Gains | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/rhodesia-watches-u-s-metal-marts-fears-recession-here-would.html | RHODESIA WATCHES U. S. METAL MARTS; Fears Recession Here Would Drastically Affect Economy of Most of South Africa PROSPERITY HELD FRAGILE Copper Price Inflation Cited -- Gold Mines Would Benefit From Slump, However | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/inchon-welcome-awaiting-p-o-ws-repatriates-will-be-flown-by.html | INCHON WELCOME AWAITING P. O. W.S; Repatriates Will Be Flown by Helicopter to the Port City for Rest and Processing | True | By Robert Aldenspecial To the New York Times. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/tanglewood-sees-work-of-students-oneact-operas-by-debussy-gluck-and.html | TANGLEWOOD SEES WORK OF STUDENTS; One-Act Operas by Debussy, Gluck and Chabrier Given Before 'Friends' of Center | True | By Ross Parmenterspecial To the New York Times. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/swiss-banks-help-yugoslav-project-give-long-term-credit-to-build.html | SWISS BANKS HELP YUGOSLAV PROJECT; Give Long Term Credit to Build Aluminum Plant, Marketing Its Output Elsewhere | True | By George H. Morisonspecial To the New York Times. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/railroad-earnings-computed.html | Railroad Earnings Computed | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/new-screen-plum-for-james-mason-briton-tapped-for-mankiewicz-film.html | NEW SCREEN PLUM FOR JAMES MASON; Briton Tapped for Mankiewicz Film, 'The Barefoot Contessa,' to Be Produced in Europe | True | By Thomas M. Pryorspecial To the New York Times. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/500-air-reservists-freshen-up-in-sky-blind-flying-and-acrobatics-on.html | 500 AIR RESERVISTS 'FRESHEN UP IN SKY; ' Blind' Flying and Acrobatics on Agenda During Two Weeks at Floyd Bennett Field | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/leading-four-hold-slim-bridge-edge-burnstein-harkavy-kemp-roth-team.html | LEADING FOUR HOLD SLIM BRIDGE EDGE; Burnstein, Harkavy, Kemp, Roth Team Ahead by Half Match -- Pair Events Under Way | True | By George Rapeespecial To the New York Times. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/defiant-ryan-to-see-an-insistent-council.html | DEFIANT RYAN TO SEE AN INSISTENT COUNCIL | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/naguib-releases-foe-former-wafdist-minister-freed-because-of-his.html | NAGUIB RELEASES FOE; Former Wafdist Minister Freed Because of His Health | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/c-kent-ricf.html | C. KENT RICF | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/iranian-fantasy.html | IRANIAN FANTASY | True | | 1981-06-19 | RE0000094562 | B00000427467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/pure-food-bill-passed-permits-inspectors-to-enter-factories-without.html | PURE FOOD BILL PASSED; Permits Inspectors to Enter Factories Without Invitation | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/jersey-pike-set-record-sunday.html | Jersey Pike Set Record Sunday | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/suitor-slays-woman-policeman-kills-him.html | SUITOR SLAYS WOMAN; POLICEMAN KILLS HIM | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/ryewood-duo-wins-on-match-of-cards-annon-and-fishbein-first-as-9.html | RYEWOOD DUO WINS ON MATCH OF CARDS; Annon and Fishbein First as 9 Teams Post 67 in Best-Ball Golf at Ridgeway | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/streibert-is-confirmed-senate-acts-on-choice-to-head-new.html | STREIBERT IS CONFIRMED; Senate Acts on Choice to Head New Information Agency | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/new-philippines-rules-invoice-requirements-changed-on-commercial.html | NEW PHILIPPINES RULES; Invoice Requirements Changed on Commercial Shipments | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/strike-off-at-fairless-works.html | Strike Off at Fairless Works | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/harbor-jobs-to-aid-deepdraft-ships-army-to-make-gowanus-creek-and.html | HARBOR JOBS TO AID DEEP-DRAFT SHIPS; Army to Make Gowanus Creek and Middle of New York-Jersey Channels Safe for Big Craft | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/federal-sales-tax-is-urged-by-nam-sligh-asks-specific-levies-end-in.html | FEDERAL SALES TAX IS URGED BY N.A.M.; Sligh Asks Specific Levies End in Favor of General Excise -- Exempts Food, Liquor, Gas | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/dr-polings-stand-questioned.html | Dr. Poling's Stand Questioned | True | J. PAUL WILLIAMS. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/legion-commander-in-germany.html | Legion Commander in Germany | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/socialist-right-bars-a-coalition-in-italy.html | SOCIALIST RIGHT BARS A COALITION IN ITALY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/financial-notes.html | FINANCIAL NOTES | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/state-funeral-held-for-taft-president-at-rites-in-capitol-prisedent.html | State Funeral Held for Taft; President at Rites in Capitol; Prisedent Eisenshower Leads Dignitaries at Senator Taft's Funeral in Washington Funeral of State Is Held for Taft; President Attends Rites in Capitol | True | By William S. Whitespecial To the New York Times. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/soviet-aide-is-named-zapevalin-picked-as-deputy-of-georgia-secret.html | SOVIET AIDE IS NAMED; Zapevalin Picked as Deputy of Georgia Secret Police | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/a-cirilo-betrothe0-i-brooklyn-college-teacher-to-bei-wed-to-william.html | A ciRILo BETROTHED; I Brooklyn College Teacher to Bel Wed to William B. Dockrell J | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/boy-in-street-killed-by-car.html | Boy in Street Killed by Car | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/u-s-doctors-report-on-stepinac-illness.html | U. S. DOCTORS REPORT ON STEPINAC ILLNESS | True | | 1981-06-19 | RE0000094562 | B00000427467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/funds-for-recount-cut-senate-votes-an-added-37500-for-new-mexico.html | FUNDS FOR RECOUNT CUT; Senate Votes an Added $37,500 for New Mexico Inquiry | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/loiterer-shot-at-nurse-home.html | Loiterer Shot at Nurse Home | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/mrs-fh-gardner-has-a-soni.html | Mrs. FH. Gardner Has a Sonl | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/clark-is-best-man-ar-wedding-of-son-1000-in-new-orleans-church-see.html | CLARK IS BEST MAN AR WEDDING OF SON; 1,000 in New Orleans Church See Maj. William D. Clark Marry Mrs. Audrey Loflin | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/b-o-a-c-office-on-coast-air-booking-service-is-provided-for-states.html | B. O. A. C. OFFICE ON COAST; Air Booking Service Is Provided for States of Far West | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/samuel-meyer.html | SAMUEL MEYER | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/electric-steel-output-up-345.html | Electric Steel Output Up 34.5% | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/cancer-study-aid-asked-senator-robertson-urges-that-business-endow.html | CANCER STUDY AID ASKED; Senator Robertson Urges That Business Endow Research | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/western-union-telegraph-names-new-ad-manager.html | Western Union Telegraph Names New Ad Manager | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/jersey-trooper-killed-trailertruck-strikes-sergeant-standing-behind.html | JERSEY TROOPER KILLED; Trailer-Truck Strikes Sergeant Standing Behind Car | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/7-die-in-texarkana-hotel-fire.html | 7 Die in Texarkana Hotel Fire | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/kristian-fjeldanger.html | KRISTIAN FJELDANGER | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/new-york-as-america.html | New York as America | True | DAVID WESTERMAN. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/frederick-r-smart.html | FREDERICK R. SMART | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/childrens-trips-listed-play-schools-association-issues-pamphlet-for.html | CHILDREN'S TRIPS LISTED; Play Schools Association Issues Pamphlet for City Area | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/georgia-central-plans-new-issue.html | Georgia Central Plans New Issue | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/bridges-for-pedestrians-proposed.html | Bridges for Pedestrians Proposed | True | JOHN DATTELS. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/52d-st-club-raided-files-permits-seized.html | 52D ST. CLUB RAIDED; FILES, PERMITS SEIZED | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/cairo-seeks-action-on-suez-canal-talks.html | CAIRO SEEKS ACTION ON SUEZ CANAL TALKS | True | Special to THE NEW YORK TIMES | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/isabel-c-sege-_____-egaged-fordham-graduate-student-isi-i-fiancee-of.html | ISABEL C. SE.GE; ____" E.GAGED Fordham Graduate Student IsI I Fiancee of Vincent Marriott I | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/stanky-gets-new-3year-contract-and-voice-in-rebuilding-of-cards.html | Stanky Gets New 3-Year Contract And Voice in Rebuilding of Cards | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/foes-accuse-bonn-of-favoring-rich-social-democrats-say-policy-of.html | FOES ACCUSE BONN OF FAVORING RICH; Social Democrats Say Policy of Adenauer Regime Made 200 New Millionaires | True | By M. S. Handlerspecial To the New York Times. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/crude-oil-price-increased.html | Crude Oil Price Increased | True | | 1981-06-19 | RE0000094562 | B00000427467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/prof-a-g-colaross.html | PROF. A. G. COLAROSS! | True | Special to Tm Nw No.: Tr_.% | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/rabbi-weiss-joins-in-pitler-day.html | Rabbi Weiss Joins in Pitler Day | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/frank-quits-post-to-oppose-lyons-monaghan-deputy-turns-in-his.html | FRANK QUITS POST TO OPPOSE LYONS; Monaghan Deputy Turns in His Shield to Make Race -- 400 in Harlem Form Halley Unit | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/inspection-teams-start-saturday-70-americans-due-in-1st-p-o-w-trade.html | Inspection Teams Start Saturday; 70 AMERICANS DUE IN 1ST P. O. W. TRADE | | By Lindesay Parrottspecial To the New York Times. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/inquiry-on-reds-in-unions-is-set.html | Inquiry on Reds in Unions Is Set | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/minnesota-mining-expands.html | Minnesota Mining Expands | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/33-on-trial-in-turkey-in-shooting-of-editor.html | 33 ON TRIAL IN TURKEY IN SHOOTING OF EDITOR | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/jersey-prison-farm-quiet-after-protest.html | JERSEY PRISON FARM QUIET AFTER PROTEST | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/eisenhower-flies-to-seattle.html | Eisenhower Flies to Seattle | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/two-defense-aides-sworn-in.html | Two Defense Aides Sworn In | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/99460-for-u-s-bills-average-price-is-equivalent-to-discount-of-2136.html | 99,460 FOR U. S. BILLS; Average Price Is Equivalent to Discount of 2.136% a Year | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/both-parties-join-in-praising-leaders.html | BOTH PARTIES JOIN IN PRAISING LEADERS | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/supreme-soviet-set-to-meet-tomorrow.html | SUPREME SOVIET SET TO MEET TOMORROW | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/pierces-2hitter-nips-senators-10-white-sox-hurler-wins-13th-running.html | PIERCE'S 2-HITTER NIPS SENATORS, 1-0; White Sox Hurler Wins 13th, Running Strikeouts to 124 to Pass Roberts for Lead | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/gas-pipe-line-corp-has-6917105-net-earnings-of-156-a-share-are.html | GAS PIPE LINE CORP. HAS $6,917,105 NET; Earnings of $1.56 a Share Are Reported on $55,849,096 Gross by Transcontinental | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/greek-sentenced-to-death-as-red-spy-ring-leader.html | Greek Sentenced to Death As Red Spy Ring Leader | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/philco-on-record-sales-of-238522000-raises-operating-earnings-to.html | Philco, on Record Sales of $238,522,000, Raises Operating Earnings to $6,900,000 | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/sir-william-walton-due-today.html | Sir William Walton Due Today | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/prompt-job-action-urged.html | Prompt Job Action Urged | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/burma-set-to-open-economic-program-more-electricity-fertilizers.html | BURMA SET TO OPEN ECONOMIC PROGRAM; More Electricity, Fertilizers, Paper and Jute Are Sought in Industrialization Plan | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/tv-output-at-new-high.html | TV Output at New High | True | | 1981-06-19 | RE0000094562 | B00000427467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/company-changes-name-fiduciary-management-inc-will-also-limit-its.html | COMPANY CHANGES NAME; Fiduciary Management, Inc., Will Also Limit Its Interests | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/schaefer-beer-record-apriljuly-sales-are-8-higher-than-those-of.html | SCHAEFER BEER RECORD; April-July Sales Are 8% Higher Than Those of 1952 Period | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/-nassaubarnett.html | ...., ,,Nassau--Barnett | True | - SPecial to THE NEW YOZ:Tr,. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/nylon-sacks-for-air-mail-to-be-used-to-cut-costs.html | Nylon Sacks for Air Mail To Be Used to Cut Costs | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/sports-of-the-times-dean-of-caddies.html | Sports of The Times; Dean of Caddies | True | By Lincoln A. Werden | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/passenger-decline-compared-with-a-year-ago-is-less-than-the-111.html | Passenger Decline Compared With a Year Ago Is Less Than the 11.1% Expected; LOSS LARGEST ON BUSES On Rapid Transit It Is 7.6% -- Authority, Lacking Quorum, Awaits a New Member | True | By Leonard Ingalls | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/22544349-refund-made-by-firm-building-tanks.html | $22,544,349 Refund Made By Firm Building Tanks | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/lawyer-and-banker-put-on-ekco-products-board.html | Lawyer and Banker Put On Ekco Products Board | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/refrigeration-code.html | REFRIGERATION" CODE | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/services-will-end-single-buying-unit-textile-and-apparel-agency.html | SERVICES WILL END SINGLE BUYING UNIT; Textile and Apparel Agency Here to Close by Sept. 30 -- Work Held Handicapped | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/ley-wins-stock-car-feature.html | Ley Wins Stock Car Feature. | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/jean-laird-excels-in-eastern-tennis.html | JEAN LAIRD EXCELS IN EASTERN TENNIS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/yvars-suspended-5-days-cards-catcher-also-fined-150-for-jostling.html | YVARS SUSPENDED 5 DAYS; Cards' Catcher Also Fined $150 for Jostling Umpire Jackowski | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/westchester-in-deal-on-thruway-gains-crosscounty-improvement.html | Westchester, in Deal on Thruway, Gains Cross-County Improvement | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/midgets-fail-to-finish-races-are-put-off-at-seawanhaka-after-2.html | MIDGETS FAIL TO FINISH; Races Are Put Off at Seawanhaka After 2 Events Are Tried | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/u-s-aid-thrice-french-dollar-zone-deficit-most-goes-toward-global.html | U. S. Aid Thrice French Dollar Zone Deficit; Most Goes Toward Global Trade Balances | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/seaway-to-get-priority.html | Seaway to Get Priority | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/hitcher-11-killed-by-truck.html | Hitcher, 11, Killed by Truck | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/five-fined-for-fights-in-coast-league-ball.html | FIVE FINED FOR FIGHTS IN COAST LEAGUE BALL | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-06-19 | RE0000094562 | B00000427467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/dr-g-h-huntington.html | DR. G. H. HUNTINGTON | True | Special to w NoK zs. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/dick-sisler-sold-to-club-that-his-brother-bosses.html | Dick Sisler Sold to Club That His Brother Bosses | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/good-auto-market-seen-issue-taken-with-survey-discussing-industrys.html | Good Auto Market Seen; Issue Taken With Survey Discussing Industry's Views on Decline | True | C. D. HENDERSON, | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/envoy-to-chile-named-willard-l-beaulac-recently-was-stationed-in.html | ENVOY TO CHILE NAMED; Willard L Beaulac Recently Was Stationed in Havana | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/commodity-prices-generally-lower-cocoa-active-moves-to-new-highs.html | COMMODITY PRICES GENERALLY LOWER; Cocoa, Active, Moves to New Highs -- Coffee and Sugar Mixed -- Metals Quiet | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/peiping-plans-new-checks-peoples-agents-will-survey-work-of.html | PEIPING PLANS NEW CHECKS; ' People's' Agents Will Survey Work of Bureaucrats | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/fans-14-throws-out-rest.html | Fans 14, Throws Out Rest | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/war-radio-nets-set-u-s-authorizes-operation-of-amateur-stations-in.html | WAR RADIO NETS SET; U. S. Authorizes Operation of Amateur Stations in State | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/sinclair-units-grant-rises.html | Sinclair Units Grant Rises | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/roy-roberts-to-enter-mayo-clinic.html | Roy Roberts to Enter Mayo Clinic | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/wins-notre-dame-scholarship.html | Wins Notre Dame Scholarship | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/mrs-robert-w-candler.html | MRS. ROBERT' W. CANDLER[ | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/2-issues-offered-of-atlas-plywood-5000000-of-debentures-and-150000.html | 2 ISSUES OFFERED OF ATLAS PLYWOOD; $5,000,000 of Debentures and 150,000 Common Shares to Go on the Market Today 2 ISSUES OFFERED OF ATLAS PLYWOOD | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/market-in-zinc-is-confused-anew-big-supplier-to-sell-on-east-st.html | MARKET IN ZINC IS CONFUSED ANEW; Big Supplier to Sell on East St. Louis Basis, Paying Any Freight Above 50c Cwt. | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/h-h-muhlenbrock-shipping-line-exaide.html | H. $. H. MUHLENBROCK, SHIPPING LINE EX.AIDE | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/jewish-congress-scores-red-laxity-report-asserts-soviet-bloc-has.html | JEWISH CONGRESS SCORES RED LAXITY; Report Asserts Soviet Bloc Has Ignored Claims for Losses Suffered Under Nazis | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/pace-at-westbury-to-newport-chief-colt-with-cameron-in-sulky-beats.html | PACE AT WESTBURY TO NEWPORT CHIEF; Colt, With Cameron in Sulky, Beats Torrid by Length in Village Farm Stake | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094562 | B00000427467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/front-page-2-no-title-delay-denied-to-7-senators-knowland-election.html | Front Page 2 -- No Title; Delay Denied to 7 Senators; Knowland Election Expected Bridges Heads Dissenters, Who Complain Many Members Will Be Absent Today -- Policy Committee Overrides Them G. O. P. IS DIVIDED OVER TAFT'S POST | True | By Harold B. Hintonspecial To the New York Times. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/mrs-winifred-ovitte.html | MRS. WINIFRED OVITTE | True | SDecta/to TaB NEW YO. Tnum. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/high-produce-prices-here-linked-to-old-washington-street-market.html | High Produce Prices Here Linked To Old Washington Street Market; Inadequate Facilities and the Congestion in Traffic at Center Add to Cost and Cut Sales Volume, State Group Hears | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/error-in-girl-scout-item.html | Error in Girl Scout Item | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/two-new-f-h-l-b-issues-total-of-140000000-will-go-on-the-market.html | TWO NEW F. H. L. B. ISSUES; Total of $140,000,000 Will Go on the Market Today | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/mrs-a-h-robillard.html | MRS. A. H. ROBILLARD | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/bm-seeks-to-abandon-trackage.html | B.&M. Seeks to Abandon Trackage | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/music-in-the-square.html | MUSIC IN THE SQUARE | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/copperweld-promotes-kaplan.html | Copperweld Promotes Kaplan | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/white-house-gets-foreign-aid-bill-approval-of-6-12-billions-held-a.html | WHITE HOUSE GETS FOREIGN AID BILL; Approval of 6 1/2 Billions Held a Victory for Eisenhower -- Original Request Cut | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/british-unions-list-a-battling-agenda-resolutions-filed-for.html | BRITISH UNIONS LIST A BATTLING AGENDA; Resolutions Filed for Congress Meeting Next Month Have High Explosive Content | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/interamerican-aide-named.html | Inter-American Aide Named | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/army-arranges-news-network-to-speed-names-of-released-prisoners.html | Army Arranges News Network to Speed Names of Released Prisoners From Korea | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/francis-j-ielly.html | FRANCIS J. i(ELLY | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/harvester-is-chosen-for-big-army-trucks.html | HARVESTER IS CHOSEN FOR BIG ARMY TRUCKS | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/g-o-p-women-to-confer-four-regional-parleys-are-set-to-map-1954.html | G. O. P. WOMEN TO CONFER; Four Regional Parleys Are Set to Map 1954 Campaign Role | True | Special to THE NEW YORK TIMES | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/fire-prevention-week-set.html | Fire Prevention Week Set | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/idlewild-chapel-to-get-holy-stones-relics-from-100-countries-to.html | IDLEWILD CHAPEL TO GET HOLY STONES; Relics From 100 Countries to Adorn Catholic Shrine Near Terminal Building | True | | 1981-06-19 | RE0000094562 | B00000427467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/a-threat-to-brazilian-labor.html | A THREAT TO BRAZILIAN LABOR | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/despirito-to-ride-tomorrow.html | DeSpirito to Ride Tomorrow | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/new-sealer-developed.html | New Sealer Developed | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/general-plywood-head-chosen.html | General Plywood Head Chosen | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/william-e-arter.html | WILLIAM E. (ARTER | True | Special to THE N-W YORK Tn2S. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/white-house-says-g-is-wont-be-used-as-labor-in-korea-plan-ascribed.html | WHITE HOUSE SAYS G. I.'S WON'T BE USED AS LABOR IN KOREA; Plan Ascribed to Dulles Denied -- Army Will Give Technical Aid as It Rests and Trains WHITE HOUSE SAYS G. I.'S WON'T LABOR | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/connecticutgirl-betrothed-toi-lieut-w-a-reynolds-jr-j.html | Connecticut'.Girl'; Betrothed toI Lieut. W.; A;;' Reynolds Jr. J | True | sp...to zar.zzo. ..-' I | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/son-tomrs-cedric-c-philipp.html | Son. to'Mrs. Cedric. C. Philipp | True | Spietal to '1' Nsw No TIir.s. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/miss-dale-cherry-married-in-home-she-becomes-bride-of-william-e.html | MISS DALE CHERRY MARRIED IN HOME; She Becomes Bride of William E. Minor 3d of Cincinnati in Bristol, R. I., Ceremony | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/natural-gas-leases-sold.html | Natural Gas Leases Sold | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/samuel-gorson.html | SAMUEL GORSON | True | Special to THE NLV YORK TLaKS. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/combat-strength-intact-1954-military-appropriations-reduced.html | Combat Strength Intact; 1954 Military Appropriations Reduced -- Modernization, Procurement Remain | True | By Hanson. W. Baldwin | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/condon-wont-testify-refuses-bid-to-tell-about-ban-from-atom-bomb.html | CONDON WON'T TESTIFY; Refuses Bid to Tell About Ban From Atom Bomb Test | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/reuther-criticized-economy-in-france.html | REUTHER CRITICIZED ECONOMY IN FRANCE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/chinese-students-go-to-russia.html | Chinese Students Go to Russia | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/oklahoma-natural-gas-rates-up.html | Oklahoma Natural Gas Rates Up | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/american-runners-beaten.html | American Runners Beaten | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/pact-to-lift-yield-in-titanium-sponge-u-s-in-contract-with-cramet.html | PACT TO LIFT YIELD IN TITANIUM SPONGE; U. S. in Contract With Cramet for 30,000-Ton Production Over Five-Year Period | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/newcomer-takes-bess-role-tonight-elizabeth-foster-listed-for-lead.html | NEWCOMER TAKES BESS ROLE TONIGHT; Elizabeth Foster Listed for Lead in Folk Opera During Urylee Leonardos' Vacation | True | By J. P. Shanley | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/u-s-sailing-squad-beats-norway-twice.html | U. S. SAILING SQUAD BEATS NORWAY TWICE | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1981-06-19 | RE0000094562 | B00000427467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/wood-field-and-stream-one-is-never-too-old-to-learn-new-tricks.html | Wood, Field and Stream; One Is Never Too Old to Learn New Tricks, Catching Bass in Middle of Day Proves | True | By Frank M. Blunk | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/jersey-u-s-attorney-gets-aide.html | Jersey U. S. Attorney Gets Aide | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/french-plane-down-in-turkey-4-of-42-die.html | FRENCH PLANE DOWN IN TURKEY; 4 OF 42 DIE | True | | 1981-06-19 | RE0000094562 | B00000427467 |