Exhibit C124

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/moses-rejects-plea-on-battery-parking.html | MOSES REJECTS PLEA ON BATTERY PARKING | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/b-w-i-teachers-greeted-41-from-islands-studying-citys-schools-and.html | B. W. I. TEACHERS GREETED; 41 From Islands Studying City's Schools and Curriculums | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/catholic-teachers-meet-stritch-upholds-liberal-training-at.html | CATHOLIC TEACHERS MEET; Stritch Upholds Liberal Training at Audio-Visual Convention | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/harness-racing-driver-killed.html | Harness Racing Driver Killed | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/jenner-scores-foreign-policy.html | Jenner Scores Foreign Policy | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/detroit-to-honor-last-gi-killed.html | Detroit to Honor Last G.I. Killed | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/ford-gets-four-safeties-and-hurls-twelfth-victory-at-stadium-113.html | Ford Gets Four Safeties and Hurls Twelfth Victory at Stadium, 11-3; Bauer Hits Two Triples, Martin and Rizzuto One Apiece for Yankees Against Browns | True | By John Drebinger | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/airline-merger-dropped-c-a-b-ends-plan-for-western-to-join-possible.html | AIRLINE MERGER DROPPED; C. A. B. Ends Plan for Western to Join Possible 3-Way Deal | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/100000-state-aides-get-social-security.html | 100,000 STATE AIDES GET SOCIAL SECURITY | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/wilson-to-drop-request-will-cancel-bid-for-rockwell-as-a-defense.html | WILSON TO DROP REQUEST; Will Cancel Bid for Rockwell as a Defense Aide | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/us-loan-unit-organizing-r-f-c-to-perform-functions-of-new-agency.html | U.S. LOAN UNIT ORGANIZING; R. F. C. to Perform Functions of New Agency for 2 Months | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/seek-f-t-c-stipulation-electronic-distributors-obtain-recess-of.html | SEEK F. T. C. STIPULATION; Electronic Distributors Obtain Recess of Chicago Hearing | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/dr-isaac-v-freedman.html | DR. ISAAC V. FREEDMAN | True | Special to NLv YORK -ES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/attlee-arrives-in-yugoslavia.html | Attlee Arrives in Yugoslavia | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/text-of-hammarskjolds-introduction-to-annual-report-on-work-of-the.html | Text of Hammarskjold's Introduction to Annual Report on Work of the U. N. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/amendment-opposed-citizens-union-against-proposals-on-states.html | AMENDMENT OPPOSED; Citizens Union Against Proposals on State's Highest Offices | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/harry-jackson.html | HARRY JACKSON | True | Special to T Nv YOPJ TIMzS. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/study-group-flying-to-germany.html | Study Group Flying to Germany | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/ditchilane.html | Ditchi--Lane | True | Slclal to 'tax NL'W YOKK Tnzs. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/socialist-attack-on-yoshida-fails-motion-for-censure-on-foreign.html | SOCIALIST ATTACK ON YOSHIDA FAILS; Motion for Censure on Foreign Policy Loses, 193 to 133, as Progressives Abstain | True | By William J. Jordenspecial To the New York Times. | 1981-06-19 | RE0000094562 | B00000427467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/investment-companies.html | INVESTMENT COMPANIES | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/miss-carol-l-iselin-becomes-affianced.html | MISS CAROL L. ISELIN BECOMES AFFIANCED | True | Special to THE NW Ydr, K T[tuS. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/arma-talks-to-continue-federal-mediators-will-seek-today-to-settle.html | ARMA TALKS TO CONTINUE; Federal Mediators Will Seek Today to Settle Strike | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/congress-gets-bill-to-ease-alien-curbs-congress-gets-bill-to-ease.html | Congress Gets Bill To Ease Alien Curbs; CONGRESS GETS BILL TO EASE ALIEN LAW | True | By C. P. Trussellspecial To the New York Times. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/cotton-prices-end-716-points-higher-early-dip-is-erased-by-trade.html | COTTON PRICES END 7-16 POINTS HIGHER; Early Dip Is Erased by Trade Support -- Korea Enters the Market for 18,000 Bales | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/named-to-head-new-irving-unit.html | Named to Head New Irving Unit | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/marilyn-mason-to-give-recital.html | Marilyn Mason to Give Recital | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/u-s-trackmen-excel-without-mal-whitfield.html | U. S. Trackmen Excel Without Mal Whitfield | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/mcarthy-blocked-on-recess-reports.html | M'CARTHY BLOCKED ON RECESS REPORTS | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/real-silk-meeting-is-called.html | Real Silk Meeting Is Called | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/troop-ship-coming-here-marine-carp-to-arrive-from-far-east-next.html | TROOP SHIP COMING HERE; Marine Carp to Arrive From Far East Next Tuesday | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/seixas-and-mulloy-victors-at-orange-trabert-and-six-australians.html | SEIXAS AND MULLOY VICTORS AT ORANGE; Trabert and Six Australians Also Advance in Eastern Grass Court Title Event | True | By Allison Danzigspecial To The New York Times. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/2000-on-l-i-r-r-delayed.html | 2,000 on L. I. R. R. Delayed | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/lastminute-legislation.html | LAST-MINUTE LEGISLATION | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/senators-applaud-nixon.html | Senators Applaud Nixon | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/booklet-lists-care-for-blind-children.html | BOOKLET LISTS CARE FOR BLIND CHILDREN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/diving-title-to-paula-myers.html | Diving Title to Paula Myers | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/norton-gains-lead-in-ace-golf-event-his-ball-lands-16-inches-from.html | NORTON GAINS LEAD IN ACE GOLF EVENT; His Ball Lands 16 Inches From Pin in Opening Day Play -- Frederick Is Runner-Up | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/dulles-not-likely-to-enjoy-troubleshooting-in-japan-he-will-find.html | Dulles Not Likely to Enjoy Trouble-Shooting in Japan; He Will Find Nation Doing Little to Stop-Gap Expected Decline in U. S. Spending | True | By James Restonspecial To The New York Times. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/third-u-s-food-ship-arrives.html | Third U. S. Food Ship Arrives | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/eccles-criticizes-gop-fiscal-policy-charges-major-undertakings-have.html | ECCLES CRITICIZES G.O.P. FISCAL POLICY; Charges Major Undertakings Have Been 'Unjustified, Extreme and Unrealistic' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/u-s-helps-turkey-build-a-jet-force-american-training-mission-finds.html | U. S. HELPS TURKEY BUILD A JET FORCE; American Training Mission Finds Apt Pupils to Guard West's Southeastern Flank | True | By Welles Hangenspecial To The New York Times. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/mrs-mesta-returns-to-moscow.html | Mrs. Mesta Returns to Moscow | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/harlem-valley-scores-50.html | Harlem Valley Scores, 5-0 | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-06-19 | RE0000094562 | B00000427467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/akihito-visits-mill-in-ruhr.html | Akihito Visits Mill in Ruhr | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/2-navy-promotions-voted.html | 2 Navy Promotions Voted | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/colortype-sells-osborne-co.html | Colortype Sells Osborne Co. | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/drjjames-h-maycock.html | DR.,JJAMES H. MAYCOCK | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/ship-with-75-missing-vessel-lost-after-leaving-loyalty-islands.html | SHIP WITH 75 MISSING; Vessel Lost After Leaving Loyalty Islands Friday | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/sweden-decorates-warren.html | Sweden Decorates Warren | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/harry-lang_____-actor-58-i-pancho-of-cisco-kid-radioi.html | HARRY LANG____, ACTOR, 58 I; Pancho of 'Cisco Kid' Radioi | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/2-teachers-meet-as-job-swap-ends-georgia-woman-arrives-from-england.html | 2 TEACHERS MEET AS JOB SWAP ENDS; Georgia Woman Arrives From England and Trades Yams With Briton She Replaced | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/dodgers-defeat-braves-at-milwaukee-yankees-18hit-attack-crushes.html | Dodgers Defeat Braves at Milwaukee; Yankees' 18-Hit Attack Crushes Browns; BROOKS WIN BY 1-0 IN CURTAILED GAME Rain Stops Contest in Eighth -- Campanella in Flare-Up With Braves' Burdette | True | By Roscoe McGowenspecial To the York New Times. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/mossadegh-gets-999-of-the-vote-in-iran-plebiscite-on-majlis-ouster.html | Mossadegh Gets 99.9% of the Vote In Iran Plebiscite on Majlis Ouster; MOSSADEGH GETS 99.9% IN PLEBISCITE | True | By Kennett Lovespecial To the New York Times. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/british-diplomats-shifted.html | British Diplomats Shifted | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/iandredb-goppbt-retirf-broker-62-former-head-of-de-coppet-doremus.html | IANDREDB GOPPBT, RETIRF BROKER, 62; Former Head Of. de Coppet& Doremus DiesLeader in Sisal-Growin'g in Haiti ' | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/new-group-sets-up-population-study-j-d-rockefeller-3d-heads.html | NEW GROUP SETS UP POPULATION STUDY; J. D. Rockefeller 3d Heads Educational Project on Trends and Problems | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/house-quits-first-morse-speech-holds-up-senate-action-until-after.html | HOUSE QUITS FIRST; Morse Speech Holds Up Senate Action Until After Midnight CONGRESS SESSION ENDS AFTER SNAGS | True | By Clayton Knowlesspecial To the New York Times. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/stock-list-touches-high-for-2-months-price-average-up-053-point-on.html | STOCK LIST TOUCHES HIGH FOR 2 MONTHS; Price Average, Up 0.53 Point on the Day, Closes at Best Level Since July 7 VOLUME 1,160,000 SHARES OF 1,078 Issues Traded, 552 Advance, 262 Decline and 264 End Unchanged | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/reserves-in-far-east-to-get-release-soon.html | RESERVES IN FAR EAST TO GET RELEASE SOON | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/philadelphia-issue-due-city-is-expected-to-offer-about-20000000-of.html | PHILADELPHIA ISSUE DUE; City Is Expected to Offer About $20,000,000 of Bonds in Fall | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/ten-hoff-to-fight-tonight.html | Ten Hoff to Fight Tonight | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/11-stores-in-city-gain-4-for-july-sales-increase-over-1952-is.html | 11 STORES IN CITY GAIN 4% FOR JULY; Sales Increase Over 1952 Is Attributed in Part to an Additional Shopping Day | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/goodrich-enlarging-plant.html | Goodrich Enlarging Plant | True | | 1981-06-19 | RE0000094562 | B00000427467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/indiana-standard-shows-lower-net-firsthalf-drop-is-despite-rise-in.html | INDIANA STANDARD SHOWS LOWER NET; First-Half Drop Is Despite Rise in Oil Company's Revenues to Record $834,823,956 EARNINGS REPORTS OF CORPORATIONS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/machine-does-all-but-cut-the-rent-2000-typewriters-are-used-by-city.html | MACHINE DOES ALL BUT CUT THE RENT; $2,000 Typewriters Are Used by City to Answer Housing Complaints by Wholesale | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/ordnance-corps-receives-a-refund-of-22544349.html | Ordnance Corps Receives A Refund of $22,544,349 | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/president-to-review-term-in-radio-talk-thursday.html | President to Review Term in Radio Talk Thursday | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/lightning-kills-one-jolts-30.html | Lightning Kills One, Jolts 30 | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/kelley-guelich-troth-ended.html | Kelley-Guelich. Troth Ended | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/catskill-pickets-curbed-court-issues-injunction-asked-by.html | CATSKILL PICKETS CURBED; Court Issues Injunction Asked by Grossinger's Hotel | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/eisenhower-thanks-senate-house.html | EISENHOWER THANKS SENATE HOUSE | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/wiss-jm-lararo-to-be-wed-srr-troth-of-mr-holyoke-alumna-to-waltor.html | W[ISS J.M. LARARO TO BE WED; Srr, Troth of Mr. Holyoke Alumna , .to Waltor S. Ridgwa7 2d /:"':nnofireed by Parents | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/commodity-index-off-decline-of-02-registered-from-thursday-to.html | COMMODITY INDEX OFF; Decline of 0.2 Registered From Thursday to Friday | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/mangrum-stranahan-and-patty-berg-win-at-tam-o-shanter-home-club.html | Mangrum, Stranahan and Patty Berg Win at Tam o' Shanter; HOME CLUB GOLFER HAS TOTAL OF 275 Mangrum Tops All-American Pros -- Stranahan and Miss Berg Other Victors | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/dog-hunted-for-rabies-test.html | Dog Hunted for Rabies Test | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/taft-homestead-visited-familys-colonial-farm-draws-many-tourists-in.html | TAFT HOMESTEAD VISITED; Family's Colonial Farm Draws Many Tourists in Vermont | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/orders-up-60350-at-luggage-show-event-marked-by-colors-and-new.html | ORDERS UP 60-350% AT LUGGAGE SHOW; Event, Marked by Colors and New Materials, Is Termed Most Successful Ever | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/president-defers-taft-act-message-draft-had-wide-concessions-to.html | PRESIDENT DEFERS TAFT ACT MESSAGE; Draft Had Wide Concessions to Labor and Delay Is Linked to Protests in Congress | True | By Joseph A. Loftusspecial To The New York Times. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/automatic-garage-set-for-midtown-device-will-pick-up-locked-car.html | AUTOMATIC GARAGE SET FOR MIDTOWN; Device Will Pick Up Locked Car, Pigeonhole It and Return It, Untouched by Human Hands OPERATED 3 YEARS IN WEST First Such Robot Garage Here to Be Followed by 3 More -- No Fenders Ever Dented | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/blood-need-still-high-august-quota-here-15000-pints-despite-korean.html | BLOOD NEED STILL HIGH; August Quota Here 15,000 Pints Despite Korean Truce | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/how-many-lumps-interpreter-is-in-jail-delaying-sugar-bowl-assault.html | HOW MANY LUMPS?; Interpreter Is in Jail, Delaying Sugar Bowl Assault Case | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/tod-morgan-won-ring-title-in-1925-coast-fighter-who-held-junior.html | TOD MORGAN, WON RING TITLE IN 1925; Coast Fighter Who Held Junior Lightweight Crow If Dead -- Knockouts Market Career | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/to-act-as-jersey-governor.html | To Act as Jersey Governor | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/troth-announced-ofmi86aldwell-houston-girlto-be-wed-there-on-sept.html | TROTH ANNOUNCED. ! OFMIS8/6ALDWELL.; Houston. Girl-to Be Wed There on Sept, 29 to Alexander KingI McLanahan, Yale AlumnUs I ] | True | Spec*.at tq= Ew Yox. { | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/card-trick-victor-over-war-piper-in-the-flash-stakes-at-saratoga-at.html | Card Trick Victor Over War Piper in The Flash Stakes at Saratoga; ATKINSON TRIUMPHS WITH 8-5 FAVORITE Card Trick First by Length and a Quarter in Feature as Spa Meeting Opens | True | By James Roachspecial To the New York Times. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/voskuhl-joins-browns-eleven.html | Voskuhl Joins Browns' Eleven | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/naval-stores.html | NAVAL STORES | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/voorhees-is-named-defense-aide-in-europe-will-shuttle-from-paris-to.html | Voorhees Is Named Defense Aide in Europe; Will Shuttle From Paris to L. I. R. R. Post | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/mrs-luke-m-white-of-montclair-dead-special-to-tltg-new-yop-k-n-zrz.html | MRS. LUKE M. WHITE OF MONTCLAIR DEAD; Special to Tltg NEW YOP. K n, zr.z. | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/u-s-sweeps-wightman-cup-series-eastern-tennis-favorites-gain.html | U. S. Sweeps Wightman Cup Series; Eastern Tennis Favorites Gain; AMERICANS SCORE 17TH TIME IN ROW Misses Fry, Connolly, Hart Win as U. S. Beats England in Wightman Tennis, 7-0 | True | By William J. Briordyspecial To the New York Times. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/libya-details-needs-under-fiveyear-plan.html | LIBYA DETAILS NEEDS UNDER FIVE-YEAR PLAN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/college-fashions-shown-at-2-stores-leather-pants-and-mink-trims.html | COLLEGE FASHIONS SHOWN AT 2 STORES; Leather, Pants and Mink Trims Among Highlights at A & S and Arnold Constable | True | By Dorothy O'Neill | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/teheran-rally-report-disputed.html | Teheran Rally Report Disputed | True | JAVAD MAMSOOR, | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/truman-sends-extreme-regret.html | Truman Sends 'Extreme Regret' | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/son-to-the-w-j-pedricks-jr.html | Son to the W. J. Pedricks Jr. | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/fashion-accessories-highlight-college-wear-masculine-garb-is-basis.html | Fashion: Accessories Highlight College Wear; Masculine Garb Is Basis but Trim Adds Much Feminine Flattery | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/negroes-union-faces-south-africa-action.html | NEGROES' UNION FACES SOUTH AFRICA ACTION | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/l-i-team-wins-twice-downs-westchester-new-york-in-junior-davis-cup.html | L. I. TEAM WINS TWICE; Downs Westchester, New York in Junior Davis Cup Play | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/tax-law-loophole-closed-by-congress.html | TAX LAW LOOPHOLE CLOSED BY CONGRESS | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/german-reds-admit-clashes-but-deny-rioting-over-food-german-reds.html | German Reds Admit Clashes But Deny Rioting Over Food; GERMAN REDS TELL OF FOOD CLASHES | True | By Walter Sullivanspecial To the New York Times. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/origin-of-broad-a.html | Origin of Broad "A" | True | Brother CORMAC PHILIP, | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/4-die-as-auto-rams-tree-woman-is-injured-as-vehicle-swerves-from.html | 4 DIE AS AUTO RAMS TREE; Woman Is Injured as Vehicle Swerves From Rye Street | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/salen-h-clevenger.html | SALEN H. CLEVENGER | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/nuxhall-redlegs-stops-pirates-50-yields-only-5-hits-as-club-runs.html | NUXHALL, REDLEGS, STOPS PIRATES, 5-0; Yields Only 5 Hits as Club Runs Winning Streak to 4 — Seminick Gets Homer | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/8-in-philadelphia-indicted-as-reds-conspiracy-for-the-overthrow-of.html | 8 IN PHILADELPHIA INDICTED AS REDS; Conspiracy for the Overthrow of the Government Is Laid to Men Seized by F. B. I. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/union-sq-counting-its-losses-in-flood-repairs-to-broken-water-main.html | UNION SQ. COUNTING ITS LOSSES IN FLOOD; Repairs to Broken Water Main Being Rushed — Stores Below Grade Wet and Mucky | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/governor-to-open-plant.html | Governor to Open Plant | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/holmberg-and-macy-won.html | Holmberg and Macy Won | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/traffic-accidents-rise-2-more-killed-39-more-hurt-here-in-week-than.html | TRAFFIC ACCIDENTS RISE; 2 More Killed, 39 More Hurt Here in Week Than a Year Ago | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/cards-early-drive-subdues-phils-83-mizells-shutout-bid-spoiled-in.html | CARDS' EARLY DRIVE SUBDUES PHILS, 8-3; Mizell's Shut-Out Bid Spoiled in Ninth as Ryan Wallops Two-Run Pinch Homer | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/submarines-for-turkey-voted.html | Submarines for Turkey Voted | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/mixed-1953-record-built-by-congress-much-left-for-next-session.html | MIXED 1953 RECORD BUILT BY CONGRESS; Much Left for Next Session — Minority Helped President on Some Key Battles BUDGET ISSUES PUT FIRST Attempt to Cut Deficit Also Led to Conflict Over Continuing the Excess Profits Tax | True | By John D. Morrisspecial To The New York Times. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/jkawehcgfasdg.html | JKAWEHCGFASDG | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/u-s-rocket-units-absent-three-fail-to-answer-call-at-zurich.html | U. S. ROCKET UNITS ABSENT; Three Fail to Answer Call at Zurich Astronautical Session | True | North American Newspaper Alliance. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/secondary-offering-planned.html | Secondary Offering Planned | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/held-in-movie-showing-2-in-east-side-bar-seized-for-valentino-film.html | HELD IN MOVIE SHOWING; 2 in East Side Bar Seized for Valentino Film Commentary | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/65000-fee-linked-to-big-tax-saving-house-unit-hears-1500000-levy.html | $65,000 FEE LINKED TO BIG TAX SAVING; House Unit Hears $1,500,000 Levy Was Averted by Hiring Democratic Committee Aide $65,000 FEE LINKED TO BIG TAX SAVING | True | By Luther A. Hustonspecial To The New York Times. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/transport-news-and-notes-new-greek-liner-to-be-named-the-olympia.html | Transport News and Notes; New Greek Liner to Be Named the Olympia — Helicopter Accident-Free for 3 Years | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/bannister-880-victor-briton-wins-final-race-of-year-in-track-meet.html | BANNISTER 880 VICTOR; Briton Wins Final Race of Year in Track Meet With French | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/fain-sued-for-50000-chicago-white-sox-star-cited-in-restaurant-fist.html | FAIN SUED FOR $50,000; Chicago White Sox Star Cited in Restaurant Fist Fight | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/mrs-joseph-i-kelly.html | MRS. JOSEPH I. KELLY | True | | 1981-06-19 | RE0000094562 | B00000427467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/dancer-tom-fool-race-goal-of-pimlico-track.html | Dancer, Tom Fool Race Goal of Pimlico Track | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/craig-colgate-led-liberty-loan-drive.html | CRAIG COLGATE, LED LIBERTY LOAN DRIVE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/guatemala-moves-hurt-u-s-capital-squeeze-on-electric-company.html | GUATEMALA MOVES HURT U. S. CAPITAL; Squeeze on Electric Company Duplicates Action Against Two Other Concerns | True | By Sydney Grusonspecial to The New York Times. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/champion-of-deaf-dies-i-exrepresentatlve-conrad-selvlg-served.html | CHAMPION OF DEAF DIES I; Ex-Representative Conrad Selvlg Served Minnesota 3 Terms I | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/chirotheriums-also-left-impress-on-bucks-county.html | Chirotheriums Also Left Impress on Bucks County | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/news-of-food-food-grater-multipleuse-waffle-iron-and-timer-on-mixer.html | News of Food; Food Grater, Multiple-Use Waffle Iron And Timer on Mixer Among New Devices | True | By Jane Nickerson | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/santry-schooner-victor-in-cruise-pleione-leads-fleet-in-race-off.html | SANTRY SCHOONER VICTOR IN CRUISE; Pleione Leads Fleet in Race Off Maine on New York Y. C. Program -- Sea Lion Wins | True | By John Randelspecial to The New York Times. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/halsteds-chuckle-wins-star-honors-outsails-independence-v-on.html | HALSTED'S CHUCKLE WINS STAR HONORS; Outsails Independence V on Shortened Course as Great South Bay Racing Starts | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/cancels-moon-is-blue-putnam-conn-theatre-manager-got-complaints.html | CANCELS 'MOON IS BLUE'; Putnam, Conn., Theatre Manager Got Complaints From Clergy | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/pyromania-rated-as-elusive-crime-chief-fire-marshal-says-such-bugs.html | PYROMANIA RATED AS ELUSIVE CRIME; Chief Fire Marshal Says Such 'Bugs' Leave No Traces but Arsonists Offer Many | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/scent-wins-sprint-with-boulmetis-up-defeats-skipper-bill-as-the.html | SCENT WINS SPRINT WITH BOULMETIS UP; Defeats Skipper Bill as the Monmouth Park Meet Riding Star Registers Double | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/65-attend-church-institute.html | 65 Attend Church Institute | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/end-of-u-s-curbs-on-food-demanded-but-parley-of-dealers-here-also.html | END OF U. S. CURBS ON FOOD DEMANDED; But Parley of Dealers Here Also Hears Pleas for Wright-Patman and McGuire Acts END OF U. S. CURBS ON FOOD DEMANDED | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/kramer-also-denied-visa-for-south-african-tour.html | Kramer Also Denied Visa For South African tour | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/edinburgh-at-regatta-duke-is-slated-to-sail-today-in-the-bluebottle.html | EDINBURGH AT REGATTA; Duke Is Slated to Sail Today in the Bluebottle at Cowes | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/u-n-air-force-to-stay-on-alert.html | U. N. Air Force to stay on Alert | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/u-n-chief-stresses-constructive-aims-hammarskjold-urges-nations-to.html | U. N. CHIEF STRESSES CONSTRUCTIVE AIMS; Hammarskjold Urges Nations to Minimize Complaints -- Wants Staff Independent U.N. CHIEF STRESSES CONSTRUCTIVE AIMS | True | By A. M. Rosenthalspecial To the New York Times. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/books-authors.html | Books -- Authors | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/slump-deepening-in-southeast-asia-drop-in-export-incomes-causes.html | SLUMP DEEPENING IN SOUTHEAST ASIA; Drop in Export Incomes Causes Concern in Some Nations -- U.S. Rubber Policy Scored | True | By Tillman Durdinspecial To the New York Times. | 1981-06-19 | RE0000094562 | B00000427467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/15000000-loan-is-set.html | $15,000,000 Loan Is Set | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/john-w-larkin.html | JOHN W. LARKIN | True | Special to Ta N.w YoK Trs. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/tiny-tube-speeds-telephone-dialing-device-also-for-use-in-memory.html | TINY TUBE SPEEDS TELEPHONE DIALING; Device, Also for Use in 'Memory' Calculators, Developed by Bell Laboratories | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/2-governors-accuse-f-b-i-of-invading-states-powers-2-states-accuse.html | 2 Governors Accuse F. B. I. Of Invading States' Powers; 2 STATES ACCUSE F. B. I. OF INVASION | True | By W. H. Lawrencespecial To The New York Times. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/williams-voted-yea.html | Williams Voted 'Yea' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/dr-alvin-behrens.html | DR. ALVIN BEHRENS | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/dust-bowls-image-rises-in-southwest-drought-shows-area-ignored.html | DUST BOWL'S IMAGE RISES IN SOUTHWEST; Drought Shows Area Ignored, Under Spur of High Prices, Lessons of the Thirties TOPSOIL NOT 'TIED DOWN' Wind Erosion Threatens New 'Black Blizzards' to Turn Land to Burned Desert DUST BOWL'S IMAGE RISES IN SOUTHWEST | True | By William M. Blairspecial To the New York Times. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/fr-hope-is-dead-t-lohg-ohwall-st-e-paner-in-brokerae-finn-73.html | F;-R; HOPE IS DEAD; T LOHG OH-WALL ST; e Paner in Brokera[e Finn, '73, Formerly Headed .Stock 0Exchange Ass6ci'ati'on | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/mass-output-is-set-for-tiny-gyroscope-special-device-will-be-made.html | MASS OUTPUT IS SET FOR TINY GYROSCOPE; Special Device Will Be Made by U. S. Time Corporation and Sanders Associates | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/mouette-leads-fleet-fords-twelvemeter-first-into-east-hampton-on.html | MOUETTE LEADS FLEET; Ford's Twelve-Meter First Into East Hampton on Cruise | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/pennsylvania-power-sets-merger-session.html | PENNSYLVANIA POWER SETS MERGER SESSION | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/u-s-attorneys-aide-resigns.html | U. S. Attorney's Aide Resigns | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/hogans-silver-cup-arrives.html | Hogan's Silver Cup Arrives | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/rev-mrs-may-l-haight.html | REV. MRS. MAY L. HAIGHT | True | Specia! to NEW YORK TEES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/writ-to-be-sought-in-shipyard-tieup-4-cio-and-afl-unions-are-mixed.html | WRIT TO BE SOUGHT IN SHIPYARD TIE-UP; 4 C.I.O. and A.F.L. Unions Are Mixed Up in Dispute Over Crew for One Vessel | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/wheat-corn-rye-fall-as-oats-rise-soybean-futures-off-22-34-cash.html | WHEAT, CORN, RYE FALL AS OATS RISE; Soybean Futures Off 2-2 3/4 -- Cash Price of Bread Grain Holds Steady at Chicago | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/kremlin-miscalculations.html | KREMLIN MISCALCULATIONS | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/indian-mission-leaves-tomorrow.html | Indian Mission Leaves Tomorrow | True | | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-04 | 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/reciprocal-trade-cleared-by-senate-review-of-foreign-economic.html | RECIPROCAL TRADE CLEARED BY SENATE; Review of Foreign Economic Policy Is Set -- Fight Ends on Tariff Panel Make-Up | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094562 | B00000427467 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/germans-send-iron-to-israel.html | Germans Send Iron to Israel | True | | 1981-06-19 | RE0000094563 | B00000427468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/berlin-routs-reds-in-clash-on-food-5000-driven-from-gift-depots.html | BERLIN ROUTS REDS IN CLASH ON FOOD; 5,000 Driven From Gift Depots -- Conant Favors Freeing East Funds to Buy Supplies BERLIN ROUTS REDS IN CLASH ON FOOD | True | By Walter Sullivanspecial To The New York Times. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/el-demolition-protested.html | El Demolition Protested | True | NATALIE B. JEWTRAW. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/hockey-league-drops-2-clubs.html | Hockey League Drops 2 Clubs | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/hawaii-bill-gets-priority.html | Hawaii Bill Gets Priority | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/further-progress-bye-p-u-expected-serious-difficulties-not-likely.html | FURTHER PROGRESS BYE. P. U. EXPECTED; Serious Difficulties Not Likely in 1-Year Extension, Says Reserve Bank Here | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/text-of-soviet-note-on-the-foreign-ministers-parley.html | Text of Soviet Note on the Foreign Ministers' Parley | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/entries-open-for-science-award.html | Entries Open for Science Award | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/coe-takes-oath-as-envoy-career-diplomat-is-returning-to-service-in.html | COE TAKES OATH AS ENVOY; Career Diplomat Is Returning to Service in Denmark Post | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/railroad-brotherhood-elects.html | Railroad Brotherhood Elects | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/essene-decozen-gains-threestroke-lead-in-shore-golf-montclair.html | Essene DeCozen Gains Three-Stroke Lead in Shore Golf; MONTCLAIR PLAYER CARDS 78 AT DEAL Essene De Cozen Sets Pace, With Mrs. Tracy Second and Betty Park Third | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/condon-inquiry-closed-full-explanation-reported-in-atomic-weapon.html | CONDON INQUIRY CLOSED; ' Full Explanation' Reported in Atomic Weapon Test Bar | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/p-farquhar-dies-utilities-leader-financier-who-also-developed.html | P. FARQUHAR DIES; UTILITIES LEADER; Financier Who Also Developed Railroads, Other Industries in Latin America was 88 | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/sells-cottonseed-meal-c-c-c-markets-25055-tons-gives-drought-relief.html | SELLS COTTONSEED MEAL; C. C. C. Markets 25,055 Tons, Gives Drought Relief 31,377 | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/miss-edith-wolf-betrothed.html | Miss Edith Wolf Betrothed | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/candidate-in-1949.html | Candidate in 1949 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/a-d-a-scores-congress-says-it-acted-for-expediency-not-for-public.html | A. D. A. SCORES CONGRESS; Says It Acted for Expediency, Not for Public Responsibility | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/water-bond-issue-of-4300000-sold-riverside-county-calif-unit.html | WATER BOND ISSUE OF $4,300,000 SOLD; Riverside County, Calif., Unit Obtains Funds at Cost of 4.504% in Interest | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/cleaning-up-manhattan-city-dwellers-held-responsible-for-condition.html | Cleaning Up Manhattan; City Dwellers Held Responsible for Condition of City | True | THEODORE MCDONALD. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/adenauer-bearing-brunt-of-campaign-bonn-coalitions-fate-at-polls-is.html | ADENAUER BEARING BRUNT OF CAMPAIGN; Bonn Coalition's Fate at Polls Is Said to Rest Solely Upon Prestige of Chancellor | True | By M. S. Handlerspecial To The New York Times. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/butcher-winner-of-decision.html | Butcher Winner of Decision | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/bergman-protter.html | Bergman -- Protter | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/red-sox-score-62-with-5-runs-in-8th.html | RED SOX SCORE, 6.2, WITH 5 RUNS IN 8TH | True | | 1981-06-19 | RE0000094563 | B00000427468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/dr-brooks-dead-methodist-bishop-new-orleans-prelate-former-college.html | DR. BROOKS DEAD; METHODIST BISHOP; New Orleans Prelate, Former College President, Had Led Social Action Federation | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/paperboard-output-up-gain-of-206-over-last-year-registered-last.html | PAPERBOARD OUTPUT UP; Gain of 20.6% Over Last Year Registered Last Week | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/dodgers-return-teed-to-mobile.html | Dodgers Return Teed to Mobile | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/-armchair-iron-lung-tested-in-bay-state-device-may-ease-polio.html | 'Armchair' Iron Lung Tested in Bay State; Device May Ease Polio Patients' Discomfort | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/sam-herman.html | SAM HERMAN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/net-asset-value-of-atlas-corp-off-63c-to-3804-per-share-in-year.html | Net Asset Value of Atlas Corp. Off 63c to $38.04 Per Share in Year; Profits Taken on Sunray and Vultee Raise Liquid Funds of Investment Trust to Highest Point in Recent Years | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/northwest-airlines-expanding.html | Northwest Airlines Expanding | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/s-guttebberg-84-stage-costumer-retired-head-of-concern-that-has.html | S. GUTTEBBERG, 84.; STAGE COSTUMER; Retired Head of Concern That Has Equipped Theatre Since 1869 Dies in Lawrence | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/parking-fee-case-heard-charges-in-areas-under-west-side-highway-are.html | PARKING FEE CASE HEARD; Charges in Areas Under West Side Highway Are at Issue | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/4-held-for-sales-of-birth-papers-3-hudson-county-employes-in-group.html | 4 HELD FOR SALES OF BIRTH PAPERS; 3 Hudson County Employes in Group Accused of Forging Certificates for Aliens | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/one-charge-dropped-in-thierman-trial.html | ONE CHARGE DROPPED IN THIERMAN TRIAL | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/rate-rise-ruling-delayed-state-opposes-jersey-utilitys-bid-to.html | RATE RISE RULING DELAYED; State Opposes Jersey Utility's Bid to Collect Extra $578,000 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/mexico-to-seize-hearst-ranch.html | Mexico to Seize Hearst Ranch | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/dow-shares-offered-in-estate-of-widow-of-founder-of-chemical.html | DOW SHARES OFFERED; In Estate of Widow of Founder of Chemical Company | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/knowland-chosen-majority-leader-to-succeed-taft-he-wins-post.html | KNOWLAND CHOSEN MAJORITY LEADER TO SUCCEED TAFT; He Wins Post Unanimously -- Acknowledges Eisenhower as Head of 'the Team' FERGUSON TO HEAD POLICY 39 of 46 Republican Senators Attend Caucus After Move to Delay Election Fails KNOWLAND CHOSEN MAJORITY LEADER | True | By William S. Whitespecial To the New York Times. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/park-ave-house-sold-to-investor-cowan-interests-dispose-of-apts.html | PARK AVE. HOUSE SOLD TO INVESTOR; Cowan Interests Dispose of Apts. They Built at 37th St. -- Other City Deals | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/segura-ban-is-explained-south-africa-says-exchange-not-race-kept.html | SEGURA BAN IS EXPLAINED; South Africa Says Exchange, Not Race, Kept Tennis Pro Out | True | | 1981-06-19 | RE0000094563 | B00000427468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/french-hopes-rise-on-indochina-plan-cambodia-moderates-stand-on.html | FRENCH HOPES RISE ON INDO-CHINA PLAN; Cambodia Moderates Stand on Quick Independence -- Paris Cabinet to Meet | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/iranian-flood-toll-265-4000-houses-are-also-reported-washed-away.html | IRANIAN FLOOD TOLL 265; 4,000 Houses Are Also Reported Washed Away Last Week | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/100-young-citizens-tour-at-hyde-park-group-hears-mrs-roosevelt-urge.html | 100 YOUNG CITIZENS TOUR AT HYDE PARK; Group Hears Mrs. Roosevelt Urge Facing of Realities and Effort to Improve World | True | By Leonard Buderspecial To the New York Times. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/coverage-for-musicians-philadelphia-orchestra-to-ask-unemployment.html | COVERAGE FOR MUSICIANS; Philadelphia Orchestra to Ask Unemployment Compensation | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/power-pool-rules-revised.html | Power Pool Rules Revised | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/van-den-berg-sets-pace-draws-with-prins-to-gain-lead-in-amsterdam.html | VAN DEN BERG SETS PACE; Draws With Prins to Gain Lead in Amsterdam Chess Tourney | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/business-notes.html | BUSINESS NOTES | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/freed-men-elated-swift-orderly-transfer-at-truce-line-marked-by.html | FREED MEN ELATED; Swift, Orderly Transfer at Truce Line Marked by Emotional Scenes CAPTIVE EXCHANGE STARTED IN KOREA | True | By Lindesay Parrottspecial To the New York Times. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/boy-choked-by-polio-here-to-seek-relief.html | BOY CHOKED BY POLIO HERE TO SEEK RELIEF | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/nancy-ellen-fry-becomes-fiancee-descendant-of-an-early-rhode-island.html | NANCY ELLEN FRY BECOMES FIANCEE; Descendant of an Early Rhode Island Governor Betrothed to Russell L. Carter | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/livestock-is-moved-from-dried-ranges-southwest-cattlemen-retain.html | LIVESTOCK IS MOVED FROM DRIED RANGES; Southwest Cattlemen Retain Breeding Herds -- Sentiment for Price Support Grows | True | By William M. Blairspecial To the New York Times | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/addison-a-vescelius.html | ADDISON A. VESCELIUS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/books-authors.html | Books -- Authors | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/to-head-barshay-campaign.html | To Head Barshay Campaign | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/television-in-review-at-issue-new-discussion-program-seems-designed.html | Television in Review; ' At Issue,' New Discussion Program, Seems Designed to Make Viewers Think | True | V. A. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/eisenhauer-to-wed-next-june.html | Eisenhauer to Wed Next June | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/defenders-retain-bride-team-title-roth-quartet-tops-mixed-field-of.html | DEFENDERS RETAIN BRIDE TEAM TITLE; Roth Quartet Tops Mixed Field of 83 at St. Louis, Taking Lead in First Session | True | By George Rapeespecial To the New York Times. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/gop-in-ohio-drops-senate-seat-fight-step-to-strip-lausche-of-right.html | G.O.P. IN OHIO DROPS SENATE SEAT FIGHT; Step to Strip Lausche of Right to Name Taft's Successor Abandoned by Leaders | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/larchmont-yacht-takes-corry-race-shimmy-shewabble-is-victor-in-first.html | LARCHMONT YACHT TAKES CORRY RACE; Shimmy-She-Wabble Is Victor in First Contest of Series on Great South Bay | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/heads-papermate-division.html | Heads Paper-Mate Division | True | | 1981-06-19 | RE0000094563 | B00000427468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/judge-delays-ruling-in-court-critic-case.html | JUDGE DELAYS RULING IN COURT CRITIC CASE | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/deportation-upheld-u-s-moves-to-oust-nick-dean-former-capone.html | DEPORTATION UPHELD; U. S. Moves to Oust Nick Dean, Former Capone Henchman | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/white-leaves-wage-board-returns-to-post-as-regional-head-of-federal.html | WHITE LEAVES WAGE BOARD; Returns to Post as Regional Head of Federal Labor Unit | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/city-fire-report.html | CITY FIRE REPORT | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/las-vegas-flight-scheduled.html | Las Vegas Flight Scheduled | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/grass-fire-hits-island-fouracre-blaze-off-rye-laid-to-fireworks.html | GRASS FIRE HITS ISLAND; Four-Acre Blaze Off Rye Laid to Fireworks -- Thousands at Scene | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/senators-will-not-go.html | Senators Will Not Go | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/labor-message-to-wait-senator-says-eisenhowers-draft-is-in-working.html | LABOR MESSAGE TO WAIT; Senator Says Eisenhower's Draft Is in 'Working Paper' Stage | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/indonesia-for-peiping-in-u-n.html | Indonesia for Peiping in U. N. | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/soviet-seeks-ship-in-japan.html | Soviet Seeks Ship in Japan | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/dean-wins-with-2hitter-60.html | Dean Wins With 2-Hitter, 6-0 | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/music-notes.html | MUSIC NOTES | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/riegelman-resigns-to-weigh-city-race-quits-as-acting-postmaster-and.html | RIEGELMAN RESIGNS TO WEIGH CITY RACE; Quits as Acting Postmaster and Promises Final Decision Tomorrow on Mayoralty RIEGELMAN RESIGNS TO 'CONSIDER' RACE | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/heads-schenley-wine-units.html | Heads Schenley Wine Units | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/soviet-accepts-bid-to-germany-talks-asks-wider-parley-reply-to-west.html | SOVIET ACCEPTS BID TO GERMANY TALKS; ASKS WIDER PARLEY; Reply to West Urges Red China Be a Participant in Fuller Review of World Issues SOVIET ACCEPTS BID TO GERMANY TALKS | True | By Harrison E. Salisburyspecial To the New York Times. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/brooklyn-library-week-set.html | Brooklyn Library Week Set | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/indians-3run-8th-trips-senators-30-garcia-scores-13th-triumph-with.html | INDIANS 3-RUN 8TH TRIPS SENATORS, 3-0; Garcia Scores 13th Triumph With Five-Hitter as Tribe Takes Sixth Straight | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/program-outlined-in-study-of-courts-temporary-state-commission.html | PROGRAM OUTLINED IN STUDY OF COURTS; Temporary State Commission Names 4 Subcommittees to Treat Various Problems | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/offer-by-treasury-to-close-on-friday.html | OFFER BY TREASURY TO CLOSE ON FRIDAY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/ryan-men-strike-at-big-liners-pier-forcing-passengers-to-carry-bags.html | Ryan Men Strike at Big Liner's Pier, Forcing Passengers to Carry Bags; Moore-McCormack Protests the Walkout as Illegal -- Cause of Dispute Is Obscure -- Argentina Repairs Delayed | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/jet-bomber-sets-record-from-england-to-florida.html | Jet Bomber Sets Record From England to Florida | True | | 1981-06-19 | RE0000094563 | B00000427468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/eisenhower-told-her-errs-on-t-v-a-tennessean-asks-at-meeting-of.html | EISENHOWER TOLD HER ERRS ON T. V. A.; Tennessean Asks at Meeting of Governors for Impartial Survey of Agency's Worth | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/massachusetts-route-charted.html | Massachusetts Route Charted | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/no-peace-yet-says-clark-general-greeted-in-capital-hopes-for.html | NO PEACE YET, SAYS CLARK; General, Greeted in Capital, Hopes for Further Step | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/penn-fruit-stock-placed.html | Penn Fruit Stock Placed | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/hydrocap-eastern-offering.html | Hydrocap Eastern Offering | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/builders-lease-back-madison-ave-offices.html | Builders Lease Back Madison Ave. Offices | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/beverly-nordquist-officer-betrothed.html | BEVERLY NORDQUIST, OFFICER BETROTHED | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/minority-aides-suit-against-kenny-gains.html | MINORITY AIDES SUIT AGAINST KENNY GAINS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/brazil-austerity-will-be-extended-easing-of-exportimport-bank-loan.html | BRAZIL 'AUSTERITY' WILL BE EXTENDED; Easing of Export-Import Bank Loan Terms Seen Leading to Rise in Investments BRAZIL 'AUSTERITY' WILL BE EXTENDED | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/arena-stage-seeks-guthries-services-washington-theatre-officials.html | ARENA STAGE SEEKS GUTHRIE'S SERVICES; Washington Theatre Officials Ask British Director About Putting on Play for Them | True | By Sam Zolotow | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/cobber-51-scores-at-monmouth-park-closes-fast-to-beat-ardoch-and.html | COBBER, 5-1, SCORES AT MONMOUTH PARK; Closes Fast to Beat Ardoch and Picador in Silverdale Purse on Turf Course | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/britain-concerned-over-u-s-aid-cut-fears-recurrence-of-balance-of.html | BRITAIN CONCERNED OVER U. S. AID CUT; Fears Recurrence of Balance of Payments Difficulties -Gold Reserves Rise | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/finn-maccumhaill-captures-fleet-laurels-in-new-york-yc-cruise.html | Finn MacCumhaill Captures Fleet Laurels in New York Y.C. Cruise; COULSON'S CUTTER SAILS PAST CLASS B Finn MacCumhaill, in Class C, Overtakes Bigger Boats and Wins on Corrected Time | True | By John Rendelspecial To the New York Times. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/brazilian-editor-resigns-government-supporter-had-been-under-attack.html | BRAZILIAN EDITOR RESIGNS; Government Supporter Had Been Under Attack on Loans | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/returning-captives-to-get-3year-brief-of-world-news.html | Returning Captives to Get 3-Year Brief of World News | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/stock-booklet-issued-midyear-investment-facts-brings-distribution.html | STOCK BOOKLET ISSUED; Midyear 'Investment Facts' Brings Distribution to 3,300,000 | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/sad-news-awaits-freed-new-yorker-private-montanaros-parents-died.html | SAD NEWS AWAITS FREED NEW YORKER; Private Montanaro's Parents Died While He Was Prisoner -- Fact Was Kept From Him | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/4block-chase-fatal-patrolman-collapses-and-dies-after-seizing.html | 4-BLOCK CHASE FATAL; Patrolman Collapses and Dies After Seizing Brooklyn Thief | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/liquid-for-electrolytic-stripping.html | Liquid for Electrolytic Stripping | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/pirate-rally-in-8th-nips-redlegs-2-to-1.html | PIRATE RALLY IN 8TH NIPS REDLEGS, 2 TO 1 | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/robber-19-is-killed-by-victims-neighbor.html | ROBBER, 19, IS KILLED BY VICTIM'S NEIGHBOR | True | | 1981-06-19 | RE0000094563 | B00000427468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/soil-subsidy-plan-given-benson-outlines-lime-program-part-of-which.html | SOIL SUBSIDY PLAN GIVEN; Benson Outlines Lime Program, Part of Which He Fought | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/soviet-envoy-sees-mossadegh.html | Soviet Envoy Sees Mossadegh | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/prince-akihito-visits-heuss.html | Prince Akihito Visits Heuss | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/bonds-and-shares-on-london-market-postholiday-session-cheerful-most.html | BONDS AND SHARES ON LONDON MARKET; Post-Holiday Session Cheerful, Most Groups Spurred to Gains by Wall St. News | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/deals-in-new-jersey-apartment-sold-in-east-orange-and-jersey-city.html | DEALS IN NEW JERSEY; Apartment Sold in East Orange and Jersey City | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/attas-tallies-74-for-2shot-margin-chickory-and-hendley-share-second.html | ATTAS TALLIES 74 FOR 2-SHOT MARGIN; Chickory and Hendley Share Second Place in One-Day Golf at Jersey Club | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/1800-children-on-boat-ride.html | 1,800 Children on Boat Ride | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/sick-screen-given-senatorial-advice-voluntary-arbitration-greater.html | SICK 'SCREEN GIVEN SENATORIAL ADVICE; Voluntary Arbitration, Greater Anti-Trust Vigilance Urged by Monopoly Subgroup | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/drop-in-blood-gifts-concerns-red-cross.html | DROP IN BLOOD GIFTS CONCERNS RED CROSS | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/tafts-burial-held-in-his-native-city-senators-courage-leadership.html | TAFT'S BURIAL HELD IN HIS NATIVE CITY; Senator's Courage, Leadership and Unselfishness Praised at 2 Cincinnati Services | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/london-police-head-named.html | London Police Head Named | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/stocks-advancing-equal-the-losers-market-closes-steady-despite.html | STOCKS ADVANCING EQUAL THE LOSERS; Market Closes Steady Despite Early Weakness -- Volume Off to 1,000,000 Shares AVERAGE EASES 0.05 POINT 383 Issues Rise, 384 Dip, 277, Close Day Without Change -- Rails Trail in Index STOCKS ADVANCING EQUAL THE LOSERS | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/net-to-farmers-drops-their-share-in-consumer-dollar-lowest-since.html | NET TO FARMERS DROPS; Their Share in Consumer Dollar Lowest Since World War II | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/trustees-appointed-for-marine-aircraft.html | TRUSTEES APPOINTED FOR MARINE AIRCRAFT | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/u-n-aide-going-to-honduras.html | U. N. Aide Going to Honduras | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/nicaraguan-aide-82-dies-prof-ramon-sevilla-was-father-of-ambassador.html | NICARAGUAN AIDE, 82, DIES; Prof. Ramon Sevilla Was Father of Ambassador to U. S. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/science-group-meets-in-israel.html | Science Group Meets in Israel | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/seaman-kills-another-then-shoots-himself-as-prowl-car-pulls-up.html | SEAMAN KILLS ANOTHER; Then Shoots Himself as Prowl Car Pulls Up, Police Say | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/8-held-in-slaying-of-tavern-owner-prendergast-killing-is-laid-to.html | 8 HELD IN SLAYING OF TAVERN OWNER; Prendergast Killing Is Laid to Laborer, but Police Refuse to Say Case Is Solved | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/adaptability-marks-youngstown-sink.html | ADAPTABILITY MARKS YOUNGSTOWN SINK | True | | 1981-06-19 | RE0000094563 | B00000427468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/westchester-on-top-takes-consolation-honors-in-junior-davis-cup.html | WESTCHESTER ON TOP; Takes Consolation Honors in Junior Davis Cup Tennis | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/those-tokens.html | THOSE TOKENS | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/hambletonian-trial-postponed.html | Hambletonian Trial Postponed | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/commodity-index-dips-b-l-s-price-average-eases-1-to-88-over-the.html | COMMODITY INDEX DIPS; B. L. S. Price Average Eases .1 to 88 Over the Week-End | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/goldban-rabinowitz.html | Goldban -- Rabinowitz | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/marks-50-years-as-nun-mother-mary-imelda-72-aided-in-founding.html | MARKS 50 YEARS AS NUN; Mother Mary Imelda, 72, Aided in Founding Summit Shrine | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/catholic-leaders-confer-confraternity-directors-plan-to-extend.html | CATHOLIC LEADERS CONFER; Confraternity Directors Plan to Extend Scope of Its Teaching | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/kelly-saunders.html | Kelly -- Saunders | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/airlift-of-opera-stirs-rhodesians-covent-garden-troupe-borne-to.html | AIRLIFT OF OPERA STIRS RHODESIANS; Covent Garden Troupe, Borne to Bulawayo for Season, Scores Big Success | True | By Albion Rossspecial To the New York Times. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/sister-of-general-collins-dies.html | Sister of General Collins Dies | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/price-of-copper-cut-12-c-to-28-12-by-big-smelter.html | Price of Copper Cut 1/2 c To 28 1/2 by Big Smelter | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/coop-tenants-win-valuation-review-protests-over-assessments-involve.html | CO-OP TENANTS WIN VALUATION REVIEW; Protests Over Assessments Involve 11 Apartment Houses With U.S.-Insured Mortgages DECISION IS WEEKS AWAY Tax Board Ruling Will Affect $42,000,000 in Present Case and Far Larger Sum Later | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/ray-f-palmer.html | RAY F. PALMER | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/employes-of-pentagon-find-sermons-in-napkins.html | Employes of Pentagon Find Sermons in Napkins | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/persontoperson-aid-for-korea-stressed.html | PERSON-TO-PERSON AID FOR KOREA STRESSED | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/zoo-in-central-park-gets-first-nativeborn-zebra.html | Zoo in Central Park Gets First Native-Born Zebra | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/ohrbach-buys-millirons-store-in-downtown-los-angeles-sold-to-n-y.html | OHRBACH BUYS MILLIRONS; Store in Downtown Los Angeles Sold to N. Y. Specialty Shop | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/karras-quits-football-for-year.html | Karras Quits Football for Year | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/1200-to-get-boat-ride-child-hospital-patients-to-see-harbor-on.html | 1,200 TO GET BOAT RIDE; Child Hospital Patients to See Harbor on All-Day Trip | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/henry-l-freer.html | HENRY L. FREER | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/making-facsimile-equipment.html | Making Facsimile Equipment | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/g-m-output-off-6-july-is-slightly-below-june-but-well-above-1952.html | G. M. OUTPUT OFF 6%; July Is Slightly Below June, but Well Above 1952 Month | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/gets-8000000-credit-murray-corporation-reports-agreement-with-5.html | GETS $8,000,000 CREDIT; Murray Corporation Reports Agreement With 5 Banks | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/62-nassau-beaches-open-permits-have-been-denied-to-5-health.html | 62 NASSAU BEACHES OPEN; Permits Have Been Denied to 5, Health Department Reports | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/chiang-offers-asylum-tells-antired-allied-prisoners-they-can-enter.html | CHIANG OFFERS ASYLUM; Tells Anti-Red Allied Prisoners They Can Enter Formosa | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/becomes-vice-president-of-the-empire-trust-co.html | Becomes Vice President Of the Empire Trust Co. | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/pier-leone-parisi.html | PIER LEONE PARISI | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/wallis-and-hazen-in-releasing-deal-close-with-paramount-for-money.html | WALLIS AND HAZEN IN RELEASING DEAL; Close With Paramount for 'Money From Home,' Latest Martin-Lewis Comedy | True | By Thomas M. Pryorspecial To the New York Times. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/state-guard-seeks-airhours-record-107th-fighter-intercepter-wing-in.html | STATE GUARD SEEKS AIR-HOURS RECORD; 107th Fighter Intercepter Wing in Training at Reading, Pa. Nears Last Year's Mark | True | By William G. Weartspecial To the New York Times. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/aid-bill-cuts-fund-for-point-4-help-congress-votes-118234500-for.html | AID BILL CUTS FUND FOR POINT 4 HELP; Congress Votes $118,234,500 for Technical Assistance -- Asia to Get Most | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/dr-m-j-horan-surgeon-flowerfifth-ave-aide-75-dies-served-house-of.html | DR. M. J. HORAN, SURGEON; Flower-Fifth Ave. Aide, 75, Dies — Served House of Calvary | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/soil-expert-in-haifa-post.html | Soil Expert in Haifa Post | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/garla-utuf1viahh-wed-to-professor-bride-of-ernest-a-l-lynton.html | GARLA UtUF1ViAHH , WED TO PROFESSOR; Bride of Ernest A, L, Lynton, Rutgers Aide,' at a Religious Ceremony in Amsterdam | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/murray-bay-pays-tribute.html | Murray Bay Pays Tribute | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/us-customs-action-gratifies-europe-new-law-seen-spur-to-trade-as-it.html | U.S. CUSTOMS ACTION GRATIFIES EUROPE; New Law Seen Spur to Trade as It Lifts Many Obstacles for Foreign Exporters | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/our-foreigntrade-policy.html | OUR FOREIGN-TRADE POLICY | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/prices-irregular-in-cotton-futures-closing-3-points-off-to-18-up.html | PRICES IRREGULAR IN COTTON FUTURES; Closing 3 Points Off to 18 Up, With Liquidation and Hedge Selling in Near Months | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/americans-to-eat-more-meat-in-53-trade-group-secretary-bases.html | AMERICANS TO EAT MORE MEAT IN '53; Trade Group Secretary Bases Prediction on 34% Gains in Year's Cattle Slaughter | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/list-of-u-s-prisoners-freed-in-korea.html | List of U. S. Prisoners Freed in Korea | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/miss-swank-in-new-hands.html | Miss Swank in New Hands | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/molineris-takes-bike-race.html | Molineris Takes Bike Race | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/man-and-drought.html | MAN AND DROUGHT | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/kay-williams-gets-final-decree.html | Kay Williams Gets Final Decree | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/to-head-new-ad-service-for-lever-brothers-co.html | To Head New Ad Service For Lever Brothers Co. | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/yale-treasurer-retires-griswold-hails-service.html | Yale Treasurer Retires; Griswold Hails Service | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/guatemalan-army-apathetic-to-reds-links-them-with-revolution-not.html | GUATEMALAN ARMY APATHETIC TO REDS; Links Them With Revolution, Not Moscow, and Remains Loyal to President | True | By Sydney Gnusonspecial To the New York Times. | 1981-06-19 | RE0000094563 | B00000427468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/moroccan-vows-to-depose-sultan-marrakesh-pasha-says-that-if-french.html | MOROCCAN VOWS TO DEPOSE SULTAN; Marrakesh Pasha Says That if French Don't Act He and His Group Will | True | By Michael Clarkspecial To the New York Times. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/magazine-man-ends-life.html | Magazine Man Ends Life | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/-frustrated-president-hits-the-debt-ceiling.html | 'Frustrated' President Hits the Debt Ceiling | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/malan-bill-perils-more-negro-rights-aims-to-make-discrimination.html | MALAN BILL PERILS MORE NEGRO RIGHTS; Aims to Make Discrimination Legal Even When Facilities for Races Are Unequal | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/doctor-dismissed-by-hospital-board-medical-director-of-hudson.html | DOCTOR DISMISSED BY HOSPITAL BOARD; Medical Director of Hudson County Institution Ousted in Feud With Official | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/lausche-issues-challenge.html | Lausche Issues Challenge | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/nuptials-on-aug-22-for-patricia-h-ives.html | NUPTIALS ON AUG. 22 FOR PATRICIA H. IVES | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/about-new-york-small-folk-who-ride-subways-cry-for-justice-ever-see.html | About New York; Small Folk Who Ride Subways Cry for Justice -- Ever See Amster's Yard? | True | By Meyer Berger | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/life-article-denounced.html | Life Article Denounced | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/prefab-name-changed-gunnison-to-be-known-as-u-s-steel-homes-inc.html | PREFAB' NAME CHANGED; Gunnison to Be Known as U. S. Steel Homes, Inc. | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/whitney-snipe-victor-florida-skipper-first-in-trials-for-national.html | WHITNEY SNIPE VICTOR; Florida Skipper First in Trials for National Championship | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/police-report-delayed-keating-says-adjournment-has-prevented.html | POLICE REPORT DELAYED; Keating Says Adjournment Has Prevented Publication Now | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/investment-companies.html | INVESTMENT COMPANIES | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/yacht-carina-triumphs-gesture-also-of-u-s-next-on-handicap-at-cowes.html | YACHT CARINA TRIUMPHS; Gesture, Also of U. S., Next on Handicap at Cowes | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/u-s-aid-for-children-hailed-by-un-as-boon.html | U. S. AID FOR CHILDREN HAILED BY U.N. AS BOON | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/white-sox-6-in-4th-rout-athletics-83-trucks-yielding-4-blows-has.html | WHITE SOX' 6 IN 4TH ROUT ATHLETICS, 8-3; Trucks, Yielding 4 Blows, Has No-Hitter Till Sixth for His 14th Victory | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/monpharo-first-by-neck-arcaro-is-aboard-winner-in-washington-park.html | MON-PHARO FIRST BY NECK; Arcaro Is Aboard Winner in Washington Park Dash | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/stevenson-sees-eden.html | Stevenson Sees Eden | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/somerville-iron-works-sold.html | Somerville Iron Works Sold | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/ramsdell-with-portland.html | Ramsdell With Portland | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/sinclair-tests-oil-shale-studies-vast-colorado-deposits-for.html | SINCLAIR TESTS OIL SHALE; Studies Vast Colorado Deposits for Commercial Possibilities | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/l-nelson-nichols-librarian-author-exaide-at-astor-and-public.html | L. NELSON NICHOLS, LIBRARIAN, AUTHOR; Ex-Aide at Astor and Public Libraries Dies at 84 -- Wrote on Genealogy and History | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/porcelain-birds-on-display.html | Porcelain Birds on Display | True | | 1981-06-19 | RE0000094563 | B00000427468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/b-h-ticknor-2d-asks-divorce.html | B. H. Ticknor 2d Asks Divorce | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/georgian-denounces-booklet-by-beria.html | GEORGIAN DENOUNCES BOOKLET BY BERIA | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/city-ballet-wins-cheers-san-francisco-hails-troupe-at-start-of.html | CITY BALLET WINS CHEERS; San Francisco Hails Troupe at Start Of Two-Week Run | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/arabs-exhort-u-s-on-israeli-capital-6-nations-ask-washington-to-act.html | ARABS EXHORT U. S. ON ISRAELI CAPITAL; 6 Nations Ask Washington to Act -- Tel Aviv-to-Jerusalem Shift Called Threat to Peace | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/bronx-apartment-resold.html | Bronx Apartment Resold | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/montauk-homes-planned.html | Montauk Homes Planned | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/britain-to-show-atomic-weapons.html | Britain to Show Atomic Weapons | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/dr-william-c-pritchard.html | DR. WILLIAM C. PRITCHARD | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/3-rheem-plants-closed-dispute-over-contract-makes-2100-employes.html | 3 RHEEM PLANTS CLOSED; Dispute Over Contract Makes 2,100 Employes Idle | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/robert-b-gaylord.html | ROBERT B. GAYLORD | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/frederick-b-wells.html | FREDERICK B. WELLS | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/maharajah-of-jaipur-wife-feted.html | Maharajah of Jaipur, Wife Feted | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/chicago-with-rush-and-krilium-sends-maglie-to-7th-defeat-53-giants.html | Chicago, With Rush and Krilium, Sends Maglie to 7th Defeat, 5-3; Giants Lose After Chemical Keeps Game From Being Postponed in Fourth | True | By Louis Effratspecial To the New York Times. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/son-to-the-arnold-j-schwartzes.html | Son to the Arnold J. Schwartzes | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/new-coatings-facility-solar-aircraft-massproducing-ceramic-linings.html | NEW COATINGS FACILITY; Solar Aircraft Mass-Producing Ceramic Linings for Steel | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/to-free-captive-nations-opportunity-seen-at-peace-talks-for-west-to.html | To Free Captive Nations; Opportunity Seen at Peace Talks for West to Demand Liberation | True | J. V. HYKA. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/dyed-dynel-fiber-ready-for-market-process-which-adds-color-to.html | DYED DYNEL FIBER READY FOR MARKET; Process Which Adds Color to Spinning 'Dope' Perfected by Carbide and Carbon CAPACITY RISE SCHEDULED Initial Output of the Synthetic With a Built-in Anti-Static Agent Also Reported | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/girls-nation-elects-patricia-ann-vincent-of-norfolk-president-of.html | GIRLS' NATION ELECTS; Patricia Ann Vincent of Norfolk President of Legion Group | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Reply Received by U. S.special To the New York Times. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/steep-rock-iron-ore-output-starts-on-cleared-floor-of-drained-lake.html | Steep Rock Iron Ore Output Starts On Cleared Floor of Drained Lake; PRODUCTION BEGUN AT HOGARTH MINE | True | By Herbert L. Matthewsspecial To the New York Times. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/children-screech-to-race-victories-100-youngsters-from-3-to-14.html | CHILDREN SCREECH TO RACE VICTORIES; 100 Youngsters From 3 to 14 Compete in 12 Events -- Girl Wins Candy Store Wagon | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/mission-council-names-woman-to-executive-job.html | Mission Council Names Woman to Executive Job | True | | 1981-06-19 | RE0000094563 | B00000427468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/jones-beach-childrens-contest.html | Jones Beach Children's Contest | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/communism-tries-to-convey-its-aim-is-butter-not-guns-recent.html | Communism Tries to Convey Its Aim Is Butter, Not Guns; Recent Statements of the Satellite Leaders Stress Improved Living Conditions | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/mcarthy-attacks-allen-dulles-aide-c-i-a-chief-is-covering-up.html | M'CARTHY ATTACKS ALLEN DULLES AIDE; C. I. A. Chief Is 'Covering Up' Information About Bundy, Senator Says in Letters | True | By C. P. Trussellspecial To the New York Times. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/state-executioner-quits-joseph-francel-in-job-14-years-has-put-137.html | STATE EXECUTIONER QUITS; Joseph Francel, in Job 14 Years, Has Put 137 to Death in Chair | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/queen-lauds-troops-in-korea.html | Queen Lauds Troops in Korea | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/state-sets-up-health-research.html | State Sets Up Health Research | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/stock-split-proposed-minnesota-power-light-calls-for-vote-on-oct-1.html | STOCK SPLIT PROPOSED; Minnesota Power & Light Calls for Vote on Oct. 1 on Plan | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/truck-kills-brooklyn-mother.html | Truck Kills Brooklyn Mother | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/raschi-sets-batting-record-as-yankees-blank-tigers-cubs-subdue.html | Raschi Sets Batting Record as Yankees. Blank Tigers; Cubs Subdue Giants; PITCHER DRIVES IN 7 OF 15 BOMBER RUNS Raschi Breaks Major League Game Record for a Hurler as Yanks Blank Tigers | True | By William J. Briordy | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/plot-to-ruin-fdic-charged-to-banks-alabama-representative-terms-new.html | PLOT TO RUIN F.D.I.C. CHARGED TO BANKS; Alabama Representative Terms New York Groups Delinquent in Supporting Agency | True | BY Harold B. Hintonspecial To the New York Times. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/mossadegh-pledges-better-parliaments.html | MOSSADEGH PLEDGES BETTER PARLIAMENTS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/lawyer-split-his-65000-tax-fee-with-democrats-he-tells-inquiry.html | Lawyer Split His $65,000 Tax Fee With Democrats, He Tells Inquiry; DEMOCRATS LINKED TO $30,000 TAX FEE | True | By Luther A. Hustonspecial To the New York Times. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/32500-gems-missing-from-5th-ave-home.html | $32,500 GEMS MISSING FROM 5TH AVE. HOME | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/new-drain-expose-is-made-in-queens-lundy-condemns-part-of-sewer-in.html | NEW DRAIN EXPOSE IS MADE IN QUEENS; Lundy Condemns Part of Sewer in Laurelton as Faulty and a Menace to Health | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/paul-nipkow-headed-silk-importing-firm.html | PAUL NIPKOW, HEADED SILK IMPORTING FIRM | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/aid-acknowledged.html | Aid Acknowledged | True | HENRY F. PRINGLE | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/adios-boy-lowers-world-pace-mark-scores-in-203-at-westbury-buck.html | ADIOS BOY LOWERS WORLD PACE MARK; Scores in 2.03 at Westbury -- Buck Lybrook, $94.10, Wins Stake Division | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/elegance-keynotes-a-bridal-collection.html | ELEGANCE KEYNOTES A BRIDAL COLLECTION | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/news-of-food-baby-biscuit-imported-from-holland-rates-high-in.html | News of Food; Baby Biscuit Imported From Holland Rates High in Calories | True | By Jane Nickerson | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/nebula-leads-craft-in-twelvemile-sail.html | NEBULA LEADS CRAFT IN TWELVE-MILE SAIL | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/syracuse-gets-outboard-event.html | Syracuse Gets Outboard Event | True | | 1981-06-19 | RE0000094563 | B00000427468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/halleck-acclaims-truce-and-savings-he-and-saltonstall-estimate.html | HALLECK ACCLAIMS TRUCE AND SAVINGS; He and Saltonstall Estimate Attainments of '53 Session -- End of Controls Is Cited | True | By Clayton Knowlesspecial To the New York Times. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/moscows-legislature.html | MOSCOWS "LEGISLATURE" | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/envoy-to-thailand-retires.html | Envoy to Thailand Retires | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/ten-hoff-knocks-out-wilson-in-1st-round.html | TEN HOFF KNOCKS OUT WILSON IN 1ST ROUND | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/baltimore-mayor-here-back-from-europe-he-learns-of-unpleasantness.html | BALTIMORE MAYOR HERE; Back From Europe, He Learns of Unpleasantness at Home | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/bronx-showroom-erected.html | Bronx Showroom Erected | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/world-tin-output-increased-in-may-mine-production-14900-tons.html | WORLD TIN OUTPUT INCREASED IN MAY; Mine Production 14,900 Tons Against 14,600 During April, Hague Study Group Says | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/kenneth-mkinnon.html | KENNETH M'KINNON | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/importance-of-vice-presidency.html | Importance of Vice Presidency | True | WALTER M. CORY. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/soviet-seen-easing-curbs-gilmore-of-associated-press-expects.html | SOVIET SEEN EASING CURBS; Gilmore of Associated Press Expects Friendlier Trend | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/a-welcome-to-heroes.html | A WELCOME TO HEROES | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/biggers-heads-fiberglas-unit.html | Biggers Heads Fiberglas Unit | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/dr-eisenhower-says-south-america-needs-us-capital-for-development.html | Dr. Eisenhower Says South America Needs U.S. Capital for Development; He Found an Industrial and Agricultural Revolution Was in Full Swing There -- Urges Greater Student Exchange | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/goldmann-urges-jews-back-israel-calls-that-their-most-pressing-duty.html | GOLDMANN URGES JEWS BACK ISRAEL; Calls That Their Most Pressing Duty and Says They Should Go There to Live | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/rebuilding-urged-for-produce-mart-any-shift-of-old-washington-st.html | REBUILDING URGED FOR PRODUCE MART; Any Shift of Old Washington St. Market Would Imperil Port, Business Unit Warns PRIVATE FINANCING BACKED But Labor Spokesmen Doubt Modernization Could Regain Lost Trade -- Hearings End | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/pike-plans-pushed-in-pennsylvania-surveys-for-a-northeastern.html | PIKE PLANS PUSHED IN PENNSYLVANIA; Surveys for a Northeastern Extension Near Completion -- Bay State in Planning Stage | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/raking-over-the-past-queried.html | Raking Over the Past Queried | True | ALLENE P. McCULLOCH. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/new-jersey-family-gladdened.html | New Jersey Family Gladdened | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/changes-in-investors-concern.html | Changes in Investors Concern | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/meyner-assails-driscoll-charges-double-talk-on-cuts-in-relief-food.html | MEYNER ASSAILS DRISCOLL; Charges 'Double Talk' on Cuts in Relief Food Allotments | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/court-action-is-on-in-shipyard-tieup-show-cause-orders-served-on-2.html | COURT ACTION IS ON IN SHIPYARD TIE-UP; Show Cause Orders Served on 2 Unions in Picketing of Tanker Work in Brooklyn | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/in-new-office-with-h-m-r-r.html | In New Office With H. & M. R. R. | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/hips-built-in-front-for-skirt-fullness-gres-then-uses-small-waists.html | HIPS BUILT IN FRONT FOR SKIRT FULLNESS; Gres Then Uses Small Waists and Flat Backs for Contrast -- De Rauch, Heim Exhibit | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/ten-years-of-kings-point.html | TEN YEARS OF KINGS POINT | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/antiknock-ratings-high-new-quality-records-reported-for-last.html | ANTI-KNOCK RATINGS HIGH; New Quality Records Reported for Last Winter's Gasoline | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/utility-offerings-approved.html | Utility Offerings Approved | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/sweet-case-goes-sour-man-who-hit-wife-with-sugar-bowl-draws-heavy.html | SWEET CASE GOES SOUR; Man Who Hit Wife With Sugar Bowl Draws Heavy Penalty | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/tribute-to-senator-taft.html | Tribute to Senator Taft | True | ARTHUR BLISS LANE. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/prisoner-38-years-dies-sing-sings-forgotten-man-70-succumbs-to.html | PRISONER 38 YEARS DIES; Sing Sing's 'Forgotten Man,' 70, Succumbs to Hardening Arteries | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/britons-debate-which-comes-first-the-egg-or-the-hens-happiness.html | Britons Debate Which Comes First: The Egg or the Hen's Happiness; Royal S. P. C. A. Says Cage System Invented in U. S. Is Cruel -- Defenders Argue High Yield Shows Birds Are Contented | True | By Thomas F. Bradyspecial To the New York Times. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/tom-fool-is-among-four-winners-for-atkinson-greentree-racer-beats.html | Tom Fool Is Among Four Winners for Atkinson; GREENTREE RACER BEATS INDIAN LAND Tom Fool Captures Two-Horse Wilson Mile at Saratoga by Eight Lengths | True | By James Roachspecial To the New York Times. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/21st-ship-seized-by-government.html | 21st Ship Seized by Government | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/fugitive-flier-greeted-mayor-welcomes-polish-airman-who-flew-mig-to.html | FUGITIVE FLIER GREETED; Mayor Welcomes Polish Airman Who Flew MIG to Freedom | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/rail-men-seek-allowances.html | Rail Men Seek Allowances | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/lathrop-and-vandewater-paper-companies-merge-as-chesapeake.html | Lathrop and Vandewater Paper Companies Merge as Chesapeake Industries Division | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/dodgers-weigh-bid-for-removal-of-hurlers-who-imperil-batters.html | Dodgers Weigh Bid for Removal Of Hurlers Who Imperil Batters; O'Malley's Plan Calls for the Umpire to Act Before a Player Is 'Beaned' -- Brooks, Braves Rained Out, Play 2 Tomorrow | True | By Roscoe McGowenspecial To the New York Times. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/choice-for-democrats-mayor-action-of-committee-chairman-in.html | Choice for Democrats' Mayor; Action of Committee Chairman in Canvassing Party Voters Upheld | True | B. LEO SCHWARZ. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/naval-stores.html | NAVAL STORES | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/12-hurt-in-slipping-lift-elevator-in-midtown-drops-to-basement-from.html | 12 HURT IN SLIPPING LIFT; Elevator in Midtown Drops to Basement From Fourth Floor | True | | 1981-06-19 | RE0000094563 | B00000427468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/ryder-cup-squad-named-snead-and-mangrum-in-group-that-will.html | RYDER CUP SQUAD NAMED; Snead and Mangrum in Group That Will Represent U. S. | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/murder-by-snipers-found-on-increase-psychopathic-persons-usually.html | MURDER BY SNIPERS FOUND ON INCREASE; Psychopathic Persons Usually Responsible, Police Meeting at N. Y. U. Is Told | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/lirr-settles-mill-neck-taxes.html | L.I.R.R. Settles Mill Neck Taxes | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/mrs-bamberger-married-store-presidents-widow-bride-of-alfred.html | MRS. BAMBERGER MARRIED; Store President's Widow Bride of Alfred Steiner in Newark | True | Special to Tins Ngw Yomz'TtMzs. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/text-of-talk-by-president-eisenhower-at-governors-conference.html | Text of Talk by President Eisenhower at Governors' Conference | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/credit-man-accused-of-20000-bribe-plot.html | CREDIT MAN ACCUSED OF $20,000 BRIBE PLOT | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/russians-said-to-rebuild-old-german-rocket-base.html | Russians Said to Rebuild Old German Rocket Base | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/moscow-rejects-us-protest-on-plane-shot-down-off-siberia-by-red.html | Moscow Rejects U.S. Protest on Plane Shot Down Off Siberia by Red Fighters | True | Special to THE YORK NEW TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/roberts-of-phils-halts-cards-8-to-1-yields-five-hits-and-strikes.html | ROBERTS OF PHILS HALTS CARDS, 8 TO 1; Yields Five Hits and Strikes Out Seven in Registering 19th Victory of Season | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/u-s-attorneys-aide-resigns.html | U. S. Attorney's Aide Resigns | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/insurance-figures-in-rise.html | Insurance Figures in Rise | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/events-of-interest-in-shipping-world-greek-line-buys-its-10th-cargo.html | EVENTS OF INTEREST IN SHIPPING WORLD; Greek Line Buys Its 10th Cargo Vessel -- Danish Freighter Pays Courtesy Call Here | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/phone-service-restored-accord-with-strikers-is-closer-indiana-bell.html | PHONE SERVICE RESTORED; Accord With Strikers Is Closer, Indiana Bell Reports | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/m-i-t-corporation-elects-4.html | M. I. T. Corporation Elects 4 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/queen-mother-marks-birthday.html | Queen Mother Marks Birthday | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/daughter-to-mrs-g-a-morgan.html | Daughter to Mrs. G. A. Morgan | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/du-pont-teletypewriters-linked.html | Du Pont Teletypewriters Linked | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/miss-g-b-fetherston.html | MISS G. B. FETHERSTON | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/international-flavor-evident.html | International Flavor Evident | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/press-club-drive-gains-219192-of-300000-raised-by-overseas-group.html | PRESS CLUB DRIVE GAINS; $219,192 of $300,000 Raised by Overseas Group for Building | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/sports-of-the-times-the-old-master-in-reverse.html | Sports of The Times; The Old Master In Reverse | True | By John Drebinger | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/edinburgh-in-yachting-mishap.html | Edinburgh in Yachting Mishap | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/1000-books-and-letters-of-two-centuries-given-to-library-by-mrs.html | 1,000 Books and Letters of Two Centuries Given to Library by Mrs. Simon Guggenheim | True | | 1981-06-19 | RE0000094563 | B00000427468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/ann-robinson-affianced-bronxville-girl-to-become-the-bride-of.html | ANN ROBINSON AFFIANCED; Bronxville Girl to Become the Bride of Alfred M. Crane | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/monarch-pension-plan-voted.html | Monarch Pension Plan Voted | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/approval-is-sought-for-cinerama-deal.html | APPROVAL IS SOUGHT FOR CINERAMA DEAL | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/sales-promotion-head-named-by-flexees-inc.html | Sales Promotion Head Named by Flexees, Inc. | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/libby-mneill-elects-c-s-bridges-named-president-w-b-traynor.html | LIBBY, M'NEILL ELECTS; C. S. Bridges Named President, W. B. Traynor Chairman | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/rosewall-beats-eisenberg-in-eastern-grass-court-tennis-australian.html | Rosewall Beats Eisenberg in Eastern Grass Court Tennis; AUSTRALIAN PLAYER VICTOR, 4-6, 6-3, 6-2 Rosewall Triumphs in Second Round -- Burrows Turns Back Wilderspin by 6-2, 6-3 | | By Allison Danzigspecial To the New York Times. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/miss-shaffer-wins-in-girls-net-event-upsets-miss-johannes-to-gain.html | MISS SHAFFER WINS IN GIRLS' NET EVENT; Upsets Miss Johannes to Gain Quarter-Finals of Eastern Grass Court Tourney | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/heads-bahamas-concern.html | Heads Bahamas Concern | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/miss-nancy-moser-engaged-to-marry-mount-holyoke-alumna-will-be.html | MISS NANCY MOSER ENGAGED TO MARRY; Mount Holyoke Alumna Will Be Bride of Charles M. Converse, Who Is a Yale Graduate | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/riverside-entry-tops-qualifiers-in-sailing.html | RIVERSIDE ENTRY TOPS QUALIFIERS IN SAILING | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/copperhead-in-cellar-haverstraw-householder-kills-deadly-snake-with.html | COPPERHEAD IN CELLAR; Haverstraw Householder Kills Deadly Snake With Shotgun | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/mayor-acts-to-end-sand-truck-strike-orders-his-committee-to-study.html | MAYOR ACTS TO END SAND TRUCK STRIKE; Orders His Committee to Study Dispute and Offer a Plan He Expects Drivers to Accept | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/rosamond-cohan-to-wed-vassar-and-smith-graduate-is-fiancee-of-isaac.html | ROSAMOND COHAN TO WED; Vassar and Smith Graduate Is Fiancee of Isaac H. Kaiser | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/mrs-jerrold-haines-has-a-son.html | Mrs. Jerrold Haines Has a Son | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/blair-moody-group-gets-print-plant-exmichigan-senator-silent-on.html | BLAIR MOODY GROUP GETS PRINT PLANT; Ex-Michigan Senator Silent on Rumor Syndicate Will Publish Detroit Paper | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/attlee-sees-yugoslav-farms.html | Attlee Sees Yugoslav Farms | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/red-exeditor-quits-china-powell-head-of-shanghai-paper-arrives-in.html | RED EX-EDITOR QUITS CHINA; Powell, Head of Shanghai Paper, Arrives in Hong Kong | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/188435000-lent-on-housing-notes-21-local-authorities-borrow-for.html | $188,435,000 LENT ON HOUSING NOTES; 21 Local Authorities Borrow for Temporary Financing of Low-Rent Projects | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/razor-wielder-held-in-5000.html | Razor Wielder Held in $5,000 | True | | 1981-06-19 | RE0000094563 | B00000427468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/both-parents-found-loved-alike-if-happy.html | BOTH PARENTS FOUND LOVED ALIKE IF HAPPY | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/control-purchased-in-canadian-marconi.html | CONTROL PURCHASED IN CANADIAN MARCONI | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/armstrongs-life-may-be-movie.html | Armstrong's Life May Be Movie | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/light-suggested-as-rocket-power-astronautical-scientists-told.html | LIGHT SUGGESTED AS ROCKET POWER; Astronautical Scientists Told Particles Might Be Used to Propel Space Ships | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/albert-f-schnee.html | ALBERT F. SCHNEE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/foe-of-15c-fare-is-appointed-to-transit-agency-by-mayor-transit.html | Foe of 15c Fare Is Appointed To Transit Agency by Mayor; TRANSIT AUTHORITY GETS NEW MEMBER | True | By Leo Egan | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/deltufo-gets-u-s-post-lawyer-to-continue-as-member-of-newark.html | DELTUFO GETS U. S. POST; Lawyer to Continue as Member of Newark Charter Group | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/local-edison-sells-brooklyn-building.html | LOCAL EDISON SELLS BROOKLYN BUILDING | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/lowery-gets-holeinone-hudson-river-club-player-tops-ace-golf-at.html | LOWERY GETS HOLE-IN-ONE; Hudson River Club Player Tops Ace Golf at Knollwood | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/u-n-chief-back-from-geneva.html | U. N. Chief Back From Geneva | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/cosgriff-tomaselli.html | Cosgriff -- Tomaselli | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/grains-again-weak-in-chicago-trading-prices-off-1-58-to-2-18-cents.html | GRAINS AGAIN WEAK IN CHICAGO TRADING; Prices Off 1 5/8 to 2 1/8 Cents for Wheat, While Soybeans Are 1 to 2 1/4 Cents Lower Special to THE NEW YORK TIMES. | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/sinclair-oil-corp-raises-volume-11-but-sixmonth-net-is-reduced-by.html | SINCLAIR OIL CORP. RAISES VOLUME 11%; But Six-Month Net Is Reduced by Higher Producing Cost and Larger Tax Bill SINCLAIR OIL CORP. RAISES SALES 11% | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/old-owners-rebuy-british-steel-plant.html | OLD OWNERS REBUY BRITISH STEEL PLANT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/j-lewis-stackpole.html | J. LEWIS STACKPOLE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/wood-field-and-stream-first-giant-tuna-of-season-is-landed-at.html | Wood, Field and Stream; First Giant Tuna of Season Is Landed at Montauk by Mrs. Russell McGrotty | True | By Frank M. Blunk | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/moroccan-party-called-extremist.html | Moroccan Party Called Extremist | True | PIKE TILBURY. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/troop-labor-plan-again-disavowed-state-department-asserts-dulles.html | TROOP LABOR PLAN AGAIN DISAVOWED; State Department Asserts Dulles Proposal to Envoys Was Misunderstood | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/soviet-names-envoy-to-israel.html | Soviet Names Envoy to Israel | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/gruenther-sees-french-troops.html | Gruenther Sees French Troops | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/bar-group-warns-jurists-in-politics-new-york-association-implies.html | BAR GROUP WARNS JURISTS IN POLITICS; New York Association Implies Leibowitz, Marchisio and Troy Violate Ethics | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/segregation-cases-put-off-till-dec-7.html | SEGREGATION CASES PUT OFF TILL DEC. 7 | True | | 1981-06-19 | RE0000094563 | B00000427468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/8th-dies-in-texarkana-fire.html | 8th Dies in Texarkana Fire | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/new-yorks-manners-criticized.html | New York's Manners Criticized | True | HELEN P. LONG. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/queens-candidates-file-petitions-are-sent-to-board-for-the.html | QUEENS CANDIDATES FILE; Petitions Are Sent to Board for the Republican Primary | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/loan-rate-increased-interest-raised-for-college-dormitory.html | LOAN RATE INCREASED; Interest Raised for College Dormitory Construction | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/bechtel-will-build-joppa-power-plant.html | BECHTEL WILL BUILD JOPPA POWER PLANT | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/docks-inquiry-sets-hearings-on-coast-senate-group-capehart-heads.html | DOCKS INQUIRY SETS HEARINGS ON COAST; Senate Group Capehart Heads Widens Scope of Investigation of Racketeering Conditions | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/du-mont-tv-shipments-soar.html | Du Mont TV Shipments Soar | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/coop-apartment-sold.html | Co-op' Apartment Sold | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/farmers-in-east-hit-parity-props-majority-of-new-england-group.html | FARMERS IN EAST HIT PARITY PROPS; Majority of New England Group Assures House Inquiry High Price Supports Are Opposed | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/taxpayers-bought-in-nassau-county-store-buildings-change-hands-in.html | TAXPAYERS BOUGHT IN NASSAU COUNTY; Store Buildings Change Hands in Mineola and Garden City -- Flushing Plot Sold | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/edwin-m-reynolds.html | EDWIN M. REYNOLDS | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/malenkov-visits-chinese-exhibit.html | Malenkov Visits Chinese Exhibit | True | Special to The NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/dulles-and-rhee-begin-their-talks-secretary-says-the-meeting-went.html | DULLES AND RHEE BEGIN THEIR TALKS; Secretary Says the Meeting 'Went Very Well' -- Greeted Cordially on His Arrival DULLES AND RHEE BEGIN THEIR TALKS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/new-records-likely-at-tobacco-auctions.html | NEW RECORDS LIKELY AT TOBACCO AUCTIONS | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/petrillo-changes-a-couple-of-tunes-back-from-europe-tour-he-drops.html | PETRILLO CHANGES A COUPLE OF TUNES; Back From Europe Tour, He Drops Opposition to Foreign Bands and Records | True | By Damon Stetson | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/sagamore-hill-stamp-planned.html | Sagamore Hill Stamp Planned | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/paul-valentine-fined-500.html | Paul Valentine Fined $500 | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/footballs-grand-old-man-honored.html | Football's 'Grand Old Man' Honored | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/juins-chief-of-staff-picked.html | Juin's Chief of Staff Picked | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/edward-r-burnett.html | EDWARD R. BURNETT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/master-peace-plan-proposed-by-baruch.html | MASTER PEACE PLAN PROPOSED BY BARUCH | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/commodities-ease-on-small-volume-cut-cocoa-potatoes-lead-and-hides.html | COMMODITIES EASE ON SMALL VOLUME; Cut Cocoa, Potatoes, Lead and Hides Gain -- Sugar, Coffee and Zinc Are Mixed | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/leather-adds-zest-to-college-styles-it-is-used-on-raincoat-and-for.html | LEATHER ADDS ZEST TO COLLEGE STYLES; It Is Used on Raincoat and for Decorative Touches on Separates at Russeks | True | By Dorothy O'Neill | 1981-06-19 | RE0000094563 | B00000427468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/docker-wins-execution-stay.html | Docker Wins Execution Stay | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/pipeline-to-be-dedicated-salt-lake-ceremonies-on-monday-to-mark.html | PIPELINE TO BE DEDICATED; Salt Lake Ceremonies on Monday to Mark Facilities' Opening | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/glamorgan-plays-draw-scores-125-runs-in-cricket-stand-against.html | GLAMORGAN PLAYS DRAW; Scores 125 Runs in Cricket Stand Against Australia | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/u-s-track-team-takes-3-of-8-swedish-events.html | U. S. Track Team Takes 3 of 8 Swedish Events | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/digital-computer-expands-memory-r-c-a-laboratory-improves-capacity.html | DIGITAL COMPUTER EXPANDS 'MEMORY'; R. C. A. Laboratory Improves Capacity and Speed to Raise Machine's Potential Use DIGITAL COMPUTER EXTENDS 'MEMORY' | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/celanese-sales-up-35-in-half-year-net-earnings-are-6438296-against.html | CELANESE SALES UP 35% IN HALF YEAR; Net Earnings Are $6,438,296, Against Earlier $1,159,896 -- Other Company Reports EARNINGS REPORTS OF CORPORATIONS | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/joins-board-of-blind-group.html | Joins Board of Blind Group | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/indochina-is-cited-president-tells-parley-of-governors-u-s-will-bar.html | INDO-CHINA IS CITED; President Tells Parley of Governors U. S. Will Bar Conquest in East PRESIDENT WARNS KREMLIN ON ASIA | True | By W. H. Lawrencespecial To The New York Times. | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-05 | 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/u-s-sailing-team-wins-manhasset-bay-y-c-sweeps-regatta-with.html | U. S. SAILING TEAM WINS; Manhasset Bay Y. C. Sweeps Regatta With Norwegians | True | | 1981-06-19 | RE0000094563 | B00000427468 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/brooklyn-toppled-at-milwaukee-53-braves-with-3-in-8th-beat-dodgers.html | BROOKLYN TOPPLED AT MILWAUKEE, 5-3; Braves, With 3 in 8th, Beat Dodgers First Time This Season on Home Field | True | By Roscoe McGowenspecial To The York New Times. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/envoy-to-greece-sworn-in.html | Envoy to Greece Sworn In | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/high-winds-cancel-south-bay-sailing-corry-trophy-race-for-star.html | HIGH WINDS CANCEL SOUTH BAY SAILING; Corry Trophy Race for Star Class Yachts Among Tests Put Off at Great River | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/dodgersbraves-outpull-mccarthy-and-30000.html | Dodgers-Braves Outpull McCarthy and $30,000 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/392-more-captives-returned-by-reds-many-gravely-ill-70-americans-on.html | 392 MORE CAPTIVES RETURNED BY REDS; MANY GRAVELY ILL; 70 Americans on Second Day's Roster as Transfer Goes On -- 2,756 Reds Sent Back MISERY MARKS RECEPTION A South Korean Dies on Arrival -- Others Show Pitiful Effects of Hardships in Camps 392 MORE CAPTIVES RETURNED BY REDS | True | By Lindesay Parrottspecial To The New York Times. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/g-o-p-names-educator-mrs-ruth-mueller-to-serve-as-national.html | G. O. P. NAMES EDUCATOR; Mrs. Ruth Mueller to Serve as National Committee Aide | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/couple-dead-in-bathroom-bronx-husband-and-wife-are-found-in.html | COUPLE DEAD IN BATHROOM; Bronx Husband and Wife Are Found in Vacation Bungalow | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/president-honors-3-of-joint-chiefs-bradley-and-collins-receive.html | PRESIDENT HONORS 3 OF JOINT CHIEFS; Bradley and Collins Receive Third Oak Leaf Cluster and Fechteler Navy Gold Star | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/unity-of-all-jews-urged-by-benzvi-but-chicago-rabbi-challenges.html | UNITY OF ALL JEWS URGED BY BEN-ZVI; But Chicago Rabbi Challenges President and Goldmann on Israel as Only Home | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/rosewall-hoad-trabert-and-mulloy-gain-quarterfinals-in-eastern.html | Rosewall, Hoad, Trabert and Mulloy Gain Quarter-Finals in Eastern Tennis; BARTZEN DEFEATED IN JERSEY, 6-4, 7-5 Hoad Topples Teean in Grass Court Tourney -- Miss Hart, Miss Fry Among Victors | True | By Allison Danzigspecial To the New York Times. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/bronx-music-patron-wins-memory-prize.html | BRONX MUSIC PATRON WINS MEMORY PRIZE | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/delay-in-tank-production-budget-revisions-do-not-reduce-total-for-a.html | Delay in Tank Production; Budget Revisions Do Not Reduce Total for Army but Stretch-Out Is a Factor | True | By Hanson W. Baldwin | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/guggenheim-arrives-in-lisbon.html | Guggenheim Arrives in Lisbon | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/norman-randell-quits-ship-job.html | Norman Randell Quits Ship Job | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/yoshida-plans-to-see-dulles.html | Yoshida Plans to See Dulles | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/mrs-m-s-mackenzie-has-son.html | Mrs. M. S. Mackenzie Has Son | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/youth-uses-holdup-cash-to-pay-38-traffic-fines.html | Youth Uses Hold-Up Cash To Pay $38 Traffic Fines | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/to-develop-island-beach-jersey-hires-specialists-to-map-plans-for.html | TO DEVELOP ISLAND BEACH; Jersey Hires Specialists to Map Plans for Wild Life Sanctuary | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/u-s-sees-way-open-for-4power-talks-after-soviet-note-but-plans.html | U. S. SEES WAY OPEN FOR 4-POWER TALKS AFTER SOVIET NOTE; But Plans Parleys With Allies Before Reply -- Wary on Bid to Invite Communist China U. S. SEES WAY OPEN FOR 4-POWER TALK | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/mrs-henry-b-guthrie-sri.html | MRS. HENRY B. GU,THRIE SR.I | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/8-gaming-tax-raids-trap-100-in-harlem-u-s-agents-revolvers-out.html | 8 GAMING TAX RAIDS TRAP 100 IN HARLEM; U. S. Agents, Revolvers Out, Seize Policy Slips and Cash in $50 Stamp Drive | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/jersey-turnpike-reports-big-gains-traffic-in-first-half-of-1953.html | JERSEY TURNPIKE REPORTS BIG GAINS; Traffic in First Half of 1953 Already Ahead of Volume Estimated for 1971 REVENUE ALSO INCREASING It Is Equal to That Predicted for 1968 -- Mishaps Decline as Summonses Soar | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/promoted-by-canadian-pacific.html | Promoted by Canadian Pacific | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/newark-fire-kills-1100-lambs.html | Newark Fire Kills 1,100 Lambs | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/george-biscoli.html | GEORGE BISCOLI,.. | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/u-s-experts-doubt-space-ship-is-near-speakers-at-parley-in-zurich.html | U. S. EXPERTS DOUBT SPACE SHIP IS NEAR; Speakers at Parley in Zurich Cite Unsolved Problems -- Americans Head World Unit | True | By John Hillabyspecial To the New York Times. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/hildreth-takes-up-karachi-post.html | Hildreth Takes Up Karachi Post | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/allentown-woman-dies-at-1031.html | Allentown Woman Dies at 1031 | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/flood-takes-toll-in-ecuador.html | Flood Takes Toll in Ecuador | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/injured-clark-leaves-phillies.html | Injured Clark Leaves Phillies | True | | 1981-06-19 | RE0000094564 | B00000427469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/mns-ohbstexdab-art-collector-70-authority-on-french-modern-works.html | MnS, oHBSTEXDacB ART COLLECTOR, 70; Authority on, French Modern Works, Who. Built Up Noted Gilery With Husband, Dies | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/defense-outlays-cut-3-by-soviet-however-lower-prices-are-believed.html | DEFENSE OUTLAYS CUT 3% BY SOVIET; However, Lower Prices Are Believed to Offset Decline and Maintain Armed Level Soviet Budget Cuts Defense Outlay By 3% to 110,200,000,000 Rubles | True | By Harrison E. Salisburyspecial To the New York Times. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/joan-c-sokols-troth-cornell-graduate-affianced-to-robert-u-flamberg.html | JOAN C. SOKOL'S TROTH; Cornell Graduate Affianced to Robert u. Flamberg | True | Special to THz NLV YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/hilos-forbes-in-yonkers-race.html | Hi-Lo's Forbes in Yonkers Race | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/cotton-unchanged-to-9-points-lower-early-steadiness-attributed-to.html | COTTON UNCHANGED TO 9 POINTS LOWER; Early Steadiness Attributed to Price Fixing Against Sales of 17,500 Bales to Korea | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/margaret-cowen-to-wed-buckneil-senior-is-engaged-to-roy-lemaire.html | MARGARET COWEN TO WED; Bucknell Senior Is Engaged to Roy Lemaire, Classmate | True | Special to Tm NL'W YO ES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/treasury-bills-down-101000000-government-deposits-drop-by-479000000.html | TREASURY BILLS DOWN $101,000,000; Government Deposits Drop by $479,000,000 in the Week at Member Banks | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/aid-given-parents-of-retarded-child.html | AID GIVEN PARENTS OF RETARDED CHILD | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/legitimate-theatre-aid-asked.html | Legitimate Theatre Aid Asked | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/when-mr-petrillo-travels.html | WHEN MR. PETRILLO TRAVELS | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/brownell-appoints-texan.html | Brownell Appoints Texan | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/filly-trot-is-won-by-fiesta-hanover-favorite-beats-fastclosing.html | FILLY TROT IS WON BY FIESTA HANOVER; Favorite Beats Fast-Closing Helicopter by Length in Grand Circuit Race | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/adenauer-accuses-soviet-of-evasion-says-reply-to-west-on-talks-left.html | ADENAUER ACCUSES SOVIET OF EVASION; Says Reply to West on Talks Left Out 4 Major Points That Need Clarification | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/dullesrhee-parley-reaches-crucial-issue-of-unification-dullesrhee.html | Dulles-Rhee Parley Reaches Crucial Issue of Unification; DULLES-RHEE TALK AT CRUCIAL POINT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/2-new-yorkers-deny-taking-split-from-65000-tax-fee-house-group.html | 2 New Yorkers Deny Taking Split From $65,000 Tax Fee; House Group Votes to Turn Over Data for Income and Perjury Actions 2 DENY SPLITTING A $65,000 TAX FEE | True | By Luther A. Hustonspecial To the New York Times. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/connecticut-upholds-liquor-price-cut-ban.html | CONNECTICUT UPHOLDS LIQUOR PRICE CUT BAN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/u-n-told-of-gains-due-in-puerto-rico-thriving-outlook-is-pictured.html | U. N. TOLD OF GAINS DUE IN PUERTO RICO; Thriving Outlook Is Pictured in the Final U. S. Report for Non-Self-Governing Area | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/realty-financing.html | REALTY FINANCING | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/recognition-of-soviet-republics.html | Recognition of Soviet Republics | True | OLEH S. FEDYSHYN. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/head-of-british-golf-group-sees-u-s-ball-being-used-as-standard.html | Head of British Golf Group Sees U. S. Ball Being Used as Standard | True | | 1981-06-19 | RE0000094564 | B00000427469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/gustave-a-breaux.html | GUSTAVE A. BREAUX ' | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/police-said-to-wink-at-minor-speeding-10-miles-over-highway-limit-5.html | POLICE SAID TO WINK AT MINOR SPEEDING; 10 Miles Over Highway Limit, 5 in Cities, Usually Allowed, N. Y .U. Meeting Hears | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/aid-offered-korea-g-is-vocational-or-educational-course.html | AID OFFERED KOREA G. I.'S; Vocational or Educational Course Consultations Are Available | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/us-bids-soviet-pay-for-downed-plane-new-note-on-loss-of-b50-also.html | U.S. BIDS SOVIET PAY FOR DOWNED PLANE; New Note on Loss of B-50 Also Requests Compensation for Lives of 16 of Missing Crew | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/health-insurance-again-under-fire-kings-county-society-calls-for.html | HEALTH INSURANCE AGAIN UNDER FIRE; Kings County Society Calls for Six Revisions in the Greater New York Plan CHOICE OF DOCTOR IS KEY Approval of Panels by County Medical Groups and Lower Cost Also Emphasized | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/korean-p-o-ws-greeted-rhees-army-chief-of-staff-welcomes-excaptives.html | KOREAN P. O. W.S GREETED; Rhee's Army Chief of Staff Welcomes Ex-Captives | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/judge-says-police-cannot-ban-books-enjoins-youngstown-chief-asserts.html | JUDGE SAYS POLICE CANNOT BAN BOOKS; Enjoins Youngstown chief -- Asserts He Can Act Only if Court Rules on Obscenity | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/theodore-b-j-merkt.html | THEODORE B. J. MERKT | True | Special to 'FHM Nsw Yo TIMS. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/italian-party-backs-piccioni.html | Italian Party Backs Piccioni | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/americanled-party-at-22000-feet-on-k2.html | AMERICAN-LED PARTY AT 22,000 FEET ON K-2 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/darlene-hard-gains-in-glen-cove-tennis.html | DARLENE HARD GAINS IN GLEN COVE TENNIS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/canada-cuts-use-of-coal.html | Canada Cuts Use of Coal | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/mrs-kirkland-duo-wins-mrs-torgerson-helps-card-best-ball-of-34-3569.html | MRS. KIRKLAND DUO WINS; Mrs. Torgerson Helps Card Best Ball of 34, 35-69 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/11700-due-at-drum-in-weekend.html | 11,700 Due at Drum in Week-End | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/goldstein-obtains-tale-of-a-parrot-producer-hopes-bird-will-be-as.html | GOLDSTEIN OBTAINS TALE OF A PARROT; Producer Hopes Bird Will Be as Fruitful as Francis for His Panoramic Studio | True | By Thomas M. Pryorspecial To the New York Times. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/horses-kick-kills-trainer.html | Horse's Kick Kills Trainer | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/anne-kaplan-fiancee-junior-at-simons-college-to-be.html | ANNE KAPLAN FIANCEE; Junior at Simons College to Be | True | Special To The New York Times | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/250-pledge-blood-at-red-cross-rally.html | 250 PLEDGE BLOOD AT RED CROSS RALLY | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/pilots-win-contract.html | Pilots Win Contract | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/new-hifi-players-ready.html | New Hi-Fi Players Ready | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/joseph-brom-ley.html | JOSEPH BROM LE.Y' | True | Special to THE NEW YOP. K 'TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/south-africa-curbs-price-rise.html | South Africa Curbs Price Rise | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/32500-theft-unsolved-r-t-armstrongs-off-to-europe-without-their.html | $32,500 THEFT UNSOLVED; R. T. Armstrongs Off to Europe Without Their Jewelry | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094564 | B00000427469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/evans-cites-unesco-rule-it-can-and-does-employ-reds-not-subversive.html | EVANS CITES UNESCO RULE; It Can and Does Employ Reds Not Subversive, He Says | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/carlos-austin.html | CARLOS AUSTIN | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/pier-union-brawl-sifted-hudson-grand-jury-also-looks-into-related.html | PIER UNION BRAWL SIFTED; Hudson Grand Jury Also Looks Into Related Bomb Incident | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/library-holds-story-hour-in-spanish-for-puerto-rican-children.html | Library Holds Story Hour in Spanish for Puerto Rican Children | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/ind-queens-trains-delayed.html | IND Queens Trains Delayed | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/byrnes-says-south-has-left-the-party-sees-no-chance-of-a-reunion-so.html | BYRNES SAYS SOUTH HAS LEFT THE PARTY; Sees No Chance of a Reunion So Long as Democrats Ask Convention Loyalty Pledge | True | By W. H. Lawrencespecial To the New York Times. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/m-d-broadmeadow.html | M. D. BROADMEADOW | True | Special to THZ N' YO TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/mario-benvignati.html | MARIO BENVIGNATi | True | Special to THE NW YOP. K TtMZS. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/missouri-edison-co-to-be-sold.html | Missouri Edison Co. to Be Sold | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/red-plot-case-delayed-eight-in-philadelphia-report-difficulty-in.html | RED PLOT CASE DELAYED; Eight in Philadelphia Report Difficulty in Getting Counsel | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/r-w-dill-sworn-in-as-customs-collector-in-ceremony-before-200.html | R. W. Dill Sworn in as Customs Collector In Ceremony Before 200 Friends and Aides | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/african-apemans-teeth-found.html | African Apeman's Teeth Found | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/b29s-practice-off-malaya.html | B-29's Practice Off Malaya | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/4-from-ditched-plane-safe-16-still-missing-in-atlantic-4-fliers.html | 4 From Ditched Plane Safe; 16 Still Missing in Atlantic; 4 FLIERS RESCUED; SEARCH CONTINUES | True | By Thomas F. Bradyspecial To the New York Times. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/rail-issue-offered-3225000-pittsburgh-lake-erie-certificates-on.html | RAIL ISSUE OFFERED; $3,225,000 Pittsburgh & Lake Erie Certificates on Market | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/news-of-food-moldstopping-acid-used-in-wrapping-paper-may-save.html | News of Food; Mold-Stopping Acid Used in Wrapping paper May Save Millions of Pounds of Cheese | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/tobey-successor-studied-new-hampshire-governor-and-7-others.html | TOBEY SUCCESSOR STUDIED; New Hampshire Governor and 7 Others Considered for Post | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/hanssen-poppe.html | Hanssen -- Poppe | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/jersey-town-curbs-bicyclists.html | Jersey Town Curbs Bicyclists | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/rocco-in-auto-race-tonight.html | Rocco in Auto Race Tonight | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/bonds-and-shares-on-london-market-new-gains-are-registered-in-most.html | BONDS AND SHARES ON LONDON MARKET; New Gains Are Registered in Most Groups After Early Hesitancy Disappears | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/alien-bill-studied-fast-action-likely-administration-reported-eager.html | ALIEN BILL STUDIED; FAST ACTION LIKELY; Administration Reported Eager to Begin Program to Hearten Those Behind Iron Curtain | True | By Clayton Knowlesspecial To the New York Times. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/cotton-farmers-battle-drought-some-texans-struggle-to-keep-water-on.html | COTTON FARMERS BATTLE DROUGHT; Some Texans Struggle to Keep Water on Land, Others Try to Get Cover on Soil | True | By William M. Blairspecial To the New York Times. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/mayor-in-safety-parade-to-be-honorary-grand-marshal-in-green-cross.html | MAYOR IN SAFETY PARADE; To Be Honorary Grand Marshal in Green Cross Event Oct. 17 | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/pork-price-cut-predicted-threemonth-low-in-hog-market-to-be.html | PORK PRICE CUT PREDICTED; Three-Month Low in Hog Market to Be Reflected in Stores Soon | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/giardello-is-suspended-90-days-in-pennsylvania.html | Giardello Is Suspended 90 Days in Pennsylvania | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/alleghany-exchange-ending.html | Alleghany Exchange Ending | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/commodity-index-eases-off-1-in-day-to-878-of-bls-194749-price.html | COMMODITY INDEX EASES; Off .1 in Day to 87.8% of B.L.S. 1947-49 Price Average | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/homestake-takes-woolf-memorial-13to1-shot-beats-tuosix-by-a.html | HOMESTAKE TAKES WOOLF MEMORIAL; 13-to-1 Shot Beats Tuosix by a Half-Length in $18,000 Washington Park Race | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/jersey-city-nine-wins-title.html | Jersey City Nine Wins Title | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/new-investment-office.html | New Investment Office | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/35000000-debentures-westinghouse-air-brake-plans-letourneau.html | $35,000,000 DEBENTURES; Westinghouse Air Brake Plans LeTourneau Recapitalization | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/u-s-envoy-arrives-in-australia.html | U. S. Envoy Arrives in Australia | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/ka-negood.html | Ka. ne--Good | True | Special to Tim Ng,v No,K YkMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/ramapo-father-of-8-gets-rides-to-jail-week-ends.html | Ramapo Father of 8 Gets Rides to Jail Week-Ends | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/truce-delegates-cousin-among-returned-captives.html | Truce Delegate's Cousin Among Returned Captives | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/wars-resumption-ruled-out.html | War's Resumption Ruled Out | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/security-sales-set-by-duquesne-light-common-preferred-bonds-to-be.html | SECURITY SALES SET BY DUQUESNE LIGHT; Common, Preferred, Bonds to Be Offered -- First-Half Net Rises 8% to $7,787,120 | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/nellie-don-offers-a-new-collection-quality-in-fabric-and-design.html | NELLIE DON OFFERS A NEW COLLECTION; Quality in Fabric and Design Marks Kansas City Styles Available at McCreery's | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/basic-trend-unchanged.html | Basic Trend Unchanged | True | By Harry Schwartz | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/admits-embezzling-7098.html | Admits Embezzling $7,098 | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/business-leases.html | BUSINESS LEASES | True | | 1981-06-19 | RE0000094564 | B00000427469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/stock-price-level-best-since-may-29-market-reverses-early-drop-to.html | STOCK PRICE LEVEL BEST SINCE MAY 29; Market Reverses Early Drop to Close With Gain of 0.41 -- Volume 1,080,000 Shares 22 NEW HIGHS FOR YEAR 462 Issues Rise, 334 Decline and 227 Are Unchanged -- Kansas Utility Is Leader | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/rails-likely-to-bar-welfare-demands.html | RAILS LIKELY TO BAR WELFARE DEMANDS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/majority-leader.html | MAJORITY LEADER | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/greeks-seek-east-german-trade.html | Greeks Seek East German Trade | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/medcraft-signed-to-adapt-musical-librettist-will-do-can-you-dance.html | MEDCRAFT SIGNED TO ADAPT MUSICAL; Librettist Will Do 'Can You Dance?,' to Star Irra Petina -- Book by W. A. McGuire | True | By J. P. Shanley | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/sports-of-the-times-the-old-mans-race.html | Sports of The Times; The Old Man's Race | True | By John Rendel | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/3-tie-for-midget-lead-hibberd-meyer-burnap-share-honors-for-sailing.html | 3 TIE FOR MIDGET LEAD; Hibberd, Meyer, Burnap Share Honors for Sailing Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/drug-unit-fears-loss-of-authority-official-doubts-new-measure-will.html | DRUG UNIT FEARS LOSS OF AUTHORITY; Official Doubts New Measure Will Permit Enforcement of Curb on Sleeping Pills | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/i-robert-dalton-towbd-miss-cijrrn-notredame-alumnus-an-air1-veteran.html | I. ROBERT ' DALTON TOWBD MISS C'iJRRN; Notre'Dame Alumnus, an Air1 Veteran, to Take as Bride I Graduate of St. Mary's | True | I Special to T] Nsw YolK TmS | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/defense-official-takes-oath.html | Defense Official Takes Oath | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/john-howe-hall-armor-en6ineer-s-cg-xo-woi-aided-war-effort-dies-at-.html | JOHN HOWE HALL, ARMOR EN6INEER; s**, 'c,--g-xo-- woi Aided War Effort Dies at 72 t --S.ocieties 'Honored.' Him .( | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/red-mongolia-issues-amnesty.html | Red Mongolia Issues Amnesty | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/congress-slates-extensive-travel-foreign-affairs-groups-plan-trips.html | CONGRESS SLATES EXTENSIVE TRAVEL; Foreign Affairs Groups Plan Trips Throughout World -- Farm Studies Scheduled | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/jenner-repays-u-s-gives-back-12000-he-received-in-veterans.html | JENNER REPAYS U. S.; Gives Back $12,000 He Received in Veterans Disability Pay | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/alan-carney-on-palace-bill.html | Alan Carney on Palace Bill | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/hertz-opens-4-new-stations.html | Hertz Opens 4 New Stations | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/2-proparis-arabs-slain-third-escapes-in-tunisia-in-nationalist.html | 2 PRO-PARIS ARABS SLAIN; Third Escapes in Tunisia in Nationalist Violence | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/rothkrug-found-guilty-former-u-s-army-employe-in-berlin-gets-5.html | ROTHKRUG FOUND GUILTY; Former U. S. Army Employe in Berlin Gets 5 Months | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/reds-chide-conant-on-funds.html | Reds Chide Conant on Funds | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/industrial-center-expanding-in-jersey.html | INDUSTRIAL CENTER EXPANDING IN JERSEY | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/mrs-solomon-edman-87-mother-of-coia-philosophyi-professor-8uooumbs.html | MRS. SOLOMON EDMAN, 87; Mother of Coia Philosophy1 Professor 8uooumbs at Home | True | | 1981-06-19 | RE0000094564 | B00000427469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/elgin-seeks-expansion-old-watch-company-would-enter-field-of.html | ELGIN SEEKS EXPANSION; Old Watch Company Would Enter Field of Miniature Electronics | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/bethlehem-steel-sues-three-unions-it-asks-100000-damages-of-each-in.html | BETHLEHEM STEEL SUES THREE UNIONS; It Asks $100,000 Damages of Each in Shipyard Tie-Up -- 2 Injunction Hearings Set | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/cargocaire-in-19th-year-new-protective-technique-now-ready-but-not.html | CARGOCAIRE IN 19TH YEAR; New Protective Technique Now Ready but Not Disclosed | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/article-1-no-title.html | Article 1 -- No Title | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/3-admit-attacking-slain-tavern-man-but-each-denies-firing-fatal.html | 3 ADMIT ATTACKING SLAIN TAVERN MAN; But Each Denies Firing Fatal Shot in Prendergast Hold-Up -- Police Work Praised | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/charles-marks.html | CHARLES MARKS | True | Special to Ttis Naw Yo. Txv. zs. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/u-s-spends-less-still-has-deficit-figures-for-july-first-month-of.html | U. S. SPENDS LESS, STILL HAS DEFICIT; Figures for July, First Month of Fiscal Year 1954, Show Economies All Along Line | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/mrs-a-j-mglincheu.html | MRS. A. J. M'GLINCHEu | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/boys-baseball-team-in-mexican-incident.html | BOYS BASEBALL TEAM IN MEXICAN INCIDENT | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/jersey-soldier-returns-and-gets-state-police-post.html | Jersey Soldier Returns And Gets State Police Post | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/untouchables-held-longterm-problem.html | UNTOUCHABLES HELD LONG-TERM PROBLEM | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/mccarran-act-criticized.html | McCarran Act Criticized | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/scott-radio-laboratories-appoints-promotion-chief.html | Scott Radio Laboratories Appoints Promotion Chief | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/personal-income-up-7-first-half-of-53.html | PERSONAL INCOME UP 7% FIRST HALF OF '53 | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/j-p-morgan-co-shifts-executives.html | J. P. Morgan & Co. Shifts Executives | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/-smell-pickets-halt-awaiting-jury-action.html | ' SMELL' PICKETS HALT, AWAITING JURY ACTION | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/eisenhower-urged-to-promote-u-s-judges-bar-leaders-hint-hincks-for.html | Eisenhower Urged to Promote U. S. Judges; Bar Leaders Hint Hincks for Appeals Post | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/bronx-apartment-sold-by-operator-hoe-avenue-house-in-new-ownership.html | BRONX APARTMENT SOLD BY OPERATOR; Hoe Avenue House in New Ownership -- Nathan Wilson Buys Industrial Building | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/c-g-parker-dead-lj-s-aide-in-italy-chief-of-mutualsecurityagency.html | C. G. PARKER DEAD; 'U. S. AIDE IN ITALY; Chief of MutualSecurity Agency Mission Served in Germany : and With World Bank | True | Special to Talc NZW Yo Tmr. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/commodities-firm-volume-still-low-coffee-and-cocoa-react-after.html | COMMODITIES FIRM; VOLUME STILL LOW; Coffee and Cocoa React After Recent Advances -- Sugar Higher -- Metals Quiet | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/painstaking-detective-work-traps-2-youths-as-theft-links-them-to.html | Painstaking Detective Work Traps 2 Youths As Theft Links Them to Death of Woman, 85 | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/forest-to-factory-easy-for-indians-members-of-chippewa-tribe-adapt.html | FOREST TO FACTORY EASY FOR INDIANS; Members of Chippewa Tribe Adapt Their Native Skills to Industry in Midwest | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/strength-in-wheat-lifts-grain-prices-bullish-private-crop-estimate.html | STRENGTH IN WHEAT LIFTS GRAIN PRICES; Bullish Private Crop Estimate Stirs Early Buying -- Corn and Oats Close Mixed | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/textiles-of-india-now-offered-here-expert-sees-that-country-as.html | TEXTILES OF INDIA NOW OFFERED HERE; Expert Sees That Country as Greatest Potential Source of Handicraft Products | True | By Betty Pepis | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/to-aid-former-mental-patients.html | To Aid Former Mental Patients | True | SIDNEY S. ROBBINS, | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/president-to-meet-aides-next-month-on-congress-call-knowland-says.html | PRESIDENT TO MEET AIDES NEXT MONTH ON CONGRESS CALL; Knowland Says Parley Will Decide if Special Session Is Needed Before Jan. 6 POSSIBLE CRISES NOTED Debt Limit Pressure or Bad Turn in World Events Cited as Cause for a Summons PRESIDENT TO MEET AIDES NEXT MONTH | True | By William S. Whitespecial To the New York Times. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/wood-field-and-stream-old-salts-report-cape-cod-is-enjoying.html | Wood, Field and Stream; Old Salts Report Cape Cod Is Enjoying Greatest Tuna Fishing Season | True | By Frank M. Blunk | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/mr-klein-takes-his-stand.html | MR. KLEIN TAKES HIS STAND | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/tapping-wires-for-evidence-enactment-of-safeguards-asked-if.html | Tapping Wires for Evidence; Enactment of Safeguards Asked If Permissive Legislation Is Passed | True | IRVING FERMAN, | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/guantanamo-omits-dividend.html | Guantanamo Omits Dividend | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/minneapolis-hotel-strike-ends.html | Minneapolis Hotel Strike Ends | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/guatemala-bars-salvation-army.html | Guatemala Bars Salvation Army | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/vfw-hears-nixon-hail-aid-programs-outlays-to-allies-key-to-fight-on.html | V.F.W. HEARS NIXON HAIL AID PROGRAMS; Outlays to Allies Key to Fight on Reds, He Says -- McCarthy Seeks Korea Inquiry | True | By Murray Schumachspecial To the New York Times. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/big-order-for-automatic-pilots.html | Big Order for Automatic Pilots | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/yachtsman-lost-in-manhasset-bay-service-station-owners-sloop-found.html | YACHTSMAN LOST IN MANHASSET BAY; Service Station Owner's Sloop Found Adrift 15 Miles Away With Engine Running | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/i-mrs-g-h-doherty-has-child-.html | i { , Mrs. G. H. Doherty Has Child { | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/adjustment-was-easy.html | Adjustment Was Easy | True | By Robert Aldenspecial To the New York Times. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/deaths-claims-simplified.html | Deaths Claims Simplified | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/british-doubt-early-parley.html | British Doubt Early Parley | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/edward-t-walker.html | EDWARD T. WALKER | True | Special to TE NEW YO Ti.is. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/theishicks.html | Theis--Hicks | True | Special to THE NEW YO TLF. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/zeckendorf-to-sell-shares.html | Zeckendorf to Sell Shares | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094564 | B00000427469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/price-of-copper-drops-in-london-as-14-years-of-controls-are-ended.html | Price of Copper Drops in London As 14 Years of Controls Are Ended | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/edgerton-assumes-office-in-u-s-bank-reorganization-plan-in-effect.html | EDGERTON ASSUMES OFFICE IN U. S. BANK; Reorganization Plan in Effect, Ending Bipartisan Board of Export-Import Institution | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/more-manganese-to-u-s-india-exports-890000-tons-of-ore-here-in-12.html | MORE MANGANESE TO U. S.; India Exports 890,000 Tons of Ore Here in 12 Months | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/lawrence-f-drake.html | LAWRENCE F. DRAKE | True | Special to Taz NEW YOuX Tazs,' | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/fain-out-with-fracture-hand-injured-in-cafe-fight-white-sox-player.html | FAIN OUT WITH FRACTURE; Hand Injured in Cafe Fight -- White Sox Player Fined | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/whitfield-culbreath-brown-win-twice-as-u-s-captures-11-german-track.html | Whitfield, Culbreath, Brown Win Twice As U. S. Captures 11 German Track Tests | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/east-german-travel-curb-is-lifted-thousands-go-to-berlin-to-get.html | East German Travel Curb Is Lifted; Thousands Go to Berlin to Get Food; EAST GERMAN CURB ON TRAVEL LIFTED | True | By Walter Sullivanspecial To the New York Times. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/lord-montagu-to-wed-he-is-fiance-of-miss-anne-gage-niece-of-consul.html | LORD MONTAGU TO WED; He is Fiance of Miss Anne Gage, Niece of Consul in Chicago | True | Special to Tmc Nw YOK 'l'iMP. ] | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/mrs-juel-wallis-kline-winner-of-plaque-for-aiding-the-runyon-fund.html | MRS. JUEL WALLIS KLINE; Winner of Plaque for Aiding the¦ Runyon Fund Dies of Cancer | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/alicia-lamberton-sets-weddin6-day-alumna-of-greenbrier-college-will.html | ALICIA LAMBERTON SETS WEDDIN6 DAY; !Alumna of Greenbrier College Will BeBride Aug. 28 of Stephen Garnett | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/long-narcotics-terms-two-dealers-get-7-12-to-15-years-judge.html | LONG NARCOTICS TERMS; Two Dealers Get 7 1/2 to 15 Years -- Judge Denounces Them | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/tunnels-of-love-losing-that-old-romantic-charm.html | Tunnels of Love Losing That Old Romantic Charm | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/orton-b-motter-49-otor-publicity-man.html | ORTON B. MOTTER, 49, OTOR PUBLICITY MAN! | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/radio-showman-59-dies-haven-macquarrie-began-career-as-vaudeville.html | RADIO SHOWMAN, 59, DIES; Haven MacQuarrie Began Career as Vaudeville Performer | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/redlegs-lose-64-despite-3-homers.html | REDLEGS LOSE, 6-4, DESPITE 3 HOMERS | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/moscow-replies.html | MOSCOW REPLIES | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/canada-campaign-focuses-on-east-major-parties-concentrate-on.html | CANADA CAMPAIGN FOCUSES ON EAST; Major Parties Concentrate on Ontario and Quebec, Where Election May Be Decided | True | By Raymond Daniellspecial To the New York Times. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/joseph-k-daley.html | JOSEPH K. DALEY' | True | Special to THg -.uw YoK TiMrs. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/viking-shows-way-on-21mile-thrash-arrives-at-stonington-conn-in-run.html | VIKING SHOWS WAY ON 21-MILE THRASH; Arrives at Stonington, Conn., in Run From Shelter Island on American Y. C. Cruise | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/air-force-general-head-of-lakemont-academy.html | Air Force General Head Of Lakemont Academy | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/malayans-warned-anew-army-and-police-officials-call-for-action.html | MALAYANS WARNED ANEW; Army and Police Officials Call for Action Against Rebels | True | | 1981-06-19 | RE0000094564 | B00000427469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/music-events-today.html | Music Events Today | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/plans-1000mile-gas-line-american-natural-asks-s-e-c-approval-of-new.html | PLANS 1,000-MILE GAS LINE; American Natural Asks S. E. C. Approval of New Subsidiary | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/elected-a-vice-president-of-manufacturers-trust.html | Elected a Vice President Of Manufacturers Trust | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/bamberger-store-plans-ready.html | Bamberger Store Plans Ready | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/eisenhower-expected-to-veto-bill-repealing-movie-admissions-tax.html | Eisenhower Expected to Veto Bill Repealing Movie Admissions Tax; VETO IS EXPECTED ON MOVIE TAX BILL | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/amendments-backed-citizens-union-favors-changes-in-courts-at-fall.html | AMENDMENTS BACKED; Citizens Union Favors Changes in Courts at Fall Referendum | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/navy-to-convert-autogyro.html | Navy to Convert Autogyro | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/cherry-fizz-triumphs-for-greentrees-fifth-straight-at-saratoga.html | Cherry Fizz Triumphs for Greentree's Fifth Straight at Saratoga; 17-TO-20 FAVORITE SCORES BY LENGTH Cherry Fizz Defeats Deadline and Ros Clag in Sprint on Muddy Spa Course | True | By James Roachspecial To the New York Times. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/225-for-warwickshire-gardner-horner-pace-cricket-match-against.html | 225 FOR WARWICKSHIRE; Gardner, Horner Pace Cricket Match Against Australia | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/b-f-goodrich-sets-new-high-in-sales-6-months-earnings-up-132-to-403.html | B. F. GOODRICH SETS NEW HIGH IN SALES; 6 Months' Earnings Up 13.2% to $4.03 From $3.46 Share -- Other Company Reports EARNINGS REPORTS OF CORPORATIONS | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/polo-grounders-bow-in-10th-76-after-9to-6-setback-at-chicago-browns.html | Polo Grounders Bow in 10th, 7-6, After 9-to-6 Setback at Chicago; Brown's Single Scores Hacker in Extra Inning for Cubs' Sweep Against Giants | True | By Louis Effratspecial To the New York Times. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/oneill-turner.html | O'Neill -- Turner | True | SPeCial to Tgx Nsw YO.K 'rEs. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/naval-stores.html | NAVAL STORES | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/postarmistice-problems-no-guarantees-seen-against-future-aggression.html | Post-Armistice Problems; No Guarantees Seen Against Future Aggression in Far East | True | PHILIP M. BROWN. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/samoa-governor-quits-post-after-an-illness.html | Samoa Governor Quits Post After an Illness | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/paris-reorganizes-military-command-ely-will-succeed-juin-in-top.html | PARIS REORGANIZES MILITARY COMMAND; Ely Will Succeed Juin in Top Post When Marshal Assumes New NATO Duties Aug. 20 | True | By Benjamin Wellesspecial to the New York Times. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/conti-to-rejoin-cornell-staff.html | Conti to Rejoin Cornell Staff | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/hospitals-here-expand-provision-for-4909-beds-under-way-or-planned.html | HOSPITALS HERE EXPAND; Provision for 4,909 Beds Under Way or Planned on Jan, 1 | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/israeli-defends-shift-of-capital-embassy-aide-says-jerusalem-move.html | ISRAELI DEFENDS SHIFT OF CAPITAL; Embassy Aide Says Jerusalem Move Restores 1950 Status -- U. S. Role Is Cited | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/ibertram-a-lenfest-metal-work-expert.html | IBERTRAM A. LENFEST, METAL WORK EXPERT | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/insurance-broker-seized-accused-of-cashing-fraudulent-check-for-457.html | INSURANCE BROKER SEIZED; Accused of Cashing Fraudulent Check for $457 Here | True | | 1981-06-19 | RE0000094564 | B00000427469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/dow-chemical-shares-all-taken.html | Dow Chemical Shares All Taken | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/woman-is-found-dead-in-own-electric-fence.html | Woman Is Found Dead In Own Electric Fence | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/red-sox-sink-browns-as-flowers-stars-50.html | RED SOX SINK BROWNS AS FLOWERS STARS, 5-0 | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/harkavy-and-root-win-bridge-crown-crawford-and-von-zedtwitz-second.html | HARKAVY AND ROOT WIN BRIDGE CROWN; Crawford and Von Zedtwitz Second in a Close Finish for Men's Pair Title | True | By George Rapeespecial To the New York Times. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/john-t-feighan.html | JOHN T. FEIGHAN | True | Special to Tin= NsW No Tms. ' | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/unification-a-stumbling-block.html | Unification a Stumbling Block | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/join-graysonrobinson-directorate.html | Join Grayson-Robinson Directorate | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/bounding-home-put-first-nina-second-in-revised-yacht-placing-race.html | BOUNDING HOME PUT FIRST; Nina Second in Revised Yacht Placing -- Race Canceled | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/camden-pier-suit-settled-campbell-soup-company-gets-175000-from.html | CAMDEN PIER SUIT SETTLED; Campbell Soup Company Gets $175,000 From State Agency | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/theft-by-note-repeated-but-different-man-holds-up-newark-office-for.html | THEFT BY NOTE REPEATED; But Different Man Holds Up Newark Office for $1,720 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/no-action-on-dusting-but-giles-warns-dodgers-and-braves-to-curb.html | NO ACTION ON 'DUSTING'; But Giles Warns Dodgers and Braves to Curb Pitchers | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/iraq-presses-u-n-action.html | Iraq Presses U. N. Action | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/atlas-plywood-offers-closed.html | Atlas Plywood Offers Closed | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/south-korea-calls-home-envoys.html | South Korea Calls Home Envoys | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/french-workers-fight-laniel-plan-postal-employes-strike-against.html | FRENCH WORKERS FIGHT LANIEL PLAN; Postal Employes Strike Against Economies -- Wine-Growers to Again Block Highways | True | By Henry Ginigarspecial To the New York Times. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/argentine-air-chief-arrives.html | Argentine Air Chief Arrives | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/industrial-home.html | INDUSTRIAL HOME | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/labor-law-revisions.html | LABOR LAW REVISIONS | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/mrs-henry-c-garbisch.html | MRS. HENRY C. GARBISCH | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/colleano-back-in-film-actors-nose-restored-by-plastic-surgery-after.html | COLLEANO BACK IN FILM; Actor's Nose Restored by Plastic Surgery After Accident | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/utility-asks-612-profit-needed-for-adequate-service-says-central.html | UTILITY ASKS 61/2% PROFIT; Needed for Adequate Service, Says Central Kentucky Gas | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/u-s-orders-adonis-deported-to-italy-quick-ouster-of-racketeer-is.html | U. S. ORDERS ADONIS DEPORTED TO ITALY; Quick Ouster of Racketeer Is Foreseen, Though He Must First Face Other Charges U. S. ORDERS ADONIS DEPORTED TO ITALY | True | | 1981-06-19 | RE0000094564 | B00000427469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/converter-offers-new-textile-plan-markup-on-gray-goods-only-with.html | CONVERTER OFFERS NEW TEXTILE PLAN; Mark-Up on Gray Goods Only, With Finish Priced at Cost, Benefits Garment Maker | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/ties-with-britain-noted-similarities-between-two-countries-seen-as.html | Ties With Britain Noted; Similarities Between Two Countries Seen as Basis for Unity | True | ROBERT R. HYDE. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/wheeler-lord.html | WHEELER LORD' | True | Special to Tm NEw YORK TXMZS. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/landlord-sets-own-code-pets-and-children-targets.html | Landlord Sets Own Code; Pets and Children Targets | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/aragon-finishes-davis-in-the-10th-referee-halts-coast-fight-at-140.html | ARAGON FINISHES DAVIS IN THE 10TH; Referee Halts Coast Fight at 1:40 of Round Because of Loser's Badly Cut Mouth | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/air-officer-tells-of-torture-by-foe-harrison-freed-fighter-pilot.html | AIR OFFICER TELLS OF TORTURE BY FOE; Harrison, Freed Fighter Pilot, Says Reds Beat and Froze Him Seeking Information | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/office-bldg-enclosed-skyscraper-at-99-park-ave-covered-by-panels-in.html | OFFICE BLDG. ENCLOSED; Skyscraper at 99 Park Ave. Covered by Panels in 6 1/2 Days | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/judge-leroy-boesiger.html | JUDGE LEROY BOESIGER | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/india-settling-islands-starts-development-program-for-andamans-in.html | INDIA SETTLING ISLANDS; Starts Development Program for Andamans in Bay of Bengal | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/made-a-vice-president-of-bechtel-corporation.html | Made a Vice President Of Bechtel Corporation | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/list-of-u-s-prisoners-freed-in-korea.html | List of U. S. Prisoners Freed in Korea | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/buyer-to-alter-east-side-house-apartments-planned-in-home-on-72d-st.html | BUYER TO ALTER EAST SIDE HOUSE; Apartments Planned in Home on 72d St. -- Operator Resells E. 12th St. Property | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/the-screen-in-review-from-here-to-eternity-bows-at-capitol-with.html | THE SCREEN IN REVIEW; " From Here to Eternity' Bows at Capitol With Huge Cast, Five Starring Roles | True | A. W. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/slippery-rock-picks-stackhouse.html | Slippery Rock Picks Stackhouse | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/22inning-contest-equals-record-for-coast-league.html | 22-Inning Contest Equals Record for Coast League | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/pettit-sent-to-charleston.html | Pettit Sent to Charleston | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/message-on-labor-blocked-by-nixon-eisenhower-word-to-congress-on.html | MESSAGE ON LABOR BLOCKED BY NIXON; Eisenhower Word to Congress on Taft Law Drafted by Aides -- Held to Weaken Act | True | By Joseph A. Loftusspecial To the New York Times. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/150000-car-fraud-cracked-by-police-bronx-jewelry-salesman-held-in.html | $150,000 CAR FRAUD CRACKED BY POLICE; Bronx Jewelry Salesman Held in Forgery -- Called Key Man in Toronto-New York Ring | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/indians-leave-for-korea-foreign-secretary-heads-party-for.html | INDIANS LEAVE FOR KOREA; Foreign Secretary Heads Party for Repatriation Survey | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/weaver-charges-dropped-captain-tried-twice-for-slaying-of-messman.html | WEAVER CHARGES DROPPED; Captain Tried Twice for Slaying of Messman Is Finally Freed | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/soviet-aid-asked-for-3-u-s-presses-plea-for-american-boatmen-seized.html | SOVIET AID ASKED FOR 3; U. S. Presses Plea for American Boatmen Seized by Reds | True | | 1981-06-19 | RE0000094564 | B00000427469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/prince-bernhard-here-comes-from-cape-cod-and-soon-departs-for.html | PRINCE BERNHARD HERE; Comes From Cape Cod and Soon Departs for Curacao | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/washington-plans-27000000-issue-state-invites-bids-by-aug-18-for.html | WASHINGTON PLANS $27,000,000 ISSUE; State Invites Bids by Aug. 18 for Motor Vehicle Fuel Tax Revenue Bonds | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/finletter-support-is-given-to-wagner-eeair-secretary-in-coming-out.html | FINLETTER SUPPORT IS GIVEN TO WAGNER; Ex-Air Secretary, in Coming Out Against Impellitteri, Cites Borough Head's Record | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/argonauts-sign-moorhead.html | Argonauts Sign Moorhead | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/child-to-w-d-crittenbergers-jri.html | Child to W. D. Crittenbergers Jr.I | True | Special to T NLW Yo TXMZS. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/argentina-and-soviet-sign-wide-trade-pact.html | ARGENTINA AND SOVIET SIGN WIDE TRADE PACT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/books-authors.html | Books -- Authors | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/limited-power-foreseen.html | Limited Power Foreseen | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/h-j-adonis-sails-for-jersey-today-former-driscoll-clerk-coming-from.html | H. J. ADONIS SAILS FOR JERSEY TODAY; Former Driscoll Clerk Coming From Netherlands to Face $228,000 Bribery Charge | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/coast-canners-return-union-men-back-at-the-plants-after-signing-for.html | COAST CANNERS RETURN; Union Men Back at the Plants After Signing for Pay Rise | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/wool-contract-revised-basis-for-dealings-on-new-york-exchange-to.html | WOOL CONTRACT REVISED; Basis for Dealings on New York Exchange to Change Today | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/coal-head-in-south-sees-lag-in-industry.html | COAL HEAD IN SOUTH SEES LAG IN INDUSTRY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/executives-face-global-horizons-industry-drafting-program-to-win.html | EXECUTIVES FACE GLOBAL HORIZONS; Industry Drafting Program to Win World Acceptance of American Techniques | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/late-vigils-kept-by-g-is-families-big-welcomes-home-planned-here.html | LATE VIGILS KEPT BY G. I.'S FAMILIES; Big Welcomes Home Planned Here for the Prisoners Freed by the Reds | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/e-z-snannbtts-sni-lawyer-46-yeirsi-senior-partner-in-harres-paley.html | E.** z SnAnnBTTS. Sn.,I LAWYER 46 YEiRSI; Senior Partner in Sharres, Paley.,, Carter. & Fino Dies-- Expert'on .Customs Law ' | True | Special to Ta!?-w YORK TmzS. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/mulrain-cancels-charges-on-flood-litter-and-sends-men-to-clean-up.html | Mulrain Cancels Charges on Flood 'Litter' And Sends Men to Clean Up Union Sq. Debris | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/long-beach-parties-join-5-democrats-and-2-republicans-named-on.html | LONG BEACH PARTIES JOIN; 5 Democrats and 2 Republicans Named on Bipartisan Ticket | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/nuptials-in-october-for-virginia-k-vogel.html | NUPTIALS IN OCTOBER FOR VIRGINIA K. VOGEL | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/new-group-to-lead-freer-trade-drive-business-executives-initiating.html | NEW GROUP TO LEAD FREER TRADE DRIVE; Business Executives Initiating National Committee Plan a Vigorous Campaign WIDE MEMBERSHIP SOUGHT Data on Need of Tariff Cuts to Be Presented to Foreign Economic Policy Unit | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/porterfield-stops-cleveland-11-to-0-senators-collect-17-blows-as.html | PORTERFIELD STOPS CLEVELAND, 11 TO 0; Senators Collect 17 Blows as Ace Hurls Second Straight Shutout and 7th of Year | True | | 1981-06-19 | RE0000094564 | B00000427469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/brazil-sells-warship-for-scrap.html | Brazil Sells Warship for Scrap | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/aureomycin-gets-a-longer-name.html | Aureomycin Gets a Longer Name | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/gasoline-supplies-dip-23000-barrels.html | GASOLINE SUPPLIES DIP 23,000 BARRELS | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/coast-speed-boat-loses-propeller-slomoshun-v-damaged-while.html | COAST SPEED BOAT LOSES PROPELLER; Slo-Mo-Shun V Damaged While Traveling at 170 M. P. H. -- Driver Is Uninjured | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/queens-sales-reported-dwellings-in-the-borough-pass-to-new-owners.html | QUEENS SALES REPORTED; Dwellings in the Borough Pass to New Owners | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/arabs-in-israel-told-they-must-aid-state.html | ARABS IN ISRAEL TOLD THEY MUST AID STATE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/city-to-obtain-social-security-for-its-unprotected-workers-city.html | City to Obtain Social Security For Its Unprotected Workers; CITY PLANS TO JOIN IN SOCIAL SECURITY | True | By Paul Crowell | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/mcarthy-opposes-trip-by-c-i-a-aide-challenges-bundy-passport.html | M'CARTHY OPPOSES TRIP BY C. I. A. AIDE; Challenges Bundy Passport -- Reopens Issue of Subpoena for Intelligence Official | True | By C. P. TrussellSpecial To the New York Times. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/tokyo-enacts-strike-control.html | Tokyo Enacts Strike Control | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/electronics-group-to-act-in-f-t-c-case.html | ELECTRONICS GROUP TO ACT IN F. T. C. CASE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/british-atomic-effect-noted.html | British Atomic Effect Noted | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/aly-khan-flies-in-from-paris.html | Aly Khan Flies in From Paris | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/new-offering-of-bills.html | New Offering of Bills | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/casualties-of-u-s-up-1159-to-141705-final-count-months-or-years.html | CASUALTIES OF U. S. UP 1,159 TO 141,705; Final Count Months or Years Away, Department Says -- Total of Dead 25,434 | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/horse-killed-in-race.html | Horse Killed in Race | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/tennis-group-organized-amateur-association-is-formed-to-promote.html | TENNIS GROUP ORGANIZED; Amateur Association Is Formed to Promote Sport in U. S. | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/steelers-drop-four-players.html | Steelers Drop Four Players | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/dulles-sees-excaptives-secretary-of-state-makes-trip-to-reception.html | DULLES SEES EX-CAPTIVES; Secretary of State Makes Trip to Reception Center | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/safe-and-50000-stolen-negotiable-travelers-checks-are-taken-from.html | SAFE AND $50,000 STOLEN; Negotiable Travelers Checks Are Taken From Office in Astoria | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/106-new-polio-cases-for-state.html | 106 New Polio Cases for State | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/navarre-scans-position-french-chief-in-indochina-says-risk-is.html | NAVARRE SCANS POSITION; French Chief in Indo-China Says Risk Is Against the Reds | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/dog-that-bit-girl-2-proves-to-be-healthy-animal-is-found-in-humane.html | Dog That Bit Girl, 2, Proves to Be Healthy; Animal Is Found in Humane Society Shelter | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/columbia-broadcasting-reports-new-high-of-4003377-in-earnings-for-a.html | Columbia Broadcasting Reports New High Of $4,003,377 in Earnings for a Half-Year | True | | 1981-06-19 | RE0000094564 | B00000427469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/koehring-co-to-expand-milwaukee-manufacturer-offers-premium-for.html | KOEHRING CO. TO EXPAND; Milwaukee Manufacturer Offers Premium for Waterous Stock | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/duke-third-in-yacht-race-edinburgh-follows-ganymede-and-brandysnap.html | DUKE THIRD IN YACHT RACE; Edinburgh Follows Ganymede and Brandysnap at Cowes | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/guatemalan-foils-police-antired-radio-broadcaster-thwarts-attempt.html | GUATEMALAN FOILS POLICE; Anti-Red Radio Broadcaster Thwarts Attempt at Arrest | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/lasker-gains-chess-tie-van-den-berg-shares-first-as-master-tourney.html | LASKER GAINS CHESS TIE; Van den Berg Shares First as Master Tourney Ends | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/mrs-samuel-bader.html | MRS. SAMUEL BADER | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/minnesota-mining-files-sec-statement-covers-resale-of-shares-by.html | MINNESOTA MINING FILES; S.E.C. Statement Covers Resale of Shares by Stockholders | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/mariana-l-givens-physicians-bridl-sisters-are-her-attendants-at.html | MARIANA L GIVENS PHYSICIAN'S BRIDl; Sisters Are Her Attendants at Wedding in Jersey City to William Lloyd Craver | True | Spdl to Tsz Nv Yo Tm. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/n-y-u-professor-heads-education-unit-of-army.html | N. Y. U. Professor Heads Education Unit of Army | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/reds-tried-to-cause-rift-briton-says-they-failed-to-set-others.html | REDS TRIED TO CAUSE RIFT; Briton Says They Failed to Set Others Against Americans | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/frozen-orange-juice-in-greater-demand.html | FROZEN ORANGE JUICE IN GREATER DEMAND | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/white-sox-defeat-athletics-in-14th-triumph-97-as-mele-clouts-homer.html | WHITE SOX DEFEAT ATHLETICS IN 14TH; Triumph, 9-7, as Mele Clouts Homer With 1 On -- Pierce Scores in Relief Role | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/historical-parallels-in-russia.html | Historical Parallels in Russia | True | IGOR BOGOLEPOV, | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/plan-given-to-end-sand-truck-strike-terms-of-mayors-group-follow.html | PLAN GIVEN TO END SAND TRUCK STRIKE; Terms of Mayor's Group Follow Those in Excavators' Case -- Some Drivers Spurn Them | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/javits-urges-benson-to-announce-aims-of-administration-on-farm.html | Javits Urges Benson to Announce Aims Of Administration on Farm Price Support | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/red-cross-aids-captives-pays-bill-for-both-radiograms-and-phone.html | RED CROSS AIDS CAPTIVES; Pays Bill for Both Radiograms and Phone Calls to U. S. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/phillies-set-back-cardinals-7-to-3-miller-yields-tworun-homer-to.html | PHILLIES SET BACK CARDINALS, 7 TO 3; Miller Yields Two-Run Homer to Musial in First Inning but Goes on to Win | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/admitting-central-europes-d-ps.html | Admitting Central Europe's D. P.'s | True | H. F. MARCH. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/24hour-guard-set-at-anastasia-home-police-act-after-f-b-i-passes-on.html | 24-HOUR GUARD SET AT ANASTASIA HOME; Police Act After F. B. I. Passes on Underworld Tip That Pier Boss Faces Murder Threat | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/attlee-visits-yugoslav-plant.html | Attlee Visits Yugoslav Plant | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/newport-star-triumphs-wins-15000-prep-trot-for-hambletonian-at.html | NEWPORT STAR TRIUMPHS; Wins $15,000 'Prep' Trot for Hambletonian at Vernon | True | | 1981-06-19 | RE0000094564 | B00000427469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/naumann-will-run-for-seat-in-bonn-released-nazi-suspect-accepts.html | NAUMANN WILL RUN FOR SEAT IN BONN; Released Nazi Suspect Accepts German Reich Party Offer -- Reds Lose Vote Bid Plea | True | By M. S. Handlerspecial To the New York Times. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/mcalisterstrohm.html | McAlister--Strohm | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/bowdoin-bursars-aide-named.html | Bowdoin Bursar's Aide Named | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/double-by-berra-in-7th-enables-sain-to-win-54-in-relief-role-mantle.html | Double by Berra in 7th Enables Sain to Win, 5-4, in Relief Role; Mantle Scores Deciding Run as Yankees Take Third in Row by Topping Tigers | True | By William J. Briordy | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/ernest-h-grant.html | ERNEST, H. GRANT | True | Special to THE NLV YORK TXMuS. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/gangster-killing-of-1935-in-court-two-men-arraigned-for-crime-in.html | GANGSTER KILLING OF 1935 IN COURT; Two Men Arraigned for Crime in Which F.B.I. Evidence Implicates 2 in Prison | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/bonns-bid-to-join-un-pact-irks-reds-they-denounce-move-to-adhere-to.html | BONN'S BID TO JOIN U.N. PACT IRKS REDS; They Denounce Move to Adhere to Missing Persons Accord, but Council Approves | True | By Michael L Hoffmanspecial To the New York Times. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/prisoner-survived-bataan-march-too-freed-soldier-saw-friends-die-on.html | PRISONER SURVIVED BATAAN MARCH TOO; Freed Soldier Saw Friends Die on Winter Trek to Yalu -- Found Japanese Worse | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/bit-o-fate-equals-monmouth-record-runs-mile-and-a-sixteenth-in-143.html | BIT O' FATE EQUALS MONMOUTH RECORD; Runs Mile and a Sixteenth in 1:43 2/5 After Scobeyville, Leading, Breaks Foreleg | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/rail-engineers-elect-g-brown.html | Rail Engineers Elect G. Brown | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/walter-g-tomlinson.html | WALTER G. TOMLINSON | True | Special to TM Nzw YORK Theirs. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/boy-14-killed-by-rifle-gun-goes-off-when-he-attempts-to-strike-frog.html | BOY, 14, KILLED BY RIFLE; Gun Goes Off When He Attempts to Strike Frog With Butt | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/business-notes.html | BUSINESS NOTES | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/atlantic-city-begins-drive-on-parking-lots.html | ATLANTIC CITY BEGINS DRIVE ON PARKING LOTS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/offer-tempting-to-french.html | Offer Tempting to French | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/taft-wrote-will-2-days-after-he-knew-of-illness.html | Taft Wrote Will 2 Days After He Knew of Illness | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/thierman-cleared-by-courtmartial-brooklyn-lieutenant-accused-of.html | THIERMAN CLEARED BY COURT-MARTIAL; Brooklyn Lieutenant Accused of Concealing Communist Ties Is Acquitted | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/model-for-statue-at-omaha-beach-is-assembled-in-sculptors-studio.html | Model for Statue at Omaha Beach Is Assembled in Sculptor's Studio | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/tax-exemption-scored-kefauver-asks-ban-on-council-for-lobbying.html | TAX EXEMPTION SCORED; Kefauver Asks Ban on Council for Lobbying Against T. V. A. | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/george-s-galib.html | GEORGE S. GALIB | True | Special to Ts Nsw Nox Tl:ars. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/report-of-trials-supported.html | Report of Trials Supported | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/airman-hits-the-silk-at-supersonic-speed.html | AIRMAN HITS THE SILK AT SUPERSONIC SPEED | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/louisiana-state-u-bars-negro.html | Louisiana State U. Bars Negro | True | | 1981-06-19 | RE0000094564 | B00000427469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/browns-eleven-asks-injunction.html | Browns' Eleven Asks Injunction | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/the-new-soviet-budget.html | THE NEW SOVIET BUDGET | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/household-finance-plans-issue.html | Household Finance Plans Issue | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/giambra-gets-deferment.html | Giambra Gets Deferment | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/dewey-backs-tax-on-nonresidents-but-in-letter-to-connecticut.html | DEWEY BACKS TAX ON NONRESIDENTS; But in Letter to Connecticut Representative He Tells of Study to Be Made Here | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/master-of-ballantrae-at-paramount.html | Master of Ballantrae' at Paramount | True | H. H. T. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/gifts-to-cornell-up-25.html | Gifts to Cornell Up 25% | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/wall-street-turns-bird-watcher-but-sly-hornbill-stays-safely-aloft.html | Wall Street Turns Bird Watcher But Sly Hornbill Stays Safely Aloft | True | By Damon Stetson | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/big-liners-voyage-put-off-by-strike-argentina-is-withdrawn-from.html | BIG LINER'S VOYAGE PUT OFF BY STRIKE; Argentina is Withdrawn From Saturday Sailing in Line's Dispute With Dock Men | True | By George Horne | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/carleton-library-gets-500000.html | Carleton Library Gets $500,000 | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/british-home-building-up-25-over-last-year.html | BRITISH HOME BUILDING UP 25% OVER LAST YEAR | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/rhodesians-told-u-s-gives-races-like-pay.html | RHODESIANS TOLD U. S. GIVES RACES LIKE PAY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/mrs-sanders-in-plea-letter-to-hungarian-president-to-ask-husbands.html | MRS. SANDERS IN PLEA; Letter to Hungarian President to Ask Husband's Release | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/president-tackles-mountain-of-bills-sees-knowland-and-general-clark.html | PRESIDENT TACKLES MOUNTAIN OF BILLS; Sees Knowland and General Clark -- Will Address the Nation by Radio Tonight | True | By Anthony Leviero special To the New York Times. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/mrs-j-freidenberg.html | MRS. J. !. FREIDENBERG | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/mrs-tracys-158-leads-by-3-shots-essene-de-cozen-runnerup-in-jersey.html | MRS. TRACY'S 158 LEADS BY 3 SHOTS; Essene De Cozen Runner-Up in Jersey Shore Golf Tourney -- Miss Goss Third at 164 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/englewood-to-build-hospital.html | Englewood to Build Hospital | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/ten-to-share-brewers-estate.html | Ten to Share Brewer's Estate | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/six-ministers-to-meet-west-european-foreign-chiefs-convene-today-in.html | SIX MINISTERS TO MEET; West European Foreign Chiefs Convene Today in Baden-Baden | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/10-cut-forecast-in-price-of-meat-further-gain-in-frozen-foods-also.html | 10% CUT FORECAST IN PRICE OF MEAT; Further Gain in Frozen Foods Also Predicted at Meeting of Retail Dealers Here | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-06 | 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/power-output-rises-gain-of-149-over-the-52-level-registered-last.html | POWER OUTPUT RISES; Gain of 14.9% Over the '52 Level Registered Last Week | True | | 1981-06-19 | RE0000094564 | B00000427469 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/adds-hospital-insurance-mutual-life-offers-new-policies-for.html | ADDS HOSPITAL INSURANCE; Mutual Life Offers New Policies for Individuals, Families | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/konno-triumphs-in-swim-beats-yamashita-at-400-meters-in-freestyle.html | KONNO TRIUMPHS IN SWIM; Beats Yamashita at 400 Meters in Free-Style Event | True | | 1981-06-19 | RE0000094565 | B00000428474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/library-replacing-books-florida-students-had-reported-material.html | LIBRARY REPLACING BOOKS; Florida Students Had Reported Material Favoring Communism | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/president-to-sign-bill-today.html | President to Sign Bill Today | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/gersons-wife-faces-loss-of-citizenship.html | GERSON'S WIFE FACES LOSS OF CITIZENSHIP | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/streibert-charts-information-goal-he-takes-over-as-director-and.html | STREIBERT CHARTS INFORMATION GOAL; He Takes Over as Director and Hopes for an Inquiry Respite to Revive Faith in Agency | True | By Harold B. Hintonspecial To the New York Times. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/turkeys-trade-still-adverse.html | Turkey's Trade Still Adverse | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/wagner-assailed-on-street-closing-wiley-says-4block-shutdown-at.html | WAGNER ASSAILED ON STREET CLOSING; Wiley Says 4-Block Shutdown at Smith Housing Project Adds to Traffic Problems | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/chicago-station-sold-plough-drug-group-buys-wjjd-for-900000-from.html | CHICAGO STATION SOLD; Plough Drug Group Buys WJJD for $900,000 From Field | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/greenwich-reservoirs-58-full.html | Greenwich Reservoirs 58% Full | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/coast-guard-blames-master-of-lost-ship.html | COAST GUARD BLAMES MASTER OF LOST SHIP | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/condenser-service-co-sold.html | Condenser Service Co. Sold | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/glickman-resells-broadway-offices-leases-back-building-near-morris.html | GLICKMAN RESELLS BROADWAY OFFICES; Leases Back Building Near Morris St. -- Deals Reported in Chinatown and Chelsea | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/russian-swims-125-miles.html | Russian Swims 125 Miles | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/4417378-cleared-by-western-union-profit-in-the-first-half-of-1953.html | $4,417,378 CLEARED BY WESTERN UNION; Profit in the First Half of 1953 Contrasts With $3,902,125 Loss in the '52 Period UTILITY CONCERNS REPORT EARNINGS | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/vocational-school-aide-named.html | Vocational School Aide Named | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/strike-at-pier-32-continues.html | Strike at Pier 32 Continues | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/french-order-jetliners-3-new-craft-will-be-powered-by-rollsroyce.html | FRENCH ORDER JETLINERS; 3 New Craft Will Be Powered by Rolls-Royce Engines | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/vietminh-gains-reported-peiping-radio-says-regime-will-balance-its.html | VIETMINH GAINS REPORTED; Peiping Radio Says Regime Will Balance Its Budget | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/company-to-make-castings-and-soap-iowa-court-approves-merger-of-two.html | COMPANY TO MAKE CASTINGS AND SOAP; Iowa Court Approves Merger of Two Midwest Concerns With Diverse Production | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/whitfield-defeats-santee-in-oslo-800-victor-by-yard-as-mashburn.html | WHITFIELD DEFEATS SANTEE IN OSLO 800; Victor by Yard as Mashburn, Johnson, O'Brien, Baker and Young Also Win | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/bombay-counters-red-plans.html | Bombay Counters Red Plans | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/pius-praises-poles-presses-their-unity.html | PIUS PRAISES POLES, PRESSES THEIR UNITY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/barrett-h-clark-stage-expert-dies-i-founder-head-of-dramatists-play.html | BARRETT H. CLARK, STAGE EXPERT, DIES; i Founder, Head of Dramatists Play Service Contributed. to and Edited Many Books | True | SpeCial to Iqsw Nogg . | 1981-06-19 | RE0000094565 | B00000428474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/merchants-to-give-new-street-lights-city-helping-in-project-to.html | MERCHANTS TO GIVE NEW STREET LIGHTS; City Helping in Project to Install Mercury-Vapor Illumination on Avenue of Americas | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/stacen-e-eaton.html | STACEN E. EATON' | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/2-concerns-acquired-by-foremost-dairies.html | 2 CONCERNS ACQUIRED BY FOREMOST DAIRIES | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/cherrys-team-ties-for-honors-in-qualifying-for-anderson-golf-frank.html | Cherry's Team Ties for Honors In Qualifying for Anderson Golf; Frank Strafaci Is on Garden City C. C. Duo With Best-Ball 66 That Deadlocks Ribner and Mangin of Aldecress | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/darlene-hard-wins-again-reaches-girls-tennis-final-as-mary.html | DARLENE HARD WINS AGAIN; Reaches Girls' Tennis Final as Mary Eilenberger Also Scores | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/indian-bills-hailed-oliver-la-farge-envisions-end-of-discriminatory.html | INDIAN BILLS HAILED; Oliver La Farge Envisions End of Discriminatory Legislation | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/riegelmans-statement-on-entering-the-race-for-mayor.html | Riegelman's Statement on Entering the Race for Mayor | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/clark-warns-foe-on-truce-breach-bars-no-weapon-in-reprisal-sees.html | CLARK WARNS FOE ON TRUCE BREACH; Bars No Weapon in Reprisal -- Sees Many P.O.W.'s Held Back -- To Retire Oct. 31 Clark Favors Use of Atom Bomb If Reds Violate Truce in Korea | True | By Austin Stevensspecial To the New York Times. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/fall-in-snow-is-fatal-jersey-youth-injured-climbing-in-glacier.html | FALL IN SNOW IS FATAL; Jersey Youth Injured Climbing in Glacier National Park | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/indiau-s-air-talks-end.html | India-U. S. Air Talks End | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/natural-death-bared-as-killing-exhumation-reveals-bullet-in-brain.html | NATURAL' DEATH BARED AS KILLING; Exhumation Reveals Bullet in Brain of Sniper's Victim Listed as Heart Case | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/small-dip-recorded-in-commodities-index.html | SMALL DIP RECORDED IN COMMODITIES INDEX | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/search-continues-for-14-from-b36-ships-and-planes-scour-atlantic-of.html | SEARCH CONTINUES FOR 14 FROM B-36; Ships and Planes Scour Atlantic Off Scotland -- Bodies of Two More Fliers Recovered | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/hudson-spans-set-a-record.html | Hudson Spans Set a Record | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/mrs-bjll-married-to-d-j-hartwell-former-patrioia-loohridge-who-was-.html | MRS. BJLL MARRIED TO D. J. HARTWELL; Former Patrioia Loohridge, /,Who Was War Correspondent, I Becomes Author's Bride ! | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/wool-output-dip-of-1-seen.html | Wool Output Dip of 1% Seen | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/to-address-vienna-health-parley.html | To Address Vienna Health Parley | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/cities-service-net-up-for-first-half-28384862-or-730-a-share.html | CITIES SERVICE NET UP FOR FIRST HALF; $28,384,862, or $7.30 a Share, Compares With $27,120,714, or $6.98, a Year Ago EARNINGS REPORTS OF CORPORATIONS | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/misuse-of-word-communism.html | Misuse of Word Communism | True | MARY MCSWEENEY | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/fifth-ave-loan-placed-875000-at-3-12-obtained-on-the-gorham.html | FIFTH AVE. LOAN PLACED; $875,000 at 3 1/2% Obtained on the Gorham Building | True | | 1981-06-19 | RE0000094565 | B00000428474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/formosa-to-get-ships-u-s-defense-officials-plan-allotment-of-old.html | FORMOSA TO GET SHIPS; U. S. Defense Officials Plan Allotment of Old Craft | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/marian-a-foste____r-s-bride-wed-to-alexander-s-fraser-ati-ceremony.html | MARIAN A. FOSTE___R !S BRIDE; Wed to Alexander S. Fraser at! Ceremony in Bronxville | True | Special to Tml Nzw YOP Tm. I | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/text-of-president-eisenhowers-report-to-the-nation-broadcast.html | Text of President Eisenhower's 'Report to the Nation' Broadcast | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/pirates-top-redblegs-43-sandlock-batting-ninth-scores-run-drives-in.html | PIRATES TOP REDBLEGS, 4-3; Sandlock, Batting Ninth, Scores Run, Drives In Another | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/about-new-york-subway-vending-machines-comprise-biggest-operation.html | About New York; Subway Vending Machines Comprise Biggest Operation of Kind -- Odd Craft Moved | True | By Meyer Berger | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/rail-freight-rises-in-weeks-loading-793754-cars-exceed-period.html | RAIL FREIGHT RISES IN WEEK'S LOADING; 793,754 Cars Exceed Period Preceding by 13,049, and Year Ago by 60,678 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/britons-give-data-on-moon-ship-plan-propose-setting-up-a-base-to.html | BRITONS GIVE DATA ON MOON SHIP PLAN; Propose Setting Up a Base to Assemble Their Machine 500 Miles in the Sky SEVERAL SITES SUGGESTED Pacific Isles, Coast of Africa and Brazil Are Mentioned -Blast Dangers Conceded | True | By John Hillabyspecial To the New York Times. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/japan-sends-prints-of-monastery-art.html | Japan Sends Prints of Monastery Art | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/steps-to-preserve-trees.html | Steps to Preserve Trees | True | FLORIS KIRCHNER | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/morrelt-redmore.html | MORRELt. REDMORE | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/business-leases.html | BUSINESS LEASES | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/ardlea-court-lost-as-a-curio-center-bit-of-old-london-built-near.html | ARDLEA COURT LOST AS A CURIO CENTER; Bit of Old London Built Near Third Ave. by Boss Croker to Be Razed for Garage | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/u-n-seats-for-aug-17-gone.html | U. N. Seats for Aug 17 Gone | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/mexicans-decline-free-milk-offer-pressure-from-dairy-industry-is.html | MEXICANS DECLINE FREE MILK OFFER; Pressure From Dairy Industry Is Credited in Refusal of 500,000 Pounds From U. S. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/ross-paces-ace-golfers-leads-in-jersey-section-with-onefooter-at.html | ROSS PACES ACE GOLFERS; Leads in Jersey Section With One-Footer at Forest Hill | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/doctors-house-replaces-chicken-coop-as-home-for-migrant-workers.html | Doctor's House Replaces Chicken Coop As Home for Migrant Workers' Children | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/cameron-again-wins-star-class-sailing.html | CAMERON AGAIN WINS STAR CLASS SAILING | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/treaty-amendment-stirs-fight-at-vfw.html | TREATY AMENDMENT STIRS FIGHT AT V.F.W. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/indian-party-in-tokyo-will-see-allied-chiefs-there-then-go-to-korea.html | INDIAN PARTY IN TOKYO; Will See Allied Chiefs There, Then Go to Korea on Truce Task | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/vietnamese-go-on-attack.html | Vietnamese Go on Attack | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1981-06-19 | RE0000094565 | B00000428474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/cotton-prices-off-6-to-11-points-net-market-turns-sluggish-after.html | COTTON PRICES OFF 6 TO 11 POINTS NET; Market Turns Sluggish After Early Near Month Support by Futures Traders Here | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/abduction-of-boys-as-peons-charged-fbi-and-state-labor-board-sift.html | ABDUCTION OF BOYS AS PEONS CHARGED; F.B.I. and State Labor Board Sift Case of Brooklyn Lads Taken to Upstate Farm | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/chinese-reds-jail-3-priests.html | Chinese Reds Jail 3 Priests | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/negro-nurse-gets-yonkers-post.html | Negro Nurse Gets Yonkers Post | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/5for1-stock-split-proposed.html | 5-for-1 Stock Split Proposed | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/2-missing-captives-are-ill.html | 2 Missing Captives Are Ill | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/airmen-to-donate-blood-floyd-bennett-field-reservists-start-2day.html | AIRMEN TO DONATE BLOOD; Floyd Bennett Field Reservists Start 2-Day Program Today | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/60-women-delay-razing-of-project-surround-doomed-house-after-3-are.html | 60 WOMEN DELAY RAZING OF PROJECT; Surround Doomed House After 3 Are Leveled at Manhattan Beach Housing Development CLOSING FOUGHT FOR YEAR State Ordered the Wrecking of 'Temporary' Homes After Finding Them Not Livable | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/george-b-gernsback.html | GEORGE B. GERNSBACK | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/quirino-calls-aide-on-defense-to-u-s.html | QUIRINO CALLS AIDE ON DEFENSE TO U. S. | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/jon-dpsy-60-i-a-sxipar-opficiali.html | JoN . DPsY, 60, I A SXIPAR OPFICIALI | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/bishop-sheen-to-get-medal.html | Bishop Sheen to Get Medal | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/sixmonth-high-set-by-chrysler-sales-volume-is-1874266675-profit.html | SIX-MONTH HIGH SET BY CHRYSLER SALES; Volume Is $1,874,266,675 -Profit Rises to $44,136,903 From '52's $43,689,486 | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/lavoine-keeps-european-title.html | Lavoine Keeps European Title | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/riegelman-enters-race-for-mayor-says-g-o-p-can-clean-up-mess.html | Riegelman Enters Race for Mayor; Says G. O. P. Can 'Clean Up Mess'; RIEGELMAN ENTERS MAYORALTY RACE | True | By James A. Hagerty | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/our-nonpolitical-mayor.html | OUR "NONPOLITICAL" MAYOR | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/strike-at-us-japanese-base-off.html | Strike at U.S. Japanese Base Off | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/national-dairy-nets-15253833-profit-from-record-sixmonth-gross.html | National Dairy Nets $15,253,833 Profit From Record Six-Month Gross Earnings | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/security-lapses-in-war-revealed-pentagon-safes-holding-top-secrets.html | SECURITY LAPSES IN WAR REVEALED; Pentagon Safes Holding Top Secrets Weren't Locked, Police Session Is Told | True | By Murray Illson | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/robert-wynnerobert.html | ROBERT WYNNE-ROBERTS | True | Sledal to-THs NSW YO Tlzlzs, | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/ymca-party-saved-air-force-crash-boat-rescues-30-aboard-grounded.html | Y.M.C.A. PARTY SAVED; Air Force Crash Boat Rescues 30 Aboard Grounded Yacht | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/senator-denounces-report-on-airlines.html | SENATOR DENOUNCES REPORT ON AIRLINES | True | | 1981-06-19 | RE0000094565 | B00000428474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/capital-planning-post-filled.html | Capital Planning Post Filled | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/bombers-score-52-on-youngs-homer-reynolds-saves-yank-victory-for.html | BOMBERS SCORE, 5-2, ON YOUNG'S HOMER; Reynolds Saves Yank Victory for Miller, Halting Tiger Rally in Eighth Inning | True | By John Drebinger | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/ignoring-20-tickets-brings-30day-term-driver-who-had-one-since-48.html | IGNORING 20 TICKETS BRINGS 30-DAY TERM; Driver Who Had One Since '48 Also Fined $1,000 -- Artist Accused of 44 Violations | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/british-circulation-off-u1598457000-total-is-a-dip-of-u384000-in-a.html | BRITISH CIRCULATION OFF; u1,598,457,000 Total Is a Dip of u384,000 in a Week | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/stores-and-homes-sold-in-brooklyn-blockfront.html | Stores and Homes Sold In Brooklyn Blockfront | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/g-e-moves-to-decentralize.html | G. E. Moves to Decentralize | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/dawson-outpoints-hall.html | Dawson Outpoints Hall | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/worsham-gains-2stroke-lead-as-patty-berg-paces-women-in-world.html | Worsham Gains 2-Stroke Lead as Patty Berg Paces Women in 'World' Tourney; OAKMONT PRO, AT 65, GOES 7 UNDER PAR Worsham First in $75,000 Golf -- Miss Berg's 70 Ties Mark -- Mrs. Zaharias at 74 | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/proposal-to-raise-commissions-on-big-board-deals-is-rejected-15-per.html | Proposal to Raise Commissions On 'Big Board' Deals Is Rejected; 15 Per Cent Average Increase Voted Down, 573 to 532, With Defeat Laid to Feeling Turnover Would Be Diminished EXCHANGE REJECTS COMMISSIONS RISE | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/u-s-group-sees-peron-businessmen-discuss-trade-ties-for-90-minutes.html | U. S. GROUP SEES PERON; Businessmen Discuss Trade Ties for 90 Minutes | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/navarre-warns-that-red-china-is-free-to-intervene-in-indochina-sees.html | Navarre Warns That Red China Is Free to Intervene in Indo-China; Sees Need of U. S. Troops if Chinese Attack -- Native Battalion in Action | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/2-freed-of-car-homicide-charge.html | 2 Freed of Car Homicide Charge | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/fairfield-poloists-win-beat-farmington-109-on-goal-by-parsells-in.html | FAIRFIELD POLOISTS WIN; Beat Farmington, 10-9, on Goal by Parsells in Last Minute | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/-ananamouse-adds-200-to-city-conscience-fund.html | ' Ananamouse' Adds $200 To City Conscience Fund | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/roberts-cleared-in-lobby-inquiry-but-kansas-official-charges-gop.html | ROBERTS CLEARED IN LOBBY INQUIRY; But Kansas Official Charges G.O.P. Ex-Leader Violated 'the Spirit of a Law' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/harkins-is-redesignated-by-locomotive-engineers.html | Harkins Is Redesignated By Locomotive Engineers | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/governors-uphold-presidents-policy-44-at-conference-rebuff-lee-on.html | GOVERNORS UPHOLD PRESIDENT'S POLICY; 44 at Conference Rebuff Lee on Changes in U. N. Charter -- Dewey Hails Armistice | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/american-can-aide-retires.html | American Can Aide Retires | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/bank-clearings-rise-weeks-volume-in-nation-13-above-that-in-52.html | BANK CLEARINGS RISE; Week's Volume in Nation 1.3% Above That in '52 Period | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/hibberd-gains-sail-title-takes-midget-yachting-finale-after-2.html | HIBBERD GAINS SAIL TITLE; Takes Midget Yachting Finale After 2 Second Places | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/mrs-herbert-griffin-r.html | MRS. HERBERT GRIFFIN SR. | True | Special to THn NSW YOK TL,aZS. | 1981-06-19 | RE0000094565 | B00000428474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/2-days-of-liberty-end-for-hornbill-bird-walks-into-pigeon-loft-has.html | 2 DAYS OF LIBERTY END FOR HORNBILL; Bird Walks Into Pigeon Loft, Has an Eight Banana Dinner, and Returns to Captivity | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/president-will-depart-on-vacation-tomorrow.html | President Will Depart On Vacation Tomorrow | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/dr-henry-s-guterman.html | DR. HENRY S. GUTERMAN | True | Spectl. to Tm Nzw Yo T[zs. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/pipeline-corp-shows-record-gas-reserves.html | PIPELINE CORP. SHOWS RECORD GAS RESERVES | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/plans-bank-borrowing-consolidated-natural-gas-files-15000000-note.html | PLANS BANK BORROWING; Consolidated Natural Gas Files $15,000,000 Note Proposal | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/11-governors-call-parley.html | 11 Governors Call Parley | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/municipal-financing-up-511967718-in-july-compares-with-245343900-in.html | MUNICIPAL FINANCING UP; $511,967,718 in July Compares With $245,343,900 in '52 | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/lloyd-s-burns.html | L'LOYD S. BURNS. | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/dr-frank-f-barham-i-a-retireopublgsher.html | DR. FRANK F. BARHAM, I A RETIREOPUBLgSHER | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/nijptials-are-held-for-mlss-roijlston-i-member-of-storechain.html | NIJPTIALS ARE HELD FOR MISS ROIJLSTON; I Member of Store-Chain Family l Wed to Russell Evans lief, [ / Student at N, Y. Medical / | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/foe-screens-men-peiping-says-some-may-refuse-to-return-81-more-g-is.html | FOE 'SCREENS' MEN; Peiping Says Some May Refuse to Return -- 81 More G. I.'s Freed FOE MAY HOLD BACK SOME U. N. CAPTIVES | True | By William J. Jordenspecial To the New York Times. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/nancn-rosbnqbest-is-bride-of-offiobr-has-5-attendants-at-wedding-to.html | NANCN ROSBNQBEST IS BRIDE OF OFFIOBR,; Has 5 Attendants at Wedding to Lieut. Cari E. Wideberg, U.S.A., in Port Chester | True | Special to Tm Ngw YORK TIMZS. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/sun-shower-takes-saratoga-chase-by-a-length-4560for2-shot-beats-sun.html | Sun Shower Takes Saratoga Chase by a Length; $45.60-FOR-S2 SHOT BEATS SUNDOWNER Sun Shower, Riles Up, Victor -- Favored Oedipus Third -- Atkinson Wins 2 More | True | By James Roachspecial To the New York Times. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/how-to-curb-heat-pests-and-mildew-private-and-government-tips-are.html | HOW TO CURB HEAT, PESTS AND MILDEW; Private and Government Tips Are Offered to Help Combat These Summer Problems | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/to-improve-taxi-operation-proposal-for-shorter-cabs-endorsed.html | To Improve Taxi Operation; Proposal for Shorter Cabs Endorsed, Licensing, Signals Discussed | True | STANLEY M. ISAACS | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/5-gis-win-3day-tour-soldiers-to-see-new-york-with-all-expenses-paid.html | 5 G.I.'S WIN 3-DAY TOUR; Soldiers to See New York With All Expenses Paid | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/five-white-sox-runs-in-8th-send-athletics-to-7th-loss-in-row-64.html | Five White Sox Runs in 8th Send Athletics to 7th Loss in Row, 6-4; Bearden, Third Pitcher for Chicago, Gains Victory -- Fox Starts Big Rally | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/asks-end-of-rate-curbs-whatley-urgs-f-h-a-and-v-a-to-drop-fixed.html | ASKS END OF RATE CURBS; Whatley Urges F. H. A. and V. A. to Drop Fixed Interest | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/turkey-confronts-dollar-trade-cut-exportmining-of-chromite-and.html | TURKEY CONFRONTS DOLLAR TRADE CUT; Export-Mining of Chromite and Manganese Due for Revision to Keep Up Earnings | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/naval-stores.html | NAVAL STORES | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/clark-to-display-equipment.html | Clark to Display Equipment | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/burlington-mills-shows-rise-in-net-80-cents-a-share-against-56-3.html | BURLINGTON MILLS SHOWS RISE IN NET; 80 Cents a Share, Against 56 -- 3 Other Textile Companies Report Operating Losses | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/flynns-home-robbed-democratic-leaders-10thfloor-penthouse-is.html | FLYNN'S HOME ROBBED; Democratic Leader's 10th-Floor Penthouse Is Ransacked | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/movie-tax-repeal-is-vetoed-eisenhower-for-cuts-in-1954-bill-to.html | Movie Tax Repeal Is Vetoed; Eisenhower for Cuts in 1954; Bill to Repeal Movie Tax Vetoed; Eisenhower to Ask Cuts in 1954 | True | By John D. Morrisspecial To the New York Times. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/bonds-and-shares-on-london-market-advance-persists-in-a-wide.html | BONDS AND SHARES ON LONDON MARKET; Advance Persists in a Wide Variety of Issues, Led by British Governments | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/chosen-fordham-dean-of-general-studies-unit.html | Chosen Fordham Dean Of General Studies Unit | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/senators-in-front-41-shea-holds-indians-to-6-hits-jensen-leads.html | SENATORS IN FRONT, 4-1; Shea Holds Indians to 6 Hits -- Jensen Leads Attack | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/u-s-group-to-aid-korea-american-foundation-will-send-mission-to.html | U. S. GROUP TO AID KOREA; American Foundation Will Send Mission to Plan Recovery | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/advanced-to-presidency-of-canadian-nickel-co.html | Advanced to Presidency Of Canadian Nickel Co. | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/15950-for-arthritis-study.html | $15,950 for Arthritis Study | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/business-loans-up-at-member-banks-rise-of-82000000-follows-2week.html | BUSINESS LOANS UP AT MEMBER BANKS; Rise of $82,000,000 Follows 2-Week Downtrend -- Utilities Account for Half of Gain BUSINESS LOANS UP AT MEMBER BANKS | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/miss-ella-m-noe-_.html | MISS ELLA M, NOE _ | True | speelaz to Tin: N:v Yo.: 'r,d_ | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/earlier-policies-plague-u-s-in-moves-to-rearm-japan-foes-of-defense.html | Earlier Policies Plague U. S. In Moves to Rearm Japan; Foes of Defense Received Encouragement in Charter Set Up Under MacArthur | True | By James Restonspecial to The New York Times. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/district-attorney-scores-by-length-pacer-handled-by-tweedie-returns.html | DISTRICT ATTORNEY SCORES BY LENGTH; Pacer, Handled by Tweedie, Returns $6.90 for $2 at Roosevelt Raceway | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/speed-record-set-by-slomoshun-iv-seattle-boat-qualifies-with.html | SPEED RECORD SET BY SLO-MO-SHUN IV; Seattle Boat Qualifies With Fastest Average for Gold Cup Trials, 107 M.P.H. | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/commodity-marts-steady-and-quiet-coffee-activity-is-exception.html | COMMODITY MARTS STEADY AND QUIET; Coffee Activity Is Exception -- Prices Off 20-37 Points on Sales of 45,500 Bags | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/senior-vice-president-named-by-webb-knapp.html | Senior Vice President Named by Webb & Knapp | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/-duress-of-devotion-aids-citizenship-case.html | ' DURESS OF DEVOTION' AIDS CITIZENSHIP CASE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/allen-c-ashley.html | ALLEN C. ASHLEY | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/arthur-r-skief.html | ARTHUR R. SKIEF | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/fine-urges-penal-reform.html | Fine Urges Penal Reform | True | | 1981-06-19 | RE0000094565 | B00000428474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/loans-up-10-in-year-reserve-board-shows-u-s-rise-5161000000-to-june.html | LOANS UP 10% IN YEAR; Reserve Board Shows U. S. Rise $5,161,000,000 to June 30 | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/pilot-in-chicago-crash-dies.html | Pilot in Chicago Crash Dies | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/holtzman-new-okeh-director.html | Holtzman New Okeh Director | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/check-on-bankers-by-c-a-b-is-upheld-appeals-court-sustains-curb-on.html | CHECK ON BANKERS BY C. A. B. IS UPHELD; Appeals Court Sustains Curb on Airline Directorships of Lehman Bros. Partners | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/stay-of-merger-dissolved.html | Stay of Merger Dissolved | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/mrs-frederick-uhil.html | MRS. FREDERICK UHIL | True | Special to Taz Nv YORK T'llvlzS. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/rayburn-attacks-congress-record-says-republican-program-was.html | RAYBURN ATTACKS CONGRESS RECORD; Says 'Republican' Program Was Democrats' -- 'Hard' Money He Finds 'Harder to Get' | True | By William S.whitespecial To the New York Times. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/made-national-sales-chief-of-schenley-distributors.html | Made National Sales Chief Of Schenley Distributors | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/soviet-now-spurs-peasant-holdings-tax-cut-aimed-to-encourage.html | SOVIET NOW SPURS PEASANT HOLDINGS; Tax Cut Aimed to Encourage Ownership of Livestock and Greater Production | True | By Harrison E. Salisburyspecial To the New York Times. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/carpet-firm-sells-buildings-in-yonkers.html | CARPET FIRM SELLS BUILDINGS IN YONKERS | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/shrimp-plentiful-for-summer-salad-fresh-tuna-also-is-in-good-supply.html | SHRIMP PLENTIFUL FOR SUMMER SALAD; Fresh Tuna Also Is in Good Supply -- Prices of Eggs and of Some Meats Decline | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/theodor-kartevold.html | THEODOR KARTEVOLD | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/luciano-associate-ordered-deported.html | LUCIANO ASSOCIATE ORDERED DEPORTED | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/larger-tourist-planes-pan-american-to-use-douglases-in-place-of.html | LARGER TOURIST PLANES; Pan American to Use Douglases in Place of Constellations | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/events-of-interest-in-transport-field-india-ready-to-add-norwegian.html | EVENTS OF INTEREST IN TRANSPORT FIELD; India Ready to Add Norwegian Ship to Fleet -- 2 Tankers and a Tug in Collision | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/navy-air-pioneer-dies-comdr-g-c-sweet-said-to-have-been-1st-officer.html | NAVY AIR PIONEER DIES; Comdr. G. C. Sweet Said to Have Been 1st Officer to Fly in Ptane | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/federal-loans-to-business-opposed.html | Federal Loans to Business Opposed | True | PERCY HUGHES | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/president-reports-says-aggressor-can-be-met-anywhere-gain-at-home.html | PRESIDENT REPORTS; Says Aggressor Can Be Met Anywhere -- Gain at Home Is Cited EISENHOWER SEES 'VICTORY' IN TRUCE | True | By Anthony Levierospecial To the New York Times. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/letters-in-serial-number-identify-service-status.html | Letters in Serial Number Identify Service Status | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/11487197-thruway-bid-is-low.html | $11,487,197 Thruway Bid Is Low | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/chicago-sportsman-is-found-shot-dead.html | CHICAGO SPORTSMAN IS FOUND SHOT DEAD | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/reds-germ-propaganda-backfired-when-g-i-captive-ate-the-evidence-g.html | Reds' Germ Propaganda Backfired When G. I. Captive Ate the Evidence; G. I. ATE EVIDENCE OF GERM WARFARE | True | By Greg MacGregorspecial To the New York Times. | 1981-06-19 | RE0000094565 | B00000428474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/barbara-ray-to-be-married.html | Barbara Ray to Be Married | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/memorandum-on-veto.html | MEMORANDUM ON VETO | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/haymes-singer-held-for-deportation.html | Haymes, Singer, Held for Deportation | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/3-large-paper-mills-projected-by-brazil.html | 3 LARGE PAPER MILLS PROJECTED BY BRAZIL | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/racial-ban-of-segura-denied-refusal-of-visa-explained-as-arising.html | Racial Ban of Segura Denied; Refusal of Visa Explained as Arising From Treasury Ruling | True | CONRAD NORTON | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/viking-victor-in-cruise-thirsty-major-sprill-score-in-american-y-c.html | VIKING VICTOR IN CRUISE; Thirsty Major, Sprill Score in American Y. C. Event | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/dewey-undecided-on-try-for-fourth-term-probably-wont-make-up-mind.html | Dewey Undecided on Try for Fourth Term, Probably Won't Make Up Mind Till Spring | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/dudley-c-jackson.html | DUDLEY C.: JACKSON | True | Special to T. lqzw 4Zo, TIES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/w-b-todd-is-sworn-in-as-nato-mission-chief.html | W. B. Todd Is Sworn In As NATO Mission Chief | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/california-standard-to-raise-gas-quality.html | CALIFORNIA STANDARD TO RAISE GAS QUALITY | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/history-of-nation-to-be-sculptured-in-shrine-on-a-mountain-in.html | History of Nation to Be Sculptured In Shrine on a Mountain in Georgia; HISTORY OF NATION GOING INTO SHRINE | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/metro-to-stress-bigbudget-films-studio-to-cut-production-of.html | METRO TO STRESS BIG-BUDGET FILMS; Studio to Cut Production of 'In-Between' Movies and Try for Large Profits | True | By Thomas M. Pryorspecial To the New York Times. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/president-signs-6-pacts-one-on-germanys-debts.html | President Signs 6 Pacts, One on Germany's Debts | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/dr-charles-e-gold-s.html | DR. CHARLES E, GOLD S | True | ,ca] to T/E °%N 'OK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/miss-green-nears-mark-leads-u-s-swim-qualifiers-with-23173-mile.html | MISS GREEN NEARS MARK; Leads U. S. Swim Qualifiers With 23:17.3 Mile Effort | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/mass-for-world-peace-3-jesuit-priests-at-fordham-use-slavobyzantine.html | MASS FOR WORLD PEACE; 3 Jesuit Priests at Fordham Use Slavo-Byzantine Rite | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/inquiry-hears-snyder-word-sped-1600000-tax-relief-treasury-men.html | Inquiry Hears Snyder Word Sped $1,600,000 Tax Relief; Treasury Men Testify Policy Was Changed and Technical Officers Were Overruled to Give Company Favorable Decision SNYDER WORD HELD CRUX OF TAX CASE | True | By Luther A. Hustonspecial To the New York Times. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/the-returning-prisoners.html | THE RETURNING PRISONERS | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/straway-captures-title-scores-in-riding-competition-at-jersey-horse.html | STRAWAY CAPTURES TITLE; Scores in Riding Competition at Jersey Horse Show | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/arthur-b-davton.html | ARTHUR B. „DAVtSON | True | Sltt to s'a You 'rm. s. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/671147-to-dartmouth-alumni-fund-contributions-top-1952-record-by.html | $671,147 TO DARTMOUTH; Alumni Fund Contributions Top 1952 Record by $59,616 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/woman-saved-from-fire-neighbor-crawls-into-flaming-home-to-aid.html | WOMAN SAVED FROM FIRE; Neighbor Crawls Into Flaming Home to Aid After Gas Blast | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/decrease-in-trade-to-red-china-noted-u-n-data-show-drop-though-some.html | DECREASE IN TRADE TO RED CHINA NOTED; U. N. Data Show Drop Though Some Nations Did Sell More to Communist Regime | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/new-red-ruse-used-on-food-in-berlin-forged-letters-to-unemployed.html | NEW RED RUSE USED ON FOOD IN BERLIN; Forged Letters to Unemployed Promise Gift Parcels -- 51 East Policemen Desert | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/mrs-jchilds-frick-naturalist-was-61.html | MRS. JCHILDS FRICK, NATURALIST, WAS 61 | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/troop-ship-coming-from-orient.html | Troop Ship Coming From Orient | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/mine-union-aide-slain-leader-in-drive-to-organize-kentucky-field-is.html | MINE UNION AIDE SLAIN; Leader in Drive to Organize Kentucky Field Is Found Shot | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/flood-perils-75000-in-pakistan-capital.html | FLOOD PERILS 75,000 IN PAKISTAN CAPITAL | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/accident-rate-cut-on-piers-reported-shipping-group-reports-2650.html | ACCIDENT RATE CUT ON PIERS REPORTED; Shipping Group Reports 2,650 Corrective Recommendations Made Since April of 1952 | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/yale-five-bows-in-panama.html | Yale Five Bows in Panama | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/paullefcort.html | Paul Lefcort | True | Special to T NEw Yo TXM. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/macys-to-develop-north-jersey-site-shopping-center-at-junction-of.html | MACY'S TO DEVELOP NORTH JERSEY SITE; Shopping Center at Junction of Routes 4 and 17 to Have Parking for 12,000 Autos TO SERVE 500,000 IN AREA Allied Stores Ends Negotiation for Part in Project, Will Build Independently at Paramus | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/another-blockade-fails.html | ANOTHER BLOCKADE FAILS | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/ouster-of-desapio-foreseen-scouted-mayors-friends-say-he-will-be.html | OUSTER OF DESAPIO FORESEEN, SCOUTED; Mayor's Friends Say He Will Be Removed Soon, but Others Deny Petition Is Out | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/harry-b-heywood.html | HARRY B. HEYWOOD | True | SPecial to TH Nzw Yot TL,S. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/queens-golfers-tee-off-on-13.html | Queens Golfers Tee Off on '13' | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/carl-e-sciple.html | CARL E. SCIPLE | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/store-sales-show-1-drop-in-nation-decrease-reported-for-week.html | STORE SALES SHOW 1% DROP IN NATION; Decrease Reported for Week Compares With Year Ago -- 2 % Decline in New York | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/louis-frederick-grtll.html | LOUIS FREDERICK GRtLL | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/aussies-cricketers-trail-score-162-for-five-in-reply-to.html | AUSSIES CRICKETERS TRAIL; Score 162 for Five in Reply to Warwickshire Team's 270 | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/wheat-falls-back-after-good-start-rises-on-rust-reports-drops-on.html | WHEAT FALLS BACK AFTER GOOD START; Rises on Rust Reports, Drops on Lack of Outside Buying -- Other Pits End Higher | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/12-li-trains-delayed-by-balky-commuter.html | 12 L.I. TRAINS DELAYED BY BALKY COMMUTER | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/aid-for-handicapped-acknowledged.html | Aid for Handicapped Acknowledged | True | IDA E. GARVIN | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/business-inventories-up-rise-2800000000-in-1st-half-year-to.html | BUSINESS INVENTORIES UP; Rise $2,800,000,000 in 1st Half Year to $77,000,000,000 | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/yacht-gesture-is-first-fullers-craft-is-tentative-winner-of-cowes.html | YACHT GESTURE IS FIRST; Fuller's Craft Is Tentative Winner of Cowes Race | True | | 1981-06-19 | RE0000094565 | B00000428474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/farm-credit-unit-in-private-status-eisenhower-signs-bill-ending.html | FARM CREDIT UNIT IN PRIVATE STATUS; Eisenhower Signs Bill Ending Long Effort to Curb Federal Control of the System | True | Special to The NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/stevenson-leaves-for-riviera.html | Stevenson Leaves for Riviera | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/96-pairs-compete-for-bridge-crown-stone-and-mogul-of-new-york-lead.html | 96 PAIRS COMPETE FOR BRIDGE CROWN; Stone and Mogul of New York Lead in Final Qualifying Round at St. Louis | True | By George Rapeespecial To the New York Times. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/purchasing-institute-moving.html | Purchasing Institute Moving | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/hearing-on-cooperatives-city-tax-commission-to-give-a-day-to.html | HEARING ON COOPERATIVES; City Tax Commission to Give a Day to Assessment Protests | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/to-head-los-angeles-store.html | To Head Los Angeles Store | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/kemper-is-at-rio-post-new-u-s-envoy-urges-guard-against-enemies-of.html | KEMPER IS AT RIO POST; New U. S. Envoy Urges Guard Against Enemies of Freedom | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/court-soon-to-rule-on-lanas-job-plea.html | COURT SOON TO RULE ON LANA'S JOB PLEA | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/israeli-charges-jordan-trickery-spokesman-for-army-urges-un-to.html | ISRAELI CHARGES JORDAN 'TRICKERY'; Spokesman for Army Urges U.N. to Suspend All Inquiries by Armistice Commission | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/settlement-is-seen-in-shipyard-dispute.html | SETTLEMENT IS SEEN IN SHIPYARD DISPUTE | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/hosiery-shipments-off-june-deliveries-drop-slightly-from-same-1952.html | HOSIERY SHIPMENTS OFF; June Deliveries Drop Slightly From Same 1952 Month | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/dullesrhee-talk-snagged-on-union-little-progress-is-reported-on.html | DULLES-RHEE TALK SNAGGED ON UNION; Little Progress Is Reported on Combining of 2 Areas -- Security Pact Settled | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/transit-authority-to-tidy-subways-speed-up-service-fare-rise-to-pay.html | TRANSIT AUTHORITY TO TIDY SUBWAYS, SPEED UP SERVICE; Fare Rise to Pay for Posture Seats and New Lights in 300 Cars, Painting of Stations NEW MEMBER JOINS BOARD Mayor, Swearing Him, Assails Dewey -- Klein Praises Casey, Promises to 'Do Share' TRANSIT AUTHORITY TO TIDY SUBWAYS | True | By Leo Egan | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/state-department-rebuffs-mcarthy-issues-passport-to-w-p-bundy-of-c.html | STATE DEPARTMENT REBUFFS M'CARTHY; Issues Passport to W. P. Bundy of C. I. A., Citing Senator's Own Argument as Reason STATE DEPARTMENT REBUFFS M'CARTHY | True | By C. P. Trussellspecial to the New York Times. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/food-news-thrifty-beef-cuts-can-be-pressure-cooked-recipes-are.html | Food News: Thrifty Beef Cuts Can Be Pressure Cooked; Recipes Are Suggested for Meats That Now Are Good Buys | True | By Ruth P. Casa-Emellos | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/plane-noise-protested.html | Plane Noise Protested | True | J. WIMBOURNE | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/prof-gaston-jeze-french-econoiviist-aide-of-poincare-in-stabilizing.html | PROF. GASTON JEZE, FRENCH ECONOIVIIST; Aide of Poincare in Stabilizing{ I the Franc Dies.-- Adviser ..i on International Law | True | Special to TRz Nsw No: Tmzs. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/lowry-halts-huskey.html | Lowry Halts Huskey | True | | 1981-06-19 | RE0000094565 | B00000428474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/senate-trio-to-hunt-red-forces-in-unions.html | SENATE TRIO TO HUNT RED FORCES IN UNIONS | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/brunnhoeizl-auto-winner.html | Brunnhoeizl Auto Winner | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/five-of-citys-men-are-newly-freed-korea-prisonerexchange-list.html | FIVE OF CITY'S MEN ARE NEWLY FREED; Korea Prisoner-Exchange List Brings Joy to Brooklyn and Manhattan Families | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/jane-powell-gets-divorce.html | Jane Powell Gets Divorce | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/u-s-ship-seized-as-alienrun.html | U. S. Ship Seized as Alien-Run | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/new-uranium-find-reported.html | New Uranium Find Reported | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/citizens-union-backs-3-state-amendments.html | CITIZENS UNION BACKS 3 STATE AMENDMENTS | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/clark-retirement-comes-as-surprise-highlights-of-40year-career-were.html | CLARK RETIREMENT COMES AS SURPRISE; Highlights of 40-Year Career Were Role in Allies' African Landing and Italian Drive | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/general-to-visit-u-n-today.html | General to Visit U. N. Today | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/i-son-to-mrs-murray-y-silver.html | I Son to Mrs. Murray Y. Silver | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/a-necessary-veto.html | A NECESSARY VETO | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/washington-has-no-details.html | Washington Has No Details | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/blue-points-co-sold-president-and-associates-buy-it-from-general.html | BLUE POINTS CO. SOLD; President and Associates Buy It From General Foods | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/polo-grounders-end-6game-slump-with-126-triumph-over-chicago-lrvin.html | Polo Grounders End 6-Game Slump With 12-6 Triumph Over Chicago; Irvin and Dark Wallop 3-Run Homers as Giants Tally 8 Runs in Eighth Inning | True | By Louis Effratspecial To the New York Times. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/malaya-to-build-army-plans-to-add-4500-men-to-present-force-of-8000.html | MALAYA TO BUILD ARMY; Plans to Add 4,500 Men to Present Force of 8,000 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/vim-captures-cup-on-n-y-y-c-cruise-spookie-nina-and-departure-also.html | VIM CAPTURES CUP ON N. Y. Y. C. CRUISE; Spookie, Nina and Departure Also Gain Class Victories in Race to North Haven | True | By John Rendelspecial To the New York Times. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/koje-island-camp-visited-by-communist-red-cross.html | Koje Island Camp Visited By Communist Red Cross | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/music-notes.html | MUSIC NOTES | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/2-trains-stalled-an-hour-centrals-lake-shore-limited-is-delayed-at.html | 2 TRAINS STALLED AN HOUR; Central's Lake Shore Limited Is Delayed at Yonkers | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/marines-extend-tour-in-korea.html | Marines Extend Tour in Korea | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/avenue-of-the-americas.html | AVENUE OF THE AMERICAS | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/batista-decree-bans-criticism-of-regime.html | BATISTA DECREE BANS CRITICISM OF REGIME | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/n-yhryhoriev-70-led-n0ioe-5erni0-chief-of-the-ukrainian-section.html | N, Y;HRYHORIEV, 70, LED N0IOE 5ERNI0[; Chief of the Ukra:'ni'a:n Section Dies--Exiled Statesfnan i WasAuthor and' EditOr ' j | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/h-j-adonis-sails-calls-charge-fraud.html | H. J. ADONIS SAILS; CALLS CHARGE FRAUD | True | | 1981-06-19 | RE0000094565 | B00000428474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/new-york-judges-backed-young-republicans-urge-2-from-slate-for.html | NEW YORK JUDGES BACKED; Young Republicans Urge 2 From Slate for Appeals Bench | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/drought-belt-sees-eisenhower-victory-success-held-personal-triumph.html | DROUGHT BELT SEES EISENHOWER VICTORY; Success Held Personal Triumph but Many Are Doubtful on Republican Program | | By William M. Blairspecial To the New York Times. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/stock-increase-approved.html | Stock Increase Approved | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/television-in-review-new-n-b-c-specialty-undersea-kingdom-waging.html | Television in Review; New N. B. C. Specialty: Undersea Kingdom Waging War on Surface Nations | True | V. A. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/joseph-f-scott.html | JOSEPH F. SCOTT | True | SPecial I: THE ȓow YoP, x TIM. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/investment-spur-urged-harnischfeger-suggests-credit-insurance-on.html | INVESTMENT SPUR URGED; Harnischfeger Suggests Credit Insurance on Europe Funds | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/fire-chief-weds-at-80-stamfords-victor-veit-hailed-on-birthday.html | FIRE CHIEF WEDS AT 80; Stamford's Victor Veit, Hailed on Birthday, Marries 3d Time | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/eugene-preston-coho.html | EUGENE PRESTON COHO | True | Special to TI N'w Yomo T.S. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/e-w-clark-elected-president-of-ward-line-c-h-c-pearsall-is-named.html | E. W. Clark Elected President of Ward Line; C. H. C. Pearsall Is Named Vice Chairman | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/ives-in-line-as-key-on-labor-in-senate-tafts-death-made-new-yorker.html | IVES IN LINE AS KEY ON LABOR IN SENATE; Taft's Death Made New Yorker Top G.O.P. Expert -- Record in State Assembly Cited | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/senator-explains-absence.html | Senator Explains Absence | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/state-curbs-upheld-for-sleeping-pills.html | STATE CURBS UPHELD FOR SLEEPING PILLS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/rosenberg-bid-fails-at-jewish-congress.html | ROSENBERG BID FAILS AT JEWISH CONGRESS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/more-clothes-for-korea-consul-general-thanks-relief-agency-for.html | MORE CLOTHES FOR KOREA; Consul General Thanks Relief Agency for Continuing Aid | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/sports-of-the-times-the-magic-disappears.html | Sports of The Times; The Magic Disappears | True | By Allison Danzig | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/two-tell-of-p-o-ws-staying-with-enemy.html | TWO TELL OF P. O. W.'S STAYING WITH ENEMY | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/business-notes.html | BUSINESS NOTES | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/chicago-omnibus-to-buy-hertz-co-general-motors-agrees-to-sale-to.html | CHICAGO OMNIBUS TO BUY HERTZ CO.; General Motors Agrees to Sale to Transportation Concern of Auto Rental Office Chain | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/2000-g-i-captives-died-in-50-winter-repatriated-prisoners-report.html | 2,000 G. I CAPTIVES DIED IN '50 WINTER; Repatriated Prisoners Report Cold and Starvation Killed Many in 'Death Valley' | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/rose-turned-back-in-eastern-tennis-australian-star-beaten-by-brown.html | Rose Turned Back in Eastern Tennis; AUSTRALIAN STAR BEATEN BY BROWN Rose Loses Grass Court Test, 6-3, 6-4 -- Seixas Defeats Shea in Close Match | | By Allison Danzigspecial To the New York Times. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/imrs-j-campbe-llhowardi.html | IMRS. J. CAMPBE. LL. HOWARDI | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/mr-bowers-retires.html | MR. BOWERS RETIRES | True | | 1981-06-19 | RE0000094565 | B00000428474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/rio-expublisher-called-congress-committee-summons-wainer-about.html | RIO EX-PUBLISHER CALLED; Congress Committee Summons Wainer About Financing | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/the-latest-list-of-u-s-prisoners-freed-in-korea.html | The Latest List of U. S. Prisoners Freed in Korea | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/jobsforindians-bill-is-voted-in-new-delhi.html | JOBS-FOR-INDIANS BILL IS VOTED IN NEW DELHI | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/rise-in-capacity-for-titanium-set-odm-orders-an-expansion-of-3000.html | RISE IN CAPACITY FOR TITANIUM SET; O.D.M. Orders an Expansion of 3,000 Tons a Year of Sponge to Meet Jet Engine Needs | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/markell-hurls-a-nohitter.html | Markell Hurls a No-Hitter | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/money-in-circulation-jumps-95000000-gold-stock-shows-a-drop-of.html | Money in Circulation Jumps $95,000,000; Gold Stock Shows a Drop of $50,000,000 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/j-son-born-to-the-robert-zenos.html | J Son Born to the Robert Zenos | True | Special to THJ NL'W YORK TztEs. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/bronx-properties-in-new-ownership-apartment-houses-form-bulk-of.html | BRONX PROPERTIES IN NEW OWNERSHIP; Apartment Houses Form Bulk of Latest Realty Demand in Borough | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/new-yorker-tells-of-march.html | New Yorker Tells of March | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/label-for-foreign-aid-emphasizes-friendship.html | Label for Foreign Aid Emphasizes Friendship | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/guide-to-connecticut-products.html | Guide to Connecticut Products | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/late-love-finds-broadway-haven-rosemary-casey-comedy-will-bow-at.html | LATE LOVE FINDS BROADWAY HAVEN; Rosemary Casey Comedy Will Bow at the Forty-Eighth St. Oct. 13 With 3-Star Cast | True | By Sam Zolotow | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/reds-reoccupy-islands-report-landings-on-former-us-outposts-off.html | REDS REOCCUPY ISLANDS; Report Landings on Former U.S. Outposts Off Korean Coast | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/books-authors.html | Books -- Authors | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/british-wartime-ration-on-bacon-ordered-lifted.html | British War-Time Ration On Bacon Ordered Lifted | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/west-coast-hotel-planned.html | West Coast Hotel Planned | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/insult-to-turks-alleged-greek-crew-is-reported-held-for-dishonoring.html | INSULT TO TURKS ALLEGED; Greek Crew Is Reported Held For Dishonoring Flag | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/oan-gregory-social-worker-in-psychiatry-is-engaged-to-sohn-ivi.html | Sean Gregory, Social Worker in Psychiatry, Is Engaged to Sohn IVI. Franks of Chicag | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/migrants-aid-unit-offers-help-to-u-s-agency-headed-by-gibson-has.html | MIGRANTS' AID UNIT OFFERS HELP TO U. S.; Agency Headed by Gibson Has the Facilities to Speed Effort Under New Congress Act | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/ohio-gop-kills-plan-for-senate-election.html | OHIO G.O.P. KILLS PLAN FOR SENATE ELECTION | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/mrs-stanley-phillips.html | MRS. STANLEY PHILLIPS | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/kerr-sees-president-on-a-wing.html | Kerr Sees President 'on a Wing' | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/frederick-thomas-jr-to-wed-jeanne-loud.html | FREDERICK THOMAS JR. TO WED JEANNE LOUD | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/a-farm-for-boys.html | A FARM FOR BOYS | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/mrs-conrad-friedman.html | MRS. CONRAD FRIEDMAN | True | Special to Ths EW Nox T/M. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/william-b-burt.html | WILLIAM B. BURT | True | Special to T Nzw N0 TLZS. | 1981-06-19 | RE0000094565 | B00000428474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/columbia-will-test-a-tv-color-system.html | COLUMBIA WILL TEST A TV COLOR SYSTEM | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/ike-thomas-stops-norkus.html | Ike Thomas Stops Norkus | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/mormon-pageant-opens-being-offered-for-three-nights-on-hill-cumorah.html | MORMON PAGEANT OPENS; Being Offered for Three Nights on Hill Cumorah Upstate | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/egyptians-british-confer-again.html | Egyptians, British Confer Again | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/ties-to-europe-urged-22-leading-britons-of-all-parties-ask-economic.html | TIES TO EUROPE URGED; 22 Leading Britons of All Parties Ask Economic, Arms Union | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/rev-dr-james-farr-served-biick-church.html | REV. DR. JAMES FARR, SERVED BIICK CHURCH! | True | Special to TH NW NOILK . | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/three-join-u-s-tennis-team.html | Three Join U. S. Tennis Team | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/liliann-lihn-be__trothed-junior-at-cornell-will-be-wed.html | LILIANN LIHN BE__TROTHED; { Junior at Cornell Will Be Wed{ | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/hilos-forbes-neck-victor.html | Hi-Lo's Forbes Neck Victor | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/6-dead-as-bus-and-car-lock-and-dive-lnto-creek.html | 6 Dead as Bus and Car Lock and Dive lnto Creek | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/stocks-go-higher-on-a-broad-front-553-issues-advance-of-1092.html | STOCKS GO HIGHER ON A BROAD FRONT; 553 Issues Advance, of 1,092 Crossing Tape -- Combined Average Rises .89 Point VOLUME 1,200,000 SHARES Strength Shown by Aircrafts, Chemicals, Oils and Rails -- Du Pont Hits 100 | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/vice-presidents-of-magnavox-company.html | Vice Presidents of Magnavox Company | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/crol-lissner-e-g-ottley-wed-bridl-wears-ivory-taffeta-at-her.html | CROL LISSNER, E. G. OTTLEY WED; Bridl Wears Ivory Taffeta at Her Marriage in St. Thomas' to Air Veteran of Korea | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/fine-work-by-the-finest.html | FINE WORK BY "THE FINEST" | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/browns-score-87-on-young-homer-beat-red-sox-in-tenth-after-williams.html | BROWNS SCORE, 8-7, ON YOUNG HOMER; Beat Red Sox in Tenth After Williams Fails as Boston Pinch Hitter in Ninth | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/corning-chemists-win-medals.html | Corning Chemists Win Medals | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/wood-field-and-stream-new-york-a-c-anglers-to-seek-elusive-tuna-at.html | Wood, Field and Stream; New York A. C. Anglers to Seek Elusive Tuna at Montauk Point Next Week | True | By Frank M. Blunk | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/f-p-c-settles-row-on-northeast-gas-new-england-market-divided.html | F. P. C. SETTLES ROW ON NORTHEAST GAS; New England Market Divided Between 2 Companies --5-Year Battle Ends F. P. C. SETTLES ROW ON NORTHEAST GAS | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/indians-sell-wilks-to-farm.html | Indians Sell Wilks to Farm | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/brooklyn-is-victor-in-11th-bows-in-9th-reeses-hit-decides-opener-43.html | BROOKLYN IS VICTOR IN 11TH, BOWS IN 9TH; Reese's Hit Decides Opener, 4.3, but Braves Rally to Score 3-2 Triumph | True | By Roscoe McGowenspecial To the New York Times. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/alabama-press-gag-bill-dies.html | Alabama 'Press Gag' Bill Dies | True | | 1981-06-19 | RE0000094565 | B00000428474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/bridges-union-is-upheld-labor-board-says-it-can-stay-in-san.html | BRIDGE'S UNION IS UPHELD; Labor Board Says It Can Stay in San Francisco Warehouses | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/george-w-fithian.html | *GEORGE W. FI*THIAN | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/city-pension-coverage.html | CITY PENSION COVERAGE | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/to-buy-dredge-company-merrittchapman-scott-company-plans-to-expand.html | TO BUY DREDGE COMPANY; Merritt-Chapman & Scott Company Plans to Expand | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/mrs-thompson-bride1-of-john-l-smith-jri.html | MRS. THOMPSON BRIDE1 OF JOHN L. SMITH JR.1 | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/camel-top-color-for-college-girl-peck-peck-fashions-for-fall-as.html | CAMEL TOP COLOR FOR COLLEGE GIRL; Peck & Peck Fashions for Fall, as Decided by Survey, Are Simple and Attractive | True | By Virginia Pope | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/easier-trust-funds-urged-for-cripples.html | EASIER TRUST FUNDS URGED FOR CRIPPLES | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/collegian-separates-shown-at-ohrbachs.html | COLLEGIAN SEPARATES SHOWN AT OHRBACH'S | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/eisenhower-gets-2-guns-and-golf-club-as-gifts.html | Eisenhower Gets 2 Guns And Golf Club as Gifts | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/stern-leaves-n-b-c-for-a-b-c.html | Stern Leaves N. B. C. for A. B. C. | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/phone-rate-cut-ordered.html | Phone Rate Cut Ordered | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/indications-mount-reds-detained-ill-condition-of-prisoners-shows.html | INDICATIONS MOUNT REDS DETAINED ILL; Condition of Prisoners Shows Many Were Sick a Long Time - - Communists Explain | True | By Robert Aldersspecial To the New York Times. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/friedrich-schwerd.html | FR'IEDRICH SCHWERD | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/france-is-hard-hit-as-strikes-spread-to-many-services-almost-every.html | FRANCE IS HARD HIT AS STRIKES SPREAD TO MANY SERVICES; Almost Every Public Facility Paralyzed -- Laniel Cabinet Acting to Draft Workers FRANCE IS HARD HIT AS STRIKES SPREAD | True | By Henry Ginigerspecial To the New York Times. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/new-reserve-bank-for-buffalo.html | New Reserve Bank for Buffalo | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/information-policy-for-italy-curtailment-of-services-is-seen.html | Information Policy for Italy; Curtailment of Services Is Seen Impairing Relations With an Ally | True | WERNER J. CAHNMAN | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/haddix-2hitter-tops-phils-by-20-cards-hurler-gives-up-first-safety.html | HADDIX 2-HITTER TOPS PHILS BY 2-0; Cards' Hurler Gives Up First Safety to Ashburn in Ninth Before 9,073 | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/arabs-meet-in-holy-city-jordans-house-of-deputies-holds-jerusalem.html | ARABS MEET IN HOLY CITY; Jordan's House of Deputies Holds Jerusalem Session | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/u-s-freighters-hull-cracked.html | U. S. Freighter's Hull Cracked | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/named-headmaster-at-st-johns.html | Named Headmaster at St. John's | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/punished-for-koje-outbreaks.html | Punished for Koje Outbreaks | True | | 1981-06-19 | RE0000094565 | B00000428474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/teheran-vote-count-ends-official-figures-show-mossadegh-won.html | TEHERAN VOTE COUNT ENDS; Official Figures Show Mossadegh Won Overwhelming Victory | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/quitting-nassau-bank-kielmann-high-meadow-brook-officer-leaving-dec.html | QUITTING NASSAU BANK; Kielmann, High Meadow Brook Officer, Leaving Dec. 1 | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/joseph-a-gaely.html | JOSEPH A. GA-'!'ELY | True | Special to Nsw No ,is. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/plans-to-raise-wire-output.html | Plans to Raise Wire Output | True | | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-07 | 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/mrs-tracy-victor-on-links-with-240-essene-decouzen-gets-second.html | MRS. TRACY VICTOR ON LINKS WITH 240; Essene DeCouzen Gets Second Place With 244 in Jersey Shore 54-Hole Tourney | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094565 | B00000428474 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/mail-carriers-elect-officers.html | Mail, Carriers Elect Officers | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/2-troopships-to-dock-monday.html | 2 Troopships to Dock Monday | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/rise-in-auto-sales-seen-studebaker-hopes-to-recover-prenpa-share-of.html | RISE IN AUTO SALES SEEN; Studebaker Hopes to Recover Pre-N.P.A. Share of Market | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/britain-tempers-her-approval.html | Britain Tempers Her Approval | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/new-crop-lag-seen-for-east-germany-u-s-officials-say-soviet-policy.html | NEW CROP LAG SEEN FOR EAST GERMANY; U. S. Officials Say Soviet Policy Will Cause Further Decline in Agricultural Output | True | By William M. Blairspecial To The New York Times. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/italy-to-try-2-in-absentia.html | Italy to Try 2 in Absentia | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/14-centers-to-close.html | 14 Centers to Close | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/disposing-of-farm-products-expansion-of-home-market-believed.html | Disposing of Farm Products; Expansion of Home Market Believed Solution to Surplus Problem | True | A. STENGER | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/new-navy-plane-meets-tests.html | New Navy Plane Meets Tests | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/heiry-w-liff.html | HEI-RY W. LIFF | True | Special to | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/yacht-jupiter-triumphs-zenith-second-in-cowes-race-duke-of.html | YACHT JUPITER TRIUMPHS; Zenith Second in Cowes Race -- Duke of Edinburgh Eighth | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/peron-sees-tokyo-industrialists.html | Peron Sees Tokyo Industrialists | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/paul-t-gilbert.html | PAUL T. GILBERT | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/homes-purchased-in-westchester.html | HOMES PURCHASED IN WESTCHESTER | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/italy-relaxes-ban-on-protestant-sect.html | ITALY RELAXES BAN ON PROTESTANT SECT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/stassens-deputy-named-to-relief-post-in-korea.html | Stassen's Deputy Named To Relief Post in Korea | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/herbert-senger.html | HERBERT SENGER | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/tire-shipments-rise-june-deliveries-up-5-though-inventories-are.html | TIRE SHIPMENTS RISE; June Deliveries Up 5%, Though Inventories Are Reduced | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/daughter-to-mrs-l-alexandre.html | Daughter to Mrs. L. Alexandre | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/research-chemist-joins-atomic-instrument-board.html | Research Chemist Joins Atomic Instrument Board | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/an-appreciation-of-new-york.html | An Appreciation of New York | True | CEDRIC R. JANVRIN | 1981-06-19 | RE0000094566 | B00000428475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/u-sjapanese-pact-advanced.html | U. S.-Japanese Pact Advanced | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/promptness-costs-1000-shop-owner-walks-into-holdup-and-is-forced-to.html | PROMPTNESS COSTS $1,000; Shop Owner Walks Into Hold-Up and Is Forced to Open Safe, Too | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/aqueduct-concert-tomorrow.html | Aqueduct Concert Tomorrow | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/texts-of-u-skorea-pact-and-dullesrhee-statement.html | Texts of U. S.-Korea Pact and Dulles-Rhee Statement | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/seaboard-air-cargo-traffic-up.html | Seaboard Air Cargo Traffic Up | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/jersey-to-expedite-rent-board-cases-director-bids-counties-speed.html | JERSEY TO EXPEDITE RENT BOARD CASES; Director Bids Counties Speed Applications Resulting From End of Federal Control | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/commission-to-study-pay-of-congress-is-legalized.html | Commission to Study Pay Of Congress Is Legalized | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/or-sra-sroaowin-6oi-a-psrchiatrisr.html | oR. !SRA SROAOWIN; 6oI] A PSrCHIATRISr, | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/trading-with-the-enemy-episodes-in-american-history-on-resistance.html | Trading With the Enemy; Episodes in American History on Resistance to Blockades Quoted | True | JULIAN W. FEISS | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/mrs-g-fred-muskat.html | MRS. G. FRED MUSKAT | True | Special to THE NEW Yomc | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/salmaggi-ends-season-tonight.html | Salmaggi Ends Season Tonight | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/for-apprentice-training-experts-in-field-stress-need-for-continuing.html | FOR APPRENTICE TRAINING; Experts in Field Stress Need for Continuing Program | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/v2-designer-calls-sky-base-feasible-von-braun-says-such-station-can.html | V-2 DESIGNER CALLS SKY BASE FEASIBLE; Von Braun Says Such Station Can Be Built in Few Years -- Other Experts Dubious | True | By John Hillabyspecial To the New York Times. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/housekeeping-today.html | Housekeeping Today | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/cotton-prices-ease-in-new-york-trade-close-6-to-12-points-off-price.html | COTTON PRICES EASE IN NEW YORK TRADE; Close 6 to 12 Points Off -- Price Fixing in Old Crop Months Offset by Liquidation | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/wind-postpones-regatta-double-program-listed-today-by-south-bay.html | WIND POSTPONES REGATTA; Double Program Listed Today by South Bay Association | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/mrs-mary-stephenson.html | MRS, MARY STEPHENSON | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/aid-to-tito-questioned.html | Aid to Tito Questioned | True | RENATO SALEM | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/no-chinese-spoke-spanish.html | No Chinese Spoke Spanish | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/rights-group-asks-veto-of-indian-bill-opposes-shift-of-jurisdiction.html | RIGHTS GROUP ASKS VETO OF INDIAN BILL; Opposes Shift of Jurisdiction to Five States Over Actions Arising on Reservations | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/made-brooklyn-botanic-aide.html | Made Brooklyn Botanic Aide | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/excaptives-fiancee-says-yes.html | Ex-Captive's Fiancee Says 'Yes' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/boulmetis-scores-with-three-in-a-row-boots-home-17to10-scent-in.html | BOULMETIS SCORES WITH THREE IN ROW; Boots Home 17-to-10 Scent in Monmouth, Feature -- Grecian Queen in Oaks Today | True | | 1981-06-19 | RE0000094566 | B00000428475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/mary-l-drechsel-is-bride-of-officer-wears-white-silk-taffeta-for.html | MARY L. DRECHSEL IS BRIDE OF OFFICER; Wears White Silk Taffeta for Her Marriage to Lieut. Edwin W. Gramkow of Air Force | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/no-law-against-tinkling-trenton-ice-cream-vendor-wins-city-backing.html | NO LAW AGAINST TINKLING; Trenton Ice Cream Vendor Wins City Backing for Bells | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/filming-speeded-at-major-studios-44-features-will-se-made-in.html | FILMING SPEEDED AT MAJOR STUDIOS; 44 Features Will Se Made in Hollywood This Month, a Big Rise Over Spring | True | By Thomas M. Pryorspecial To the New York Times. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/senators-blank-browns-washington-triumphs-120-as-marrero-pitches.html | SENATORS BLANK BROWNS; Washington Triumphs, 12-0, as Marrero Pitches 3-Hitter | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/korean-truce-assailed-gen-edson-exmarine-calls-it-another-munich.html | KOREAN TRUCE ASSAILED; Gen. Edson, Ex-Marine, Calls It Another Munich | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/helen-oconnell-in-revue.html | Helen O'Connell in Revue | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/bidault-travels-by-car.html | Bidault Travels by Car | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/lopat-victor-by-61-with-reynolds-aid-homers-by-mantle-berra-and.html | LOPAT VICTOR BY 6-1 WITH REYNOLDS AID; Homers by Mantle, Berra and Martin Score All of Yanks' Runs Against White Sox | True | By John Drebinger | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/argentineaustrian-trade-set.html | Argentine-Austrian Trade Set | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/german-gymnast-killed-lehmann-falls-from-horizontal-bar-at-hamburg.html | GERMAN GYMNAST KILLED; Lehmann Falls From Horizontal Bar at Hamburg Festival | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/clark-for-inquiry-on-prisoners-later.html | CLARK FOR INQUIRY ON PRISONERS LATER | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/knob-lake-iron-ore-will-help-lift-canada-to-third-largest-producer.html | Knob Lake Iron Ore Will Help Lift Canada to Third Largest Producer; Dominion Expected to Top U. S. as World's No. 1 Exporter by End of the Decade KNOB LAKE TO PLAY BIG IRON ORE ROLE | True | By Herbert L. Matthewsspecial To the New York Times. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/locomotive-engineers-elect.html | Locomotive Engineers Elect | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/navy-shifts-admiral-manseau.html | Navy Shifts Admiral Manseau | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/nigerian-body-drops-bar-to-federation.html | NIGERIAN BODY DROPS BAR TO FEDERATION | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/daniel-gets-new-post-member-of-u-n-truce-team-now-navy-personnel.html | DANIEL GETS NEW POST; Member of U. N. Truce Team Now Navy Personnel Aide | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/rescue-lifeboat-found-30-us-and-raf-planes-continue-search-for-b36.html | RESCUE LIFEBOAT FOUND; 30 U.S. and R.A.F. Planes Continue Search for B-36 Survivors | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/newport-fete-opens-erica-morini-is-soloist-at-first-summer-music.html | NEWPORT FETE OPENS; Erica Morini Is Soloist at First Summer Music Event | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/germans-seize-american-says-passport-of-fleckenstein-rightist-has.html | GERMANS SEIZE AMERICAN; Says Passport of Fleckenstein, Rightist, Has Expired | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/customs-measure-awaits-signature-will-become-effective-30-days.html | CUSTOMS MEASURE AWAITS SIGNATURE; Will Become Effective 30 Days Later -- Moderate Rise in Imports Is Expected | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/war-on-polygamy-pushed-arizona-acts-for-the-extradition-of.html | WAR ON POLYGAMY PUSHED; Arizona Acts for the Extradition of Fugitives From Raid | True | | 1981-06-19 | RE0000094566 | B00000428475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/dulles-and-korean-sign-defense-pact-rhee-gives-pledge-seoul-chief.html | DULLES AND KOREAN SIGN DEFENSE PACT; RHEE GIVES PLEDGE; Seoul Chief Promises No Move to Break Armistice for 90 Days of Political Parley TREATY NOW UP TO SENATE Joint Statement Voices Aim to Unify Land Peacefully but Does Not Commit U. S. to Fight DULLES SIGNS PACT WITH SOUTH KOREA | True | By Robert Aldenspecial To the New York Times. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/chinese-reds-sending-narcotics-via-mails.html | CHINESE REDS SENDING NARCOTICS VIA MAILS | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/mrs-e-ross-faulkner.html | MRS. E. ROSS FAULKNER | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/mrs-c-a-wimpfheimer.html | MRS. C. A. WIMPFHEIMER | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/5-jerseyites-arrive-in-labrador-by-boat.html | 5 JERSEYITES ARRIVE IN LABRADOR BY BOAT | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/license-suspended-for-3-deuces-club.html | LICENSE SUSPENDED FOR 3 DEUCES CLUB | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/stevedore-who-won-big-patent-suit-dies.html | STEVEDORE WHO. WON BIG PATENT SUIT DIES | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/presidents-statement.html | PRESIDENT'S STATEMENT | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/the-latest-list-of-u-s-prisoners-freed-in-korea.html | The Latest List of U. S. Prisoners Freed in Korea | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/aussie-cricketers-draw-defensive-play-booed-in-match-with.html | AUSSIE CRICKETERS DRAW; Defensive Play Booed in Match With Warwickshire Team | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/yonkers-man-is-killed-on-hike.html | Yonkers Man Is Killed on Hike | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/senate-body-to-view-base-sites-in-spain.html | SENATE BODY TO VIEW BASE SITES IN SPAIN | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/air-secretary-arrives-in-paris.html | Air Secretary Arrives in Paris | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/vargas-reassures-brazil-on-charter-statement-issued-after-cabinet.html | VARGAS REASSURES BRAZIL ON CHARTER; Statement Issued After Cabinet Meeting Answers Rumors of a Peron-Like Rule Plan | True | By Sam Pope Brewerspecial To the New York Times. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/soviet-major-quits-east-for-west.html | Soviet Major Quits East for West | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/lisbon-envoy-is-shifted.html | Lisbon Envoy Is Shifted | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/two-bishops-targets-of-yugoslav-animus.html | TWO BISHOPS TARGETS OF YUGOSLAV ANIMUS | True | By Religious News Service. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/women-reds-demonstrate.html | Women Reds Demonstrate | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/business-notes.html | BUSINESS NOTES | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/text-of-the-report-to-the-united-nations-on-korea.html | Text of the Report to the United Nations on Korea | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/captives-rate-as-v-i-ps-wounded-are-put-aboard-ship-in-korea-by.html | CAPTIVES RATE AS V. I. P.'S; Wounded Are Put Aboard Ship in Korea by Helicopter | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/troast-backers-unite-jersey-trade-and-professional-leaders-to.html | TROAST BACKERS UNITE; Jersey Trade and Professional Leaders to Support Candidate | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/home-builders-elect-new-officers-in-jersey.html | Home Builders Elect New Officers in Jersey | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/president-signs-bill-for-more-aliens-eisenhower-signs-bill-for.html | President Signs Bill for More Aliens; Eisenhower Signs Bill for Aliens, Hails a 'New Chance' for 214,000 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/a-a-u-to-send-24-to-festival.html | A. A. U. to Send 24 to Festival | True | | 1981-06-19 | RE0000094566 | B00000428475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/sister-mary-anastasia.html | SISTER MARY ANASTASIA | True | special to Tmc 1NT | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/miss-ii-clark-i5-wed-to-ensifh-daughter-of-associate-justice-bride.html | MISS II CLARK I5 WED TO ENSIfH; Daughter of Associate, Justice Bride. of Thomas Gronlund of Navy .at Shrine in Capital | True | Speciol to Tm rw Yo 'zg. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/-ruth-dunbar-a-bride-i-wed-in-u-of-chi-go-chapel-to-james-day.html | / RUTH DUNBAR A BRIDE; I Wed in U. of Chi go Chapel to James Day Sherwood | True | Special toThe New York Times | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/us-to-mothball-20-more-vessels-emergency-freighters-run-by-military.html | U.S. TO 'MOTHBALL' 20 MORE VESSELS; Emergency Freighters Run by Military Transport Agency to Be Laid Up in Month | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/use-of-all-weapons-to-win-a-war-urged.html | USE OF ALL WEAPONS TO WIN A WAR URGED | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/tsousedms-capital-hewsmahi-an-origina-member-of-white-house.html | TSO--ASEDM,,,,S. } CAPITAL 'HEWSMAHI; An Origina{ Member of White House 'Correspondents Unit, Times Ex-Aide' Is Dead | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/mrs-bryant-triumphs-leads-a-field-of-68-in-jersey-matchagainstpar.html | MRS. BRYANT TRIUMPHS; Leads a Field of 68 in Jersey Match-Against-Par Golf | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/phillies-triumph-over-cubs-by-54-three-runs-in-second-two-in-sixth.html | PHILLIES TRIUMPH OVER CUBS BY 5-4; Three Runs in Second, Two in Sixth Decide as Ridzik Attains 7th Victory | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/to-improve-civil-service-benefits-to-city-employes-seen-if.html | To Improve Civil Service; Benefits to City Employes Seen if Economies Are Effected | True | A CITY EMPLOYE | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/new-rochelle-mayor-to-unload-fatt-calfe-as-rent-after-year-of.html | New Rochelle Mayor to Unload 'Fatt Calfe' As 'Rent' After Year of Waiting for Pell Kin | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/urged-for-hall-offame.html | Urged for Hall of'Fame | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/rate-rise-granted-to-united-fuel-gas-columbia-system-subsidiary.html | RATE RISE GRANTED TO UNITED FUEL GAS; Columbia System Subsidiary Allowed $10,000,000 a Year Increase by F.P.C. Order | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/f-b-i-enters-tax-fee-case-to-check-on-65000-deal-acts-on-testimony.html | F. B. I. Enters Tax Fee Case To Check on $65,000 Deal; Acts on Testimony at Humphrey's Behest -- Snyder Linked to 2 More Instances of Special or Speedy Procedure F.B.I. TO SCRUTINIZE $65,000 TAX DEAL | True | By Luther A. Hustonspecial To the New York Times. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/taft-act-changes-seen-durkin-predicts-substantial-shifts-favorable.html | TAFT ACT CHANGES SEEN; Durkin Predicts 'Substantial' Shifts Favorable to Labor | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/elizabeth-j-smith-married-i14-chapel-becomes-bride-of-william-m.html | ELIZABETH J. SMITH MARRIED I14 CHAPEL; Becomes Bride of William M. Hubbell at 'the Walter Reed Medical Center, Washington | True | \ Special to Tz Tw YOK Txgg q. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/tom-foolnative-dancer-race-in-prospect-as-belmont-changes-sysonby.html | Tom Fool-Native Dancer Race in Prospect as Belmont Changes Sysonby Date; MILE TEST SEPT. 26 RAISED TO $50,000 Native Dancer Likely Starter With Shift From Oct. 6 -- Tom Fool in Spa Stake Today | True | By James Roachspecial To the New York Times. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/naval-stores.html | NAVAL STORES | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/news-of-food-red-beans-and-rice-with-pickled-pork-is-hearty-dish.html | News of Food; Red Beans and Rice, With Pickled Pork, Is Hearty Dish With Southwestern Tang | True | By Jane Nickerson | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/u-s-wrestlers-to-face-canada.html | U. S. Wrestlers to Face Canada | True | | 1981-06-19 | RE0000094566 | B00000428475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/otis-sets-up-electronics-unit.html | Otis Sets Up Electronics Unit | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/yachtsman-found-dead-body-of-missing-long-islander-picked-up-in.html | YACHTSMAN FOUND DEAD; Body of Missing Long Islander Picked Up in Greenwich Bay | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/carrier-shafts-forged-bethlehem-tells-of-its-work-for-60000ton.html | CARRIER SHAFTS FORGED; Bethlehem Tells of Its Work for 60,000-Ton Saratoga | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/soviet-farm-shift-is-linked-to-need-new-policy-favoring-private.html | SOVIET FARM SHIFT IS LINKED TO NEED; New Policy Favoring Private Gardens Indicates All Is Not Well With Collectives | True | By Harry Schwartz | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/gi-electrician-tells-how-to-cut-the-communist-line.html | G.I. Electrician Tells How To Cut the Communist Line | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/trees-help-to-cut-noise-on-highways-buffer-planting-raises-hope-of.html | TREES HELP TO CUT NOISE ON HIGHWAYS; Buffer Planting Raises Hope of Screening Out Din From Adjacent Home Areas RIBBON PARKS' ARE BEST But Along Older Parkways, Such as the Grand Central, Thick Growths Are Used | True | By Bert Pierce | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/east-germans-ban-bonns-food-offer-6000000-cash-deal-rejected-reds.html | EAST GERMANS BAN BONN'S FOOD OFFER; $6,000,000 Cash Deal Rejected -- Reds Also Rebuff Conant on Fund Release Terms | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/u-s-parole-board-sworn-brownell-describes-new-panel-as-clean-as.html | U. S. PAROLE BOARD SWORN; Brownell Describes New Panel as 'Clean as Hound's Tooth' | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/news-guild-bars-seattle-offer.html | News Guild Bars Seattle Offer | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/new-methods-help-handicapped-child-boston-course-for-teachers.html | NEW METHODS HELP HANDICAPPED CHILD; Boston Course for Teachers Stresses the More Normal as Key Guidance Rule | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/general-clarks-valedictory.html | GENERAL CLARK'S VALEDICTORY | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/mrs-iris-van-ingen-a-g-paine-married.html | MRS. IRIS VAN INGEN, A. G. PAINE MARRIED | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/william-j-phyle.html | WILLIAM J. PHYLE | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/chaotic-conditions-foreseen.html | Chaotic Conditions' Foreseen | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/turks-release-2-greeks-ship-captain-and-radio-man-accused-of.html | TURKS RELEASE 2 GREEKS; Ship Captain and Radio Man Accused of Insulting Flag | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/red-strike-in-bombay-fails.html | Red Strike in Bombay Fails | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/child-to-mrs-e-h-redington-jrj.html | Child to Mrs. E. H. Redington Jr.J | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/house-unit-charts-new-fund-inquiry-group-meets-and-begins-study-of.html | HOUSE UNIT CHARTS NEW FUND INQUIRY; Group Meets and Begins Study of Staff for Investigation of Tax-Free Foundations | True | By C. P. Trussellspecial To the New York Times. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/i-lumber-output-off-4-shipments-46-orders-64-below-same-week-of.html | I LUMBER OUTPUT OFF 4%; Shipments 4.6%, Orders 6.4% Below Same Week of 1952 | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/hopes-rise-for-peace-in-sand-truck-strike.html | HOPES RISE FOR PEACE IN SAND TRUCK STRIKE | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/line-has-no-competition.html | Line Has No Competition | True | | 1981-06-19 | RE0000094566 | B00000428475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/reds-seize-u-s-newsmen-say-they-violated-armistice-free-them-with.html | REDS SEIZE U. S. NEWSMEN; Say They Violated Armistice -- Free Them With Warning | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/new-owners-get-homes-in-queens-sales-reported-in-bayside-richmond.html | NEW OWNERS GET HOMES IN QUEENS; Sales Reported in Bayside Richmond Hill, St. Albans and Other Borough Areas | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/trade-pact-law-extended-a-year-eisenhower-signs-bill-says-it.html | TRADE PACT LAW EXTENDED A YEAR; Eisenhower Signs Bill, Says It Provides 'Breathing Space' for Study Until June 12 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/pipeline-gets-gas-rate-rise.html | Pipeline Gets Gas Rate Rise | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/shepardwalsh.html | ShepardWalsh | True | Special to TRE NEW YOIIK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/scholarship-offered-to-women.html | Scholarship Offered to Women | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/cleric-urges-end-to-bias-in-church-white-congregations-must-take.html | CLERIC URGES END TO BIAS IN CHURCH; White Congregations Must Take Stand on 'Brotherhood,' Says protestant Official | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/sayres-sued-by-sawyer-expilot-of-slomoshun-iv-seeks-12000-damages.html | SAYRES SUED BY SAWYER; Ex-Pilot of Slo-mo-shun IV Seeks $12,000 Damages From Owner | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/2-air-freight-lines-approve-of-merger.html | 2 AIR FREIGHT LINES APPROVE OF MERGER | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/f-c-c-ready-to-authorize-a-new-color-video-system-f-c-c-set-to.html | F. C. C. Ready to Authorize A New Color Video System; F. C. C. SET TO ORDER NEW COLOR TV PLAN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/mrs-john-o-ehrenclou-has-soni.html | Mrs. John O. Ehrenclou Has Sonl | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/mail-to-korea-gis-held-top-need-now-note-from-a-neighbor-drive-to.html | MAIL TO KOREA G.I.'S HELD TOP NEED NOW; ' Note From a Neighbor' Drive to Be Stressed by Window Displays in Big Stores | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/soviet-will-get-cuban-sugar.html | Soviet Will Get Cuban Sugar | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/cut-in-bonn-staff-announced-by-u-s-slash-in-budget-brings-an-end-to.html | CUT IN BONN STAFF ANNOUNCED BY U. S.; Slash in Budget Brings an End to Many Other Functions, Commission's Office Says | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/four-injured-by-wild-bus-burst-tire-causes-crash-with-3-cars-near.html | FOUR INJURED BY WILD BUS; Burst Tire Causes Crash With 3 Cars Near Hackensack Span | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/bombers-attack-singapore.html | Bombers 'Attack' Singapore | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/j-victor-bate.html | J. VICTOR BATE | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/yard-seeks-carrier-job-quincy-unit-of-bethlehem-joins-competition.html | YARD SEEKS CARRIER JOB; Quincy Unit of Bethlehem Joins Competition on New Forrestal | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/security-council-sits-wednesday.html | Security Council Sits Wednesday | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/brittain-wins-low-gross-hempstead-player-cards-78-in-long-island.html | BRITTAIN WINS LOW GROSS; Hempstead Player Cards 78 in Long Island Senior Play | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/canadas-eskimos-trek-to-first-vote-election-monday-means-long-trips.html | CANADA'S ESKIMOS TREK TO FIRST VOTE; Election Monday Means Long Trips to Polls -- Planes and Ships Brought Equipment | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/dr-c-s-van-horn.html | DR. C. S. VAN HORN | True | | 1981-06-19 | RE0000094566 | B00000428475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/new-portable-battery-ready.html | New Portable Battery Ready | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/bail-is-set-for-teacher-weston-conn-mans-theft-case-put-off-pending.html | BAIL IS SET FOR TEACHER; Weston, Conn., Man's Theft Case Put Off Pending Treatment | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/public-relations-activity-reorganized-by-du-mont.html | Public Relations Activity Reorganized by Du Mont | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/v-f-w-elects-kansan-as-commander-in-chief.html | V. F. W. Elects Kansan As Commander in Chief | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/jet-flies-pacific-alaska-to-japan-rb45-was-refueled-en-route-last.html | JET FLIES PACIFIC, ALASKA TO JAPAN; RB-45 Was Refueled En Route Last Year -- Pilot to Get the Mackay Trophy | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/dr-herbert-b-gibby.html | DR. HERBERT B. GIBBY | True | . Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/abher-powell-92-a-baseball-figlire-player-manager-who-started-rain.html | ABHER POWELL, 92, A BASEBALL FIGLIRE; Player, Manager Who Started Rain Check, Ladies'Day and 'Infield Tarpaulin Is Dead | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/driscoll-orders-oath-of-loyalty-be-signed-driscoll-sets-test-of.html | Driscoll Orders Oath Of Loyalty Be Signed; DRISCOLL SETS TEST OF JERSEY LOYALTY | True | By George Cable Wrightspecial To the New York Times. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/ann-corcor-fiancee-bryn-mawr-graduate-will-bei-wed-to-douglas-lewis.html | ANN CORCOR FIANCEE; [Bryn Mawr Graduate Will Bel Wed to Douglas Lewis Boyd | True | I ' Special 1o Tr N | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/monsanto-company-replies.html | Monsanto Company Replies | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/smithlynch-upset-chapman-pair-by-2-and-1-in-anderson-tourney-u-s.html | Smith-Lynch Upset Chapman Pair By 2 and 1 in Anderson Tourney; U. S. Ex-Chapman and McHale, Walker Cup Alternate, Eliminated -- Co-Medalist Teams Advance in Memorial Golf | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/ross-takes-golf-honors-triumphs-in-jersey-division-of-holeinone.html | ROSS TAKES GOLF HONORS; Triumphs in Jersey Division of Hole-in-One Tournament | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/edward-m-salomon.html | EDWARD M. SALOMON | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/arbitration-rejected-concrete-truck-drivers-vote-against-plan-in-st.html | ARBITRATION REJECTED; Concrete Truck Drivers Vote Against Plan in St. Louis | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/blood-donations-lagging-only-1120-pints-given-in-four-days-toward.html | BLOOD DONATIONS LAGGING; Only 1,120 Pints Given in Four Days Toward Goal of 15,000 | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/trabert-voices-preference-for-talbert-as-doubles-partner-in-davis.html | Trabert Voices Preference for Talbert As Doubles Partner in Davis Cup Tennis | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/all-milliron-stock-sought-by-ohrbach.html | ALL MILLIRON STOCK SOUGHT BY OHRBACH | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/reds-allege-american-link.html | Reds Allege American Link | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/3-die-in-peruvian-air-crash.html | 3 Die in Peruvian Air Crash | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/oil-shelf-bill-enacted-president-reaffirms-u-s-title-to-outer.html | OIL SHELF BILL ENACTED; President Reaffirms U. S. Title to Outer Offshore Deposits | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/24-offices-of-r-f-c-to-be-shut-sept-28.html | 24 OFFICES OF R. F. C. TO BE SHUT SEPT. 28 | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/bilkos-single-in-4th-off-gomez-vanquishes-polo-grounders-by-21.html | Bilko's Single in 4th Off Gomez Vanquishes Polo Grounders by 2-1; Musial Blasts Homer Against Giants in First Inning of St. Louis Night Game | True | By Louis Effratspecial To the New York Times. | 1981-06-19 | RE0000094566 | B00000428475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/32000000-issue-placed-by-oregon-highway-bonds-due-from-1954-to-1966.html | $32,000,000 ISSUE PLACED BY OREGON; Highway Bonds, Due From 1954 to 1966, Awarded to Bankers at 2.3202 Interest Cost | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/tom-berry-is-hurt-in-goshen-tuneup-suffers-back-injury-in-fall-from.html | TOM BERRY IS HURT IN GOSHEN TUNE-UP; Suffers Back Injury in Fall From Sulky, but Will Drive in Hambletonian Stake | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/pentagon-got-a-dunking-but-the-photos-are-gone.html | Pentagon Got a Dunking, But the Photos Are Gone | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/san-francisco-seeks-parley.html | San Francisco Seeks Parley | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/deals-in-the-bronx-apartments-and-a-garage-figure-in-the-trading.html | DEALS IN THE BRONX; Apartments and a Garage Figure in the Trading | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/dodgers-sign-alabama-youth.html | Dodgers Sign Alabama Youth | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/city-park-vacation.html | CITY PARK VACATION | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/danish-items-added-to-victorian-display.html | DANISH ITEMS ADDED TO VICTORIAN DISPLAY | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/miss-catherine-murphy.html | MISS CATHERINE MURPHY | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/braves-bickford-tops-pirates-92-pitches-a-fivehitter-in-his-first.html | BRAVES BICKFORD TOPS PIRATES, 9-2; Pitches a Five-Hitter in His First Start Since June 24 to Take Night Game | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/canadian-carbuying-rises.html | Canadian Car-Buying Rises | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/seixas-trabert-and-mulloy-defeated-in-eastern-grass-court.html | Seixas, Trabert and Mulloy Defeated in Eastern Grass Court Tournament; WIMBLEDON STAR BOWS TO HARTWIG Seixas' String Ends in Match With Australian -- Richardson Lone U. S. Victor | True | By Allison Danzigspecial To the New York Times. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/connecticut-ferry-adds-new-l-i-route.html | CONNECTICUT FERRY ADDS NEW L. I. ROUTE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/boy-dies-in-chemistry-blast.html | Boy Dies in Chemistry Blast | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/canada-sets-record-for-grain-production.html | CANADA SETS RECORD FOR GRAIN PRODUCTION | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/new-fighting-in-laos-french-report-rebel-scouting-on-increase-in.html | NEW FIGHTING IN LAOS; French Report Rebel Scouting on Increase in Kingdom | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/brownell-maps-trip-for-wetback-study.html | BROWNELL MAPS TRIP FOR 'WETBACK' STUDY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/maj-gen-john-huhes.html | MAJ. GEN. JOHN HU(~HES | True | Special to THE NEW YOKK TIMES, | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/96-pairs-advance-in-bridge-tourney-keen-defense-by-leading-duo.html | 96 PAIRS ADVANCE IN BRIDGE TOURNEY; Keen Defense by Leading Duo Earns Them a Top Score -Teams of Four Compete | True | By George Rapeespecial To the New York Times. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/us-investigating-rise-in-oil-prices-justice-department-conducts.html | U.S. INVESTIGATING RISE IN OIL PRICES; Justice Department Conducts Careful Study to Determine if Laws Were Violated INCREASES HELD GENERAL Difficulty in Getting Evidence of Collusive Action Is Cited in Letter to Senator | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/hoffman-of-house-fined-gets-minimum-penalty-of-10-for-speeding-in.html | HOFFMAN OF HOUSE FINED; Gets Minimum Penalty of $10 for Speeding in Maryland | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/passport-is-revoked-daily-worker-protests-in-behalf-of-its-european.html | PASSPORT IS REVOKED; Daily Worker Protests in Behalf of Its European Editor | True | | 1981-06-19 | RE0000094566 | B00000428475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/ryan-fails-in-bid-to-move-anastasia-pier-boss-refuses-to-let-books.html | RYAN FAILS IN BID TO MOVE ANASTASIA; Pier Boss Refuses to Let Books Be Copied -- Suspension by I. L. A. Still Ineffective RYAN FAILS IN BID TO MOVE ANASTASIA | True | By Stanley Levey | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/v-p-i-extends-moseleys-contract.html | V. P. I. Extends Moseley's Contract | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/attorney-sworn-as-air-aide.html | Attorney Sworn as Air Aide | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/8000-missing-van-fleet-says.html | 8,000 Missing, Van Fleet Says | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/books-and-authors.html | Books and Authors | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/kikuyu-natives-warned-briton-tells-them-to-get-off-fence-in-mau-mau.html | KIKUYU NATIVES WARNED; Briton Tells Them to 'Get Off Fence' in Mau Mau Struggle | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/casillo-outpoints-pellegrini.html | Casillo Outpoints Pellegrini | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/miss-hard-annexes-girls-tennis-title.html | MISS HARD ANNEXES GIRLS' TENNIS TITLE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/bonus-to-captives-urged-veterans-center-head-asks-that-world-war-ii.html | BONUS TO CAPTIVES URGED; Veterans Center Head Asks That World War II Rule Apply | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/miss-mary-caskey-shaw-is-engaged-to-david-p-sipperly-a-lawyer-here.html | Miss Mary Caskey Shaw Is Engaged To David P. Sipperly, a Lawyer Here | True | SPee!al to Txn NEW YOr. K TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/made-retreat-secretary-of-jesuit-province-here.html | Made Retreat Secretary Of Jesuit Province Here | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/eisenhowers-flying-today-for-colorado-vacation.html | Eisenhowers Flying Today For Colorado Vacation | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/russians-report-new-sea-species-say-that-they-not-danes-were-first.html | RUSSIANS REPORT NEW SEA SPECIES; Say That They, Not Danes, Were First to Make Discoveries in the Abyssal Depths | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/food-and-drug-bill-signed.html | Food and Drug Bill Signed | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/general-motors-moves-to-enter-field-of-offroad-heavy-trucks-offers.html | General Motors Moves to Enter Field of Off-Road Heavy Trucks; Offers an Exchange of Stock to the Holders of Shares of Euclid Machinery Co. | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/commodity-prices-close-mixed-here-cocoa-coffee-metals-up-and-rubber.html | COMMODITY PRICES CLOSE MIXED HERE; Cocoa, Coffee, Metals Up and Rubber, Vegetable Oils Off -- Volume Still Light | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/16-nations-in-u-n-command-pledge-to-resist-new-attack-u-n-nations.html | 16 Nations in U. N. Command Pledge to Resist New Attack; U. N. NATIONS VOW TO RESIST ATTACK | True | By A. M. Rosenthalspecial To the New York Times. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/bank-accounts-rise-to-new-high-in-italy.html | BANK ACCOUNTS RISE TO NEW HIGH IN ITALY | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/frost-sails-to-u-s-title-junior-champion-takes-senior-crown-in.html | FROST SAILS TO U. S. TITLE; Junior Champion Takes Senior Crown in Snipe Race Sweep | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/hunger-in-east-berlin.html | Hunger in East Berlin | True | JAMES T. MERCHANT | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/mrs-schei-links-victor-takes-cross-county-pointpar-tourney-with-38.html | MRS. SCHEI LINKS VICTOR; Takes Cross County Point-Par Tourney With 38 Points | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/first-negro-teacher-in-scranton.html | First Negro Teacher in Scranton | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/thruway-span-gains-work-to-begin-soon-on-section-of-tappan-zee.html | THRUWAY SPAN GAINS; Work to Begin Soon on Section of Tappan Zee Bridge | | Special to THE YORK NEW TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/danish-ship-at-inchon-will-serve-as-hospital-craft-for-u-n-sick-and.html | DANISH SHIP AT INCHON; Will Serve as Hospital Craft for U. N. Sick and Wounded | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/review-is-requested-of-gas-mask-award.html | REVIEW IS REQUESTED OF GAS MASK AWARD | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/10day-tieup-ends-at-brooklyn-yard-seafarers-union-removes-its.html | 10-DAY TIE-UP ENDS AT BROOKLYN YARD; Seafarers Union Removes Its Pickets -- Bethlehem Resumes Work on Disputed Ship | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/black-marlin-mark-set-1560pounder-caught-off-peru-by-louisiana.html | BLACK MARLIN MARK SET; 1,560-Pounder Caught off Peru by Louisiana Sportsman | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/first-in-fordham-speech-chair.html | First in Fordham Speech Chair | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/lonburrowes-65-editor-in-st-louis-chief-of-the-globedemocrat-since.html | LON. BURROWES, 65, EDITOR IN ST, LOUIS; Chief: of The Globe-Democrat since 1941 Di?es--Member--ofCartnelite Lay Order | True | Special to THE NEw YOXK TI | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/maylander-in-football-post.html | Maylander in Football Post | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/coop-apartments-sold.html | Co-op' Apartments Sold | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/parnell-red-sox-beats-indians-42-bats-in-three-runs-but-gets-help.html | PARNELL, RED SOX, BEATS INDIANS, 4-2; Bats in Three Runs, But Gets Help From Kinder to Score -- Piersall Also Aids | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/italian-parties-to-meet-liberals-seek-a-solution-to-cabinet-impasse.html | ITALIAN PARTIES TO MEET; Liberals Seek a Solution to Cabinet Impasse | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/charles-c-hunt.html | CHARLES C. HUNT | True | Special to THE NSw YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/hope-for-mass-production.html | Hope for Mass Production | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/n-c-state-placed-on-year-probation-new-atlantic-coast-conference.html | N. C. STATE PLACED ON YEAR PROBATION; New Atlantic Coast Conference Acts on Charges of Rules Violations in Try-Outs | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/armour-sells-plant.html | Armour Sells Plant | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/wilson-co-omits-dividend.html | Wilson & Co. Omits Dividend | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/to-start-2d-atomic-submarine.html | To Start 2d Atomic Submarine | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/arsonist-jailed-in-forest-fire.html | Arsonist Jailed in Forest Fire | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/eisenhower-makes-ohio-a-member-of-the-union.html | Eisenhower Makes Ohio A Member of the Union | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/u-s-track-team-returns-bragg-dwyer-on-squad-back-from-germany-and.html | U. S. TRACK TEAM RETURNS; Bragg, Dwyer on Squad Back From Germany and Italy | True | | 1981-06-19 | RE0000094566 | B00000428475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/b-l-s-finds-2-dip-in-primary-prices-index-off-to-1103-for-week-on.html | B. L. S. FINDS .2% DIP IN PRIMARY PRICES; Index Off to 110.3 for Week on Declines in Farm Products and Processed Foods | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/realty-club-gets-members.html | Realty Club Gets Members | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/cottons-for-fall-offer-wide-range-imagination-and-styling-give-new.html | COTTONS FOR FALL OFFER WIDE RANGE; Imagination and Styling Give New Vitality to Old Fiber -- Winter Woolens Copied | True | By Faith Corrigan | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/10-senators-join-panels-nixon-names-them-to-review-economic-and-tax.html | 10 SENATORS JOIN PANELS; Nixon Names Them to Review Economic and Tax Policies | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/miss-elsie-l-miller.html | MISS ELSIE L. MILLER | True | Special to Ta | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/malan-press-asks-sports-color-bar-says-a-racial-ban-on-segura.html | MALAN PRESS ASKS SPORTS COLOR BAR; Says a Racial Ban on Segura, Excluded by Money Rule, 'Could Be Defended' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/report-to-the-nation.html | REPORT TO THE NATION" | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/woman-sergeant-cited-for-saving-drowning-marine.html | Woman Sergeant Cited for Saving Drowning Marine | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/new-deep-sleep-relieves-epilepsy-california-physicians-report.html | NEW 'DEEP SLEEP' RELIEVES EPILEPSY; California Physicians Report Treatment Was Effective With 25 Patients | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/chile-formally-requests-u-s-to-purchase-65000-tons-of-its-copper-at.html | Chile Formally Requests U. S. to Purchase 65,000 Tons of Its Copper at World Price | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/rev-fred-e-miles.html | REV. FRED E. MILES | True | Special to TF.x1 | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/mrs-john-mikkelsen.html | MRS. JOHN MIKKELSEN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/almond-crop-curb-looms-limiting-californias-sales-to-85-of-yield.html | ALMOND CROP CURB LOOMS; Limiting California's Sales to 85% of Yield Proposed | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/named-to-seminarys-faculty.html | Named to Seminary's Faculty | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/auto-accord-reached-union-and-g-m-linden-division-agree-on-overtime.html | AUTO ACCORD REACHED; Union and G. M. Linden Division Agree on Overtime Solution | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/1953-sugar-quota-shifted.html | 1953 Sugar Quota Shifted | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/bonn-pact-pleases-turks-details-indicate-ankara-got-high-price-for.html | BONN PACT PLEASES TURKS; Details Indicate Ankara Got High Price for Wheat | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/fined-for-wagehour-violation.html | Fined for Wage-Hour Violation | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/london-copper-prices-up-but-volume-on-metal-exchange-dips-in-third.html | LONDON COPPER PRICES UP; But Volume on Metal Exchange Dips in Third Day of Trading | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/g-o-p-petitions-filed-signatures-on-riegelman-slate-total-11030.html | G. O. P. PETITIONS FILED; Signatures on Riegelman Slate Total 11,030, With 5,000 Needed | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/canadians-capture-20-davis-cup-lead.html | CANADIANS CAPTURE 2-0 DAVIS CUP LEAD | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/edwin-de-lave.html | EDWIN DE LAVE | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/cockell-gains-verdict-he-rallies-for-split-decision-over-matthews.html | COCKELL GAINS VERDICT; He Rallies for Split Decision Over Matthews in Seattle | True | | 1981-06-19 | RE0000094566 | B00000428475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/good-call-victor-in-sprint.html | Good Call Victor in Sprint | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/financing-plans-changed.html | Financing Plans Changed | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/sir-percy-wasnt-dead-just-fixing-wire-in-auto.html | Sir Percy Wasn't Dead, Just Fixing Wire in Auto | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/supreme-soviet-to-act-both-houses-hold-joint-session-today-to-act.html | SUPREME SOVIET TO ACT; Both Houses Hold Joint Session Today to Act on Decrees | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/direct-rhythm-75-first-at-westbury-reynolds-pacer-beats-prince-jay.html | DIRECT RHYTHM ,7-5, FIRST AT WESTBURY; Reynolds Pacer Beats Prince Jay by Half-Length Margin in Grand Circuit Mile | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/capt-lloyd-a-davis.html | CAPT. LLOYD A. DAVIS | True | Special to Txz Nsw No | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/textile-bids-called-off-military-procurement-agency-cancels-3.html | TEXTILE BIDS CALLED OFF; Military Procurement Agency Cancels 3 Invitations | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/george-r-fearon-marries.html | George R. Fearon Marries | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/-church-trustee-dies-in-fall.html | / Church Trustee Dies in Fall | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/world-swim-mark-set-by-miss-green-she-takes-mile-in-23034-in-u-s.html | WORLD SWIM MARK SET BY MISS GREEN; She Takes Mile in 23:03.4 in U. S. Meet -- 3 American Records in Other Events | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/plattsburg-air-base-gets-9534000-extra-military-projects-approved.html | Plattsburg Air Base Gets $9,534,000 Extra; Military Projects Approved by Eisenhower | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/n-y-telephone-net-drops-in-quarter-decline-of-41-cents-to-221-a.html | N. Y. TELEPHONE NET DROPS IN QUARTER; Decline of 41 Cents to $2.21 a Share Is Reported for April-June Period | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/munch-conducts-berlioz-symphony-leads-boston-orchestra-in-romeo-et.html | MUNCH CONDUCTS BERLIOZ SYMPHONY; Leads Boston Orchestra in 'Romeo et Juliette' at Fete -- Three Soloists Score | True | By John Briggsspecial To the New York Times. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/u-n-casualties-455000-unified-command-lists-losses-in-korean.html | U. N. CASUALTIES 455,000; Unified Command Lists Losses in Korean Campaign | True | Special to THE NEW YORK TIMES | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/reds-led-to-smoking-of-weed-pows-say.html | REDS LED TO SMOKING OF WEED, P.O.W.'S SAY | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/dr-john-w-jckson.html | DR. JOHN W. J~,CKSON | True | special to T | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/desapios-foes-see-ouster-next-week-farley-aids-mayor-impellitteri.html | DESAPIO'S FOES SEE OUSTER NEXT WEEK; FARLEY AIDS MAYOR; Impellitteri Group in Tammany Insists It Has Majority of Votes to Remove Leader BLAIKIE REPORTED IN MOVE Former National Democratic Head Backs Full Ticket -- Club to Spurn Primary DESAPIO FOES SEE OUSTER NEXT WEEK | True | By James A. Hagerty | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/rhee-shows-off-his-gift.html | Rhee Shows Off His Gift | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/europeans-defer-political-charter-korean-truce-and-soviet-note-to.html | EUROPEANS DEFER POLITICAL CHARTER; Korean Truce and Soviet Note to West Snag Conference of Six Foreign Chiefs | True | By M. S. Handlerspecial To the New York Times. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/retired-skipper-dies-e-r-bergh-stricken-aboard-liner-at-quarantine.html | RETIRED SKIPPER DIES; E. R. Bergh Stricken Aboard Liner at Quarantine | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/25-huks-reported-slain.html | 25 Huks Reported slain | True | | 1981-06-19 | RE0000094566 | B00000428475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/sales-record-set-by-sterling-drug-earnings-rise-171-above-level-of.html | SALES RECORD SET BY STERLING DRUG; Earnings Rise 17.1% Above Level of the 1952 Period -- Other Company Reports EARNINGS REPORTS OF CORPORATIONS | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/willard-t-goodwln.html | WILLARD T. GOODWIN | True | Special to Tl | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/90-more-g-is-get-freedom-in-korea-4th-days-group-largst-yet.html | 90 MORE G. I.'S GET FREEDOM IN KOREA; 4th Day's Group, Largest Yet, Appears in Good Health -- U. N.'s Total Is 406 90 MORE G. I.'S GET FREEDOM IN KOREA | True | By William J. Jordenspecial To the New York Times. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/u-s-athletes-win-7-events-at-oslo-baker-and-pearman-first-as.html | U. S. ATHLETES WIN 7 EVENTS AT OSLO; Baker and Pearman First as Americans Take 14 of 18 Tests in 2-Day Meet | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/search-foe-salvage.html | SEARCH FOE SALVAGE | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/mrs-albert-h-bickmore.html | MRS. ALBERT H. BICKMORE | True | SPECIAL TO THE NEW YORK TIMES | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/nimrod-v-is-victor-in-astor-cup-sail-halls-cutter-scores-in-finale.html | NIMROD V IS VICTOR IN ASTOR CUP SAIL; Hall's Cutter Scores in Finale of N. Y. Y. C. Cruise Marked by Dead-Heat Rarity | True | By John Randelspecial To the New York Times. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/lodge-bars-peiping-seat-says-u-s-will-not-approve-admission-to-the.html | LODGE BARS PEIPING SEAT; Says U. S. Will Not Approve Admission to the U. N. | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/u-s-will-speed-shipments.html | U. S. Will Speed Shipments | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/cuts-in-spending-urged-bank-of-france-governor-asks-sacrifices-and.html | CUTS IN SPENDING URGED; Bank of France Governor Asks Sacrifices and Economies | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/new-support-program-for-butter-proposed-to-reduce-retail-prices-new.html | New Support Program for Butter Proposed to Reduce Retail Prices; NEW BUTTER PLAN WOULD CUT PRICES | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/-engineer-was-57-1-dieshelped-to-develop-j-new-automatic-systems-i.html | ..--ENGINEER, WAS 57; 1 Dies--Helped to Develop J New Automatic Systems I | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/sea-smashes-dike-again-reflooding-dutch-island.html | Sea Smashes Dike Again; Reflooding Dutch Island | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/james-b-dunlop.html | JAMES B. DUNLOP | True | Special to I' | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/utility-sells-in-tarrytown.html | Utility Sells in Tarrytown | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/dr-ew-knight-67-edlicator___-i-deadi-u-of-north-carolina-professor.html | DR. E.W. KNIGHT, 67, EDLICATOR___~, I~ DEADI; U. of North Carolina Professor] Scored South for Its Laxity-- I Headed Curricula Groul-' | True | I I ' S | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/jersey-site-sold-for-new-housing-builder-buys-land-in-westwood-for.html | JERSEY SITE SOLD FOR NEW HOUSING; Builder Buys Land in West-wood for Twenty Homes -- Dwelling Sales Closed | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/raytheon-company-proposes-to-increase-stock-by-onethird-to-4000000.html | Raytheon Company Proposes to Increase Stock by One-third to 4,000,000 Shares | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/realty-financing.html | REALTY FINANCING | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/frank-j-campbell.html | FRANK J. CAMPBELL | True | Special to Tl | 1981-06-19 | RE0000094566 | B00000428475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/restaurateur-aids-army-mardikian-of-san-francisco-soon-to-advise-on.html | RESTAURATEUR AIDS ARMY; Mardikian of San Francisco, Soon to Advise on Alaska | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/f-d-i-c-criticism-held-unfounded-head-of-house-banking-group-sees.html | F. D. I. C. CRITICISM HELD 'UNFOUNDED'; Head of House Banking Group Sees Nation's Credit Needs 'Never Better Served' F. D. I. C. CRITICISM HELD 'UNFOUNDED' | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/bar-to-meet-monday-on-counsel-for-reds.html | BAR TO MEET MONDAY ON COUNSEL FOR REDS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/2-projects-await-hume-cronyns-nod-he-may-stage-the-family-man-here.html | 2 PROJECTS AWAIT HUME CRONYN'S NOD; He May Stage 'The Family Man' Here and Revival of 'Lady's Not for Burning on Coast | True | By J. P. Shanley | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/yugoslavalbanian-board-set.html | Yugoslav-Albanian Board Set | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/deweys-assisting-annual-hymn-sing-governor-and-wife-provide-the.html | DEWEYS ASSISTING ANNUAL HYMN SING; Governor and Wife Provide the Books for Quaker Hill Summer Folk in Pawling MASS TO HONOR ST. CLARE Spellman Will Preside at Rite on 700th Anniversary of Death of Nuns' Co-Founder | True | By Preston King Sheldon | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/dock-strike-holds-two-ships-in-port-no-prospect-of-settling-seen.html | DOCK STRIKE HOLDS TWO SHIPS IN PORT; No Prospect of Settling Seen Over Week-End in Dispute Over One Man's Status | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/richards-rides-100th-winner.html | Richards Rides 100th Winner | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/u-s-sells-south-africa-wheat.html | U. S. Sells South Africa Wheat | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/ohio-pushes-turnpike-approves-studies-for-new-road-to-link-other.html | OHIO PUSHES TURNPIKE; Approves Studies for New Road to Link Other Expressways | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/the-dollar-goes-abroad.html | THE DOLLAR GOES ABROAD | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/g-i-ship-to-arrive-monday.html | G. I. Ship to Arrive Monday | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/erie-to-abandon-trackage.html | Erie to Abandon Trackage | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/sparkman-sees-switch-says-south-will-return-in-56-as-gop.html | SPARKMAN SEES SWITCH; Says South Will 'Return' in '56 as G.O.P. Disillusions People | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/gavilan-and-jones-sign-to-meet-in-10round-nontitle-bout-at-garden.html | GAVILAN AND JONES SIGN; To Meet in 10-Round, Non-Title Bout at Garden, Aug. 26 | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/u-s-buys-italian-ammunition.html | U. S. Buys Italian Ammunition | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/dental-patient-no-longer-helpless-ouch-at-fingertips-turns-off.html | Dental Patient No Longer Helpless: 'Ouch!' at Fingertips Turns Off Drill; LIST OF INVENTIONS PATENTED IN WEEK | True | By Stacy V. Jonesspecial To the New York Times. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/livedto-100-on-chestnut-soup.html | Lived-to. 100 on Chestnut Soup | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/prisoners-are-happy.html | Prisoners Are Happy | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/french-paralysis-in-strikes-is-wide-2000000-walk-out-movement-may.html | FRENCH PARALYSIS IN STRIKES IS WIDE; 2,000,000 WALK OUT; Movement May Be Carried Over Week-End -- Thousands of Rail Travelers Stranded FRENCH PARALYSIS IN STRIKES IS WIDE | True | By Henry Ginigerspecial To the New York Times. | 1981-06-19 | RE0000094566 | B00000428475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/to-aid-our-aging-population.html | To Aid Our Aging Population | True | SAM J. PERRY | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/britain-reduces-debt-of-turkeyi.html | Britain Reduces Debt of Turkey.I | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/lehman-says-g-o-p-has-blank-on-rights.html | LEHMAN SAYS G. O. P. HAS BLANK ON RIGHTS | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/for-homemakers.html | For Homemakers | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/decline-is-drastic-in-wheat-futures-price-drop-in-heavy-selling.html | DECLINE IS DRASTIC IN WHEAT FUTURES; Price Drop in Heavy Selling Laid to Fear That Growers May Not Ratify '54 Quotas DECLINE IS DRASTIC IN WHEAT FUTURES | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/alaska-railroad-gets-new-manager-kalbaugh-of-southern-pacific-is.html | ALASKA RAILROAD GETS NEW MANAGER; Kalbaugh of Southern Pacific Is Named to Run the Line for Department of Interior A RAIL MAN FOR 34 YEARS He Will Take Over a Transport Link Long Beset by Climate and the Whims of Congress | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/yacht-with-4-asks-help-coast-guard-cutter-heads-for-point-off.html | YACHT WITH 4 ASKS HELP; Coast Guard Cutter Heads for Point Off Jersey to Aid Family | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/foreign-aid-bill-signed-into-law-presidents-action-provides-66-bill.html | FOREIGN AID BILL SIGNED INTO LAW; President's Action Provides 6.6 Billions for Many Areas to Resist Red Aggression | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/wood-field-and-stream-east-hampton-angler-catches-185pound-mako.html | Wood, Field and Stream; East Hampton Angler Catches 185-Pound Mako Shark for Light Tackle Record | True | By Frank M. Blunkspecial To the New York Times. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/a-sop-for-russias-peasants.html | A SOP FOR RUSSIA'S PEASANTS | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/dr-pusey-motors-to-harvard.html | Dr. Pusey Motors to Harvard | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/golf-official-visits-president.html | Golf Official Visits President | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/young-cooks-serve-parents-at-luncheon.html | Young Cooks Serve Parents at Luncheon | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/u-s-wheat-sales-below-iwa-quota-251142000-bushels-in-year-to-july-1.html | U. S. WHEAT SALES BELOW I.W.A. QUOTA; 251,142,000 Bushels in Year to July 1 Were Sold Abroad Under Federal Subsidy | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/4th-holdup-is-last-for-jetdrive-thug-35-minute-series-of-raids-on.html | 4TH HOLD-UP IS LAST FOR JET-DRIVE THUG; 35-Minute Series of Raids on Broadway Hotels Is Carried Out Just Too Long | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/athens-plugs-tax-holes-physicians-and-lawyers-cited-as-making.html | ATHENS PLUGS TAX HOLES; Physicians and Lawyers Cited as Making Dubious Returns | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/commodity-index-steady-wholesale-prices-remain-877-on-thursday-b-l.html | COMMODITY INDEX STEADY; Wholesale Prices Remain 87.7 on Thursday, B. L. S. Reports | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/stock-list-churns-volume-falls-off-combined-average-eases-02.html | STOCK LIST CHURNS; VOLUME FALLS OFF; Combined Average Eases 0.2 Although More Issues Go Higher Than Lower GROUP TRENDS LACKING Some Oils and du Pont Rise -- Coppers and Chrysler Dip -- R. K. O. Is the Leader | True | | 1981-06-19 | RE0000094566 | B00000428475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/tents-house-mormons-upstate-pageant-pilgrims-find-other-shelter.html | TENTS HOUSE MORMONS; Upstate Pageant Pilgrims Find Other Shelter Runs Short | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/snider-and-furillo-hit-for-circuit-as-brooks-win-at-cincinnati-94.html | Snider and Furillo Hit for Circuit As Brooks Win at Cincinnati, 9-4; Dodgers Tally 3 in 6th and Rout Perkowski in 4-Run 8th -- Podres Gains 8th Victory | | By Roscoe McGowenspecial To the New York Times. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/nixon-tour-itinerary-waiting-on-protocol.html | NIXON TOUR ITINERARY WAITING ON PROTOCOL | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/bonds-and-shares-on-london-market-weeks-trading-ends-on-less.html | BONDS AND SHARES ON LONDON MARKET; Week's Trading Ends on Less Buoyant Note After Four Days of Rising Prices | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/poland-has-flies-but-no-paper.html | Poland Has Flies, but No Paper | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/bruno-to-sell-hoover-cleaner.html | Bruno to Sell Hoover Cleaner | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/robert-a-cooper-dead-south-carolina-exgovernor-federal-judgewas-79.html | ROBERT A. COOPER DEAD; South Carolina Ex-Governor,] Federal Judge Was 79 I | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/chinese-free-3-priests-missionaries-imprisoned-day-before-cross.html | CHINESE FREE 3 PRIESTS; Missionaries Imprisoned Day Before Cross Into Hong Kong | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/citizenship-day-is-set-for-sept-17-by-president.html | Citizenship Day Is Set For Sept. 17 by President | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/goldmann-defines-remarks-on-israel-denies-he-indicated-all-jews.html | GOLDMANN DEFINES REMARKS ON ISRAEL; Denies He Indicated All Jews Outside That State Should Be Regarded as Israelis | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/shipping-news-and-notes-japan-transport-departs-today-for-orient.html | Shipping News and Notes; Japan Transport Departs Today for Orient -- New Drydock Set for Navy Yard | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/gen-burress-at-camp-drum.html | Gen. Burress at Camp Drum | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/south-africa-drops-vote-curb.html | South Africa Drops Vote Curb | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/oliver-with-67-for-135-leads-in-world-golf-by-two-strokes-worsham.html | Oliver, With 67 for 135, Leads In 'World' Golf by Two Strokes; Worsham, Toski and Douglas Share Second -- Stranahan Sets Pace as Miss Suggs and Miss Berg Deadlock With 149's | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/700000-string-attached-officer-leaves-fund-to-museum-if-it-exhibits.html | $700,000 STRING ATTACHED; Officer Leaves Fund to Museum If It Exhibits His Trophies | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/burmese-official-quits-minister-of-culture-assails-cost-of-buddhist.html | BURMESE OFFICIAL QUITS; Minister of Culture Assails Cost of Buddhist Parley | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/beneficial-loan-files-issue.html | Beneficial Loan Files Issue | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/bill-authorizing-sale-of-rubber-plants-signed.html | Bill Authorizing Sale Of Rubber Plants Signed | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/class-1-roads-show-sharp-rise-in-income.html | CLASS 1 ROADS SHOW SHARP RISE IN INCOME | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/the-screen.html | THE SCREEN | True | H. H. T. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/athletics-score-by-31-kellner-hurls-triumph-over-the-tigers-zemial.html | ATHLETICS SCORE BY 3-1; Kellner Hurls Triumph Over the Tigers -- Zemial Hits Homer | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/6-drowned-in-karachi-flood.html | 6 Drowned in Karachi Flood | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/bias-in-union-charged-packing-house-workers-chiefs-accuse-southern.html | BIAS IN UNION CHARGED; Packing House Workers' Chiefs Accuse Southern Director | True | | 1981-06-19 | RE0000094566 | B00000428475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/2-brooklyn-holdups-net-4-bandits-10200.html | 2 BROOKLYN HOLD-UPS NET 4 BANDITS $10,200 | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/pronto-don-trots-tonight.html | Pronto Don Trots Tonight | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/changing-broadway.html | Changing Broadway | True | EDWARD M. COLLINS | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/4-oneact-plays-in-larchmont.html | 4 One-Act Plays in Larchmont | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/jehovahs-witnesses-assembly.html | Jehovah's Witnesses Assembly | True | M. M. JOHNSON | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/for-safer-walking.html | FOR SAFER WALKING | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/sex-laws-in-state-are-ridiculous-lawyer-tells-n-y-u-police-clinic.html | Sex Laws in State Are 'Ridiculous,' Lawyer Tells N. Y. U. Police Clinic | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/chain-buys-three-hotels.html | Chain Buys Three Hotels | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/india-in-barter-deal-to-get-soviet-wheat.html | INDIA IN BARTER DEAL TO GET SOVIET WHEAT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/polio-strikes-canadian-player.html | Polio Strikes Canadian Player | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/mrs-thomas-a-johnston.html | MRS. THOMAS A. JOHNSTON | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/segura-triumphs-in-tennis.html | Segura Triumphs in Tennis | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/hungary-relaxes-curbs-modifies-travel-restrictions-on-foreign.html | HUNGARY RELAXES CURBS; Modifies Travel Restrictions on Foreign Diplomats | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/guatemala-may-tax-plane-rides.html | Guatemala May Tax Plane Rides | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/mrs-j-s-mitchell-wed-she-is-bride-in-marble-church-i-of-thomas.html | MRS. J. S. MITCHELL WED; She is Bride in Marble Church' i of Thomas Mellon Evans | True | | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-08 | 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/st-laurent-foes-see-dictator-aim-bid-canadians-save-2party-rule-st.html | St. Laurent Foes See Dictator Aim; Bid Canadians Save 2-Party Rule; ST. LAURENT FOES SEE DICTATOR AIM | True | By Raymond Daniellspecial To the New York Times. | 1981-06-19 | RE0000094566 | B00000428475 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/joan-m-griswold-j-b-par-8d-wed-bride-escorted-by-her-father-at.html | JOAN M. GRISWOLD, [ J. B. PAR[ 8D WED; Bride Escorted by H-er Father at Ceremony in Old Lyme's 1st Congregationdl Church | True | special to NEW YO TrMss. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/strafaci-and-cherry-reach-final-on-links-f-strafacicherry-reach.html | Strafaci and Cherry Reach Final on Links; F. STRAFACI-CHERRY REACH LINKS FINAL | True | By Lincoln A. Werden | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/dayton-is-leader-in-comet-events-his-dutchess-beats-market-in-first.html | DAYTON IS LEADER IN COMET EVENTS; His Dutchess Beats Marbet in First of Three Races on Little Neck Bay | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/1700-to-quit-burma-guerrilla-chief-says.html | 1,700 TO QUIT BURMA, GUERRILLA CHIEF SAYS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/the-soviet-hydrogen-bomb.html | THE SOVIET HYDROGEN BOMB | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/some-vegetables-have-an-ornamental-value.html | SOME VEGETABLES HAVE AN ORNAMENTAL VALUE | True | By Archer P. Whallon | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/roadside-menageries-west-coasts-landscapes-burgeon-with-zoos.html | ROADSIDE MENAGERIES; West Coast's Landscapes Burgeon With Zoos | True | By Gladwin Hill | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/boatsman-victim-of-drowning.html | Boatsman Victim of Drowning | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/sports-of-the-times-a-singular-silence.html | Sports of The Times; A Singular Silence | True | By John Drebinger | 1981-06-19 | RE0000094567 | B00000428476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/trenton-pressing-war-on-its-slums-inspections-and-building-plans.html | TRENTON PRESSING WAR ON ITS SLUMS; Inspections and Building Plans Spurred by Finding 35% of Dwellings Substandard | True | By George Cable Wright | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/noteworthy.html | NOTEWORTHY* | True | DAVID B. RODES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/it-aint-hay.html | IT AIN'T HAY* | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/suzanne-okman-betrothed.html | Suzanne Okman Betrothed | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/stock-exchange-expects-to-start-its-installment-sales-plan-by-oct-1.html | Stock Exchange Expects to Start Its Installment Sales Plan by Oct. 1; Monthly Payments Will Be $40 or $50 -- Various Steps in Program Are Outlined | True | By Burton Crane | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/2d-infantry-yields-flags-historic-deactivated-regiment-gives-colors.html | 2D INFANTRY YIELDS FLAGS; Historic Deactivated Regiment Gives Colors to West Point | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/northern-neighbor-a-diversity-of-art-events-in-connecticut.html | NORTHERN NEIGHBOR; A Diversity of Art Events In Connecticut | True | By Stuart Preston | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/a-report-on-criminals-at-large.html | A Report on Criminals at Large | True | By Anthony Boucher | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/life-insurance-concerns-plagued-over-payments-on-korean-deaths.html | Life Insurance Concerns Plagued Over Payments on Korean Deaths; INSURANCE STATUS ON KOREA AWAITED | True | By Thomas P. Swift | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/he-molded-rhodesia-cecil-rhodes-by-andre-maurois-translated-from.html | He Molded Rhodesia; CECIL RHODES. By Andre Maurois. Translated from the French by Rohan Wadham. 142 pp. New York: The Macmillan Company. $1.75. | True | By Roger Pippett | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/problems-in-common-southeast-asia-in-the-coming-world-edited-by.html | Problems in Common; SOUTHEAST ASIA IN THE COMING WORLD, Edited by Philip W. Thayer. Introduction by William O. Douglas, 306 pp. Baltimore: The Johns Hopkins Press. $4.75. | True | By Robert Aura Smith | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/martin-to-review-session-on-tv.html | Martin to Review Session on TV | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/guns-and-butter.html | GUNS AND BUTTER' | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/mcgregor-of-house-in-hospital.html | McGregor of House in Hospital | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/two-national-speed-boat-crowns-at-stake-in-buffalo-tests-sunday.html | Two National Speed Boat Crowns At Stake in Buffalo Tests Sunday; Seven-Liter Hydro and Class E Runabout Divisions Head Upstate Card -- Eight Other Classes to Race Saturday | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/four-years-to-freedom-the-eagle-and-the-wind-by-herbert-e-sover-308.html | Four Years To Freedom; THE EAGLE AND THE WIND. By Herbert E. Sover. 308 pp. New York: Dodd, Mead & Co. $3. | True | By Hoffman Birney | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/waterspout-in-lake-michigan.html | Waterspout in Lake Michigan | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/tells-of-inquiry-support.html | Tells of Inquiry Support | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/poetry-needs-to-be-subtle-and-tough-subtle-and-tough.html | Poetry Needs to Be Subtle and Tough'; Subtle and Tough | True | By Louis MacNeice | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/wider-dress-strike-seen-4000-in-lingerie-plants-may-join.html | WIDER DRESS STRIKE SEEN; 4,000 in Lingerie Plants May Join Pennsylvania Walkout | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/tilden-boy-excels-in-title-swim-here-adler-wins-200-breaststroke.html | TILDEN BOY EXCELS IN TITLE SWIM HERE; Adler Wins 200 Breast-Stroke and 300 Individual Medley at Metropolitan Meet | True | | 1981-06-19 | RE0000094567 | B00000428476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/college-allstars-to-face-lions-in-chicago-friday-night-pro-squad.html | College All-Stars to Face Lions in Chicago Friday Night; PRO SQUAD FAVORED IN ANNUAL CONTEST | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/civil-defense-role-is-hailed-by-wnyc-stations-report-says-it-is-key.html | CIVIL DEFENSE ROLE IS HAILED BY WNYC; Station's Report Says It Is Key to Emergency Communications -- Year's 'Festivals' Recalled | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/to-study-jobs-for-handicapped.html | To Study Jobs for Handicapped | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/sanok-ranked-at-scratch-heads-record-district-golf-list-of-6962.html | Sanok, Ranked at Scratch, Heads Record District Golf List of 6,962; Sanok Attains Lone Scratch Rating to Head District Links Handicap List | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/tunisian-politician-shot.html | Tunisian Politician Shot | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/2-hurt-in-explosion-of-speedboat-in-bay.html | 2 HURT IN EXPLOSION OF SPEEDBOAT IN BAY | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/miss-mclure-wed-to-john-a-thomson.html | MISS M'CLURE WED TO JOHN A. THOMSON | True | SPecial to Tg Nzv Yo TXMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/dykes-and-babe-fined.html | Dykes and Babe Fined | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/leadership-a-mysterious-quality-the-president-who-masters-that.html | Leadership: A Mysterious Quality; The President who masters that secret, our history demonstrates, has learned how to rally the whole people behind him. | True | By Allah Nevins | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/radio-rewards.html | Radio Rewards | True | HARVEY HUSTEN | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/trick-kicks-feature-of-pro-giants-camp.html | TRICK KICKS FEATURE OF PRO GIANTS' CAMP | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/the-world.html | THE WORLD | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/russian-confident-sees-no-cause-for-war-but-says-soviet-can-crush.html | RUSSIAN CONFIDENT; Sees No Cause for War but Says Soviet Can Crush Any Attack | True | By Harrison E. Salisbury | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/bernice-berney-to-be-bride.html | Bernice Berney to Be Bride | True | Special to Ta Nw Yoc Tr. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/r0smry-namc-i-ncae-to-wan.html | R0SMRY NAMC I NCAE TO WAN[ | True | Special to THZ Nzw YozK TIMP. [ | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/superpropeller-to-drive-a-supertanker-casting-22-feet-across-is.html | Super-Propeller to Drive a Super-Tanker; Casting, 22 Feet Across, Is 70,000 Pounds | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/snyder-defends-tax-case-actions-says-he-interceded-but-told-aide-he.html | SNYDER DEFENDS TAX CASE ACTIONS; Says He Interceded but Told Aide He Was Not 'Personally Interested' in Matter | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/payment-on-us-insurance-loan.html | Payment on U.S. Insurance Loan | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/connecticut-g-o-p-fears-rift-in-1954-patronage-troubles-between.html | CONNECTICUT G. O. P. FEARS RIFT IN 1954; Patronage Troubles Between Lodge and Zeller a Central Point in 'Purge' Charge | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/brooklyn-cricket-victor-beats-fairmount-of-philadelphia-by-58-runs.html | BROOKLYN CRICKET VICTOR; Beats Fairmount of Philadelphia by 58 Runs at Red Hook | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/state-department-checking-on-4000-mcleod-tells-kansas-legion-he-is.html | STATE DEPARTMENT CHECKING ON 4,000; McLeod Tells Kansas Legion He Is Not Conducting a 'Witch Hunt,' However | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/womens-tourney-draws-62-entries-westchester-and-fairfield-play-to.html | WOMEN'S TOURNEY DRAWS 62 ENTRIES; Westchester and Fairfield Play to Open Tomorrow on Scarsdale Links | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/william-h-taubert.html | WILLIAM H. TAUBERT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/stamp-to-honor-jews.html | Stamp to Honor Jews | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/lines-harden.html | Lines Harden | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/italy-concerned-on-trade-balance-drop-in-e-p-u-credit-causes.html | ITALY CONCERNED ON TRADE BALANCE; Drop in E. P. U. Credit Causes Economists to Worry Over Drain on Gold Reserves | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/service-institute-names-chief.html | Service Institute Names Chief | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/beyond-the-barriers-come-my-beloved-by-pearl-s-buck-311-pp-new-york.html | Beyond the Barriers; COME, MY BELOVED. By Pearl S. Buck. 311 pp. New York: The John Day Company. $3.75. | True | By Mary Johnson Tweedy | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | HAROLD LIGHT. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/miss-mary-e-lord.html | MISS MARY E. LORD | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/judith-rascovar-engaged.html | Judith Rascovar Engaged | True | Special to THu NEW YORK TIMES, | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/yankee-sheepman-show-lamb-by-hildreth-t-wriston-illustrated-by.html | Yankee Sheepman; SHOW LAMB. By Hildreth T. Wriston. Illustrated by Peter Burchard. 191 pp. New York: Abingdon-Cokesbury Press. $2.50. | True | ELLEN LEWIS BUELL. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/miss-phraner-bride-i-of-c-s-stewart-jr.html | MISS PHRANER BRIDE i OF C. S. STEWART JR. | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/roots-and-offshoots-chinese-thought-from-confucius-to-mao-tsetung.html | Roots and Offshoots; CHINESE THOUGHT: From Confucius to Mao Tse-tung. By H. G. Creel. 262 pp. Chicago: Tht University of Chicago Press. $5. | True | By George E. Taylor | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/nuptials-in-jersey.html | NUPTIALS IN JERSEY | True | SDecia] to Ttz NEW YORK TIME. FOR MARY TIBBALS | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/an-ironic-poet-without-heroes-jules-laforgue-and-the-ironic.html | An Ironic Poet Without Heroes; JULES LAFORGUE AND THE IRONIC INHERITANCE. By Warren Ramsey. 302 pp. New York: Oxford University Press. $5. | True | By Wallace Fowlie | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/jacques-pierot-jr-retired-ship-broker.html | JACQUES PIEROT JR., RETIRED SHIP BROKER | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/gradual-development-of-satellite-stations-is-viewed-as-the-key-to.html | Gradual Development of Satellite Stations Is Viewed as the Key to Space Flight | True | By Waldemar Kaempffert | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/safeguards-for-korea.html | SAFEGUARDS FOR KOREA | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/posttruce-meeting-raises-conflict-over-ground-rules-u-n-members.html | POST-TRUCE MEETING RAISES CONFLICT OVER GROUND RULES; U. N. Members' Interests Differ on Matters Of Conference Membership and Agenda | True | By Lindesay Parrott | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/utility-to-ask-rezoning.html | Utility to Ask Rezoning | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/joseph-raskin.html | JOSEPH RASKIN | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/hardisonbrice.html | Hardison--Brice | True | Special to Tar NEXt' YO TE. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/in-europe.html | In Europe | True | | 1981-06-19 | RE0000094567 | B00000428476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/wagner-appoints-his-campaign-head-a-p-burke-lawyer-to-start-tuesday.html | WAGNER APPOINTS HIS CAMPAIGN HEAD; A. P. Burke, Lawyer, to Start Tuesday -- Marchisio Weighs Quitting Liberal Ticket | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/u-s-beef-buying-hailed-texan-in-house-says-growers-are-getting.html | U. S. BEEF BUYING HAILED; Texan in House Says Growers Are Getting Higher Return | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/french-strikers-returning-to-jobs-move-eases-paralysis-though-many.html | FRENCH STRIKERS RETURNING TO JOBS; Move Eases Paralysis Though Many Dissidents Hold Out -- Regime Bars Compromise | True | By Henry Giniger | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/caffery-continues-cairo-suez-effort-u-s-envoy-and-briton-call-on.html | CAFFERY CONTINUES CAIRO SUEZ EFFORT; U. S. Envoy and Briton Call on Egyptian Chief Separately -- Sudan Issues Raised | True | By Robert C. Doty | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/study-of-virus-advanced-pittsburgh-u-scientists-report-new.html | STUDY OF VIRUS ADVANCED; Pittsburgh U. Scientists Report New Microscope Technique | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/guidance-is-given-to-exb-patients-readjustment-to-useful-living.html | GUIDANCE IS GIVEN TO EX-TB PATIENTS; Readjustment to Useful Living Put on Individual Basis by Unit of City Association | True | By Murray Illson | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/stephanie-w-woods-is-fiancee-of-ensign.html | STEPHANIE W. WOODS IS FIANCEE OF ENSIGN | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/sightseers-in-europe.html | SIGHT-SEERS IN EUROPE | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/u-n-sees-added-urgency-for-atomic-energy-control-hammarskjold-says.html | U. N. Sees Added Urgency For Atomic Energy Control; Hammarskjold Says Talk of Mass Weapons Stresses Need to Find Plan -- Vishinsky Is Scheduled to Arrive Tuesday | True | By A. M. Rosenthal | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/knowland-has-big-job-in-achieving-gop-unity-seeking-to-follow.html | KNOWLAND HAS BIG JOB IN ACHIEVING G.O.P. UNITY; Seeking to Follow Taft's Course, He Risks Fire From Left and Right | True | By William S. White | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/ann-ifath-is-betrothed.html | Ann I-F/ath Is Betrothed | True | Special to ThS Nzw oal Ti4zs. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/hudson-sets-back-cleveland-5-to-4-boston-righthander-relieves-henry.html | HUDSON SETS BACK CLEVELAND, 5 TO 4; Boston Right-Hander Relieves Henry in First Inning and Pitches Shut-Out Ball | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/miss-musante-affianced-associate-editor-of-magazine-will-be-wed-to.html | MISS MUSANTE AFFIANCED; Associate Editor of Magazine; Will Be Wed to R, K. Griffin | True | Special to THE NEW ORK TiMr.s. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/cantata-by-bach-and-opera-by-handel.html | CANTATA BY BACH AND OPERA BY HANDEL | True | By John Briggs | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/gymnast-and-bolero-strategic-planning-for-coalition-warfare.html | Gymnast' And 'Bolero'; STRATEGIC PLANNING FOR COALITION WARFARE: 1941-1942. Vol. 18 in the U. S. Army in World War II Series. By Maurice Matloft and Edwin M. Snell. Illustrated. 454 pp. Washington, D. C.: U. S. Government Printing Office. $3.25. | True | By Ralph D. Gardner | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/ace-destroyer-beats-jamie-k-by-3-lengths-in-sheridan-at-washington.html | Ace Destroyer Beats Jamie K. by 3 Lengths in Sheridan at Washington Park; DANIELS' MUDDER WINS AT S19 FOR $2 | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/savannah-wins-140-nohitter.html | Savannah Wins 14-0 No-Hitter | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/the-role-of-bees-in-the-garden.html | THE ROLE OF BEES IN THE GARDEN | True | By Thelma K. Stevens | 1981-06-19 | RE0000094567 | B00000428476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/pope-receives-u-s-students.html | Pope Receives U. S. Students | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/2-fall-from-homes-girl-dies-boy-unhurt.html | 2 FALL FROM HOMES; GIRL DIES, BOY UNHURT | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/new-site-is-sought-for-olympic-riding-international-body-to-discuss.html | NEW SITE IS SOUGHT FOR OLYMPIC RIDING; International Body to Discuss Matter Next Years -- U. S. and Ireland Put in Bids | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/colorless-desperado-billy-the-kid-by-edwin-corle-293-pp-new-york.html | Colorless Desperado; BILLY THE KID. By Edwin Corle. 293 pp. New York: Duell, Sloan & Pearce. Boston: Little, Brown & Co. $3.75. | True | HAL BORLAND. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/news-of-the-world-of-stamps-rival-to-scotts-catalog-to-publish-its.html | NEWS OF THE WORLD OF STAMPS; Rival to Scott's Catalog To Publish Its First Section This Fall | True | By Kent B. Stiles | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/gentry-downunder-the-cardboard-crown-by-martin-boyd-256-pp-new-york.html | Gentry Down-Under; THE CARDBOARD CROWN. By Martin Boyd. 256 pp. New York: E. P. Dutton & Co. $3. | True | BRUCE SUTHERLAND. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/loserstainton.html | loser--Stainton | True | Special to Tar Ngw YORK Tt,tES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/mrs-w-h-powers-jr-has-child.html | Mrs. W. H. Powers Jr. Has Child | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/pilgrims-of-peace-the-passionate-land-by-geoffrey-wagner-313-pp-new.html | Pilgrims Of Peace; THE PASSIONATE LAND. By Geoffrey Wagner. 313 pp. New York: Simon & Schuster. $3.50. | True | JUDITH P. QUEHL. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/spiritual-healing-lost-shepherd-by-agnes-sanford-316-pp.html | Spiritual Healing; LOST SHEPHERD. By Agnes Sanford. 316 pp. Philadelphia: J. B. Lippincott Company. $3. | True | MARGARET WIDDEMER. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/roberts-bows-41-in-bid-for-no-20-cubs-get-12-hits-off-phillie-star.html | ROBERTS BOWS, 4-1, IN BID FOR NO. 20; Cubs Get 12 Hits Off Phillie Star in His 7 Innings on Hill -- Pollet Victor | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/experiments-in-sound-tenday-demonstration-in-paris-offers-the.html | EXPERIMENTS IN SOUND; Ten-Day Demonstration in Paris Offers The Latest in 'Musique Concrete' | True | By Peter Gradenwitz | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/du-mont-tv-for-statlers.html | Du Mont TV for Statlers | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/the-generals-kept-score-grant-and-his-generals-by-clarence-edward.html | The Generals Kept Score; GRANT AND HIS GENERALS. By Clarence Edward Macartney. Illustrated. 352 pp. New York: The McBride Company. $5. | True | By Harry E. Pratt | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/nostalgia-unlimited-us-incorporated-by-william-f-steuber-jr-316-pp.html | Nostalgia Unlimited; US INCORPORATED. By William F. Steuber Jr. 316 pp. Indianapolis: The Bobbs-Merrill Company. $3. | True | DAVID DEMPSEY. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/pronto-don-takes-trot-at-roosevelt-raceway-to-send-earnings-to.html | Pronto Don Takes Trot at Roosevelt Raceway to Send Earnings to $250,236; GENE MAC SECOND, HALF-LENGTH BACK | True | By Deane McGowen | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/the-field-of-travel-bermuda-schedules-an-outdoor-drama-festival.html | THE FIELD OF TRAVEL; Bermuda Schedules an Outdoor Drama Festival -- Folklore in the Catskills | True | By Diana Rice | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/propaganda-battle-in-germany.html | PROPAGANDA BATTLE IN GERMANY | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/1953-soviet-output-given-by-malenkov-premier-says-industry-can-now.html | 1953 SOVIET OUTPUT GIVEN BY MALENKOV; Premier Says Industry Can Now Support Big Improvement in Standard of Living | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/liberals.html | LIBERALS | True | MARK HOLZMAN. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/caroline-stabler-delaware-bridei-debutante-of-1950-married-in.html | CAROLINE STABLER [ DELAWARE BRIDEI; Debutante of '1950 Married in Christiana Hundred to Robert S, Applegate | True | pecial to THZ NEw YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/11000-expected-at-show.html | 11,000 Expected at Show | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/2-to-mark-50-years-as-priests.html | 2 to Mark 50 Years as Priests | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/3-sentenced-for-stealing-yacht.html | 3 Sentenced for Stealing Yacht | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/sheldons-craft-leads-coquette-wins-first-of-3-races-for-western.html | SHELDON'S CRAFT LEADS; Coquette Wins First of 3 Races for Western Sound Lightnings | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/the-dance-festival-new-works-predominate-in-new-london-season.html | THE DANCE: FESTIVAL; New Works Predominate In New London Season | True | By John Martin | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/brazil-gets-fokker-plane-plant.html | Brazil Gets Fokker Plane Plant | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/women-to-take-defense-course.html | Women to Take Defense Course | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/food-plan-offered-the-distribution-of-surpluses-by-private-agencies.html | Food Plan Offered; The Distribution of Surpluses by Private Agencies Proposed | True | PAUL COMLY FRENCH. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/alison3douglas-marriedin-cipel-i-member-of-prominent-ritishi-family.html | ALISON {3:DOUGLAS, MARRIEDIN CI{PEL I; Member of Prominent ritishI Family Bride of Colman M, I Mockler Jr, at St, Patrick's I | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/effects-of-tv-on-child-are-studied.html | Effects of TV on Child Are Studied | True | G. C. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/hearing-on-race-track-at-secaucus-set-aug-28.html | Hearing on Race Track At Secaucus Set Aug. 28 | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/the-legal-life-linda-jordan-lawyer-by-jean-libman-block-173-pp-new.html | The Legal Life; LINDA JORDAN: LAWYER. By Jean Libman Block. 173 pp. New York: Julian Messner. $2.50. | True | MARY LEE KRUPKA. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/rent-rises-arouse-san-francisco-ire-landlords-threatened-with.html | RENT RISES AROUSE SAN FRANCISCO IRE; Landlords Threatened With Strict Curbs as Complaints of 'Gouging' Pour In | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/argylls-castle-looted-valuable-heirlooms-taken-from-dukes-home-in.html | ARGYLL'S CASTLE LOOTED; Valuable Heirlooms Taken From Duke's Home in Scotland | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/longest-in-one-place.html | Longest in One Place' | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/designed-for-entertaining.html | Designed for Entertaining | True | By Betty Pepis | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/everest-team-in-new-zealand.html | Everest Team in New Zealand | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/burns-allen-daughter-wed.html | Burns, Allen Daughter Wed | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/riehlryan.html | Riehl--Ryan | True | Special to Tilz N.w No.c Tnr. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/china-ousts-two-u-s-priests.html | China Ousts Two U. S. Priests | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/polly-k-itaf-bler-engaged-to-wed-connecticut-college-student-is.html | POLLY K. ItAF, BLER ENGAGED TO WED; Connecticut College Student Is Fiancee of William D. Van Dyke 3d, Princeton Senior | True | | 1981-06-19 | RE0000094567 | B00000428476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/doctor-injured-in-fire-cottage-burns-at-jersey-beach-where-nixons.html | DOCTOR INJURED IN FIRE; Cottage Burns at Jersey Beach Where Nixons Are Vacationing | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/kitchen-map.html | Kitchen Map | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/eisenhowers-congress-and-wilsons-compared-two-presidents-handled.html | EISENHOWER'S CONGRESS AND WILSON'S COMPARED; Two Presidents Handled Legislators Differently but Scored Impressive Victories in First Sessions | True | By Arthur Krock | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/debentures-held-debt-by-tax-court-payments-on-issue-exchanged-for.html | DEBENTURES HELD DEBT BY TAX COURT; Payments on Issue Exchanged for Preferred Ruled Interest -- Revenue Bureau Upset | True | By Godfrey N. Nelson | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/17-hurt-in-royal-scot-wreck.html | 17 Hurt in Royal Scot Wreck | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/schenectady-team-wins-title.html | Schenectady Team Wins Title | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/campanellas-2-home-runs-help-vanquish-redlegs-74-dodgers-win-74.html | Campanella's 2 Home Runs Help Vanquish Redlegs, 7-4; DODGERS WIN, 7-4; CAMPANELLA STARS | True | By Roscoe McGowen | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/peter-f-higgins.html | PETER F. HIGGINS | True | Special to THI: IEW YORK IMF. S. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/alaska-statehood-pushed.html | Alaska Statehood Pushed | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/major-sports-news.html | Major Sports News | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/rich-dividend-from-here-to-eternity-triumphs-over-problems.html | RICH DIVIDEND; ' From Here to Eternity' Triumphs Over Problems Presented by the Novel | True | By A. H. Weiler | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/snedeker-victor-in-sailing-series-wins-last-two-tests-to-gain-star.html | SNEDEKER VICTOR IN SAILING SERIES; Wins Last Two Tests to Gain Star Class Prize in Great South Bay Race Week | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/new-thermal-insulator-ready.html | New Thermal Insulator Ready | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/reports-from-three-capitals-governments-keep-their-guard-up-but.html | REPORTS FROM THREE CAPITALS; Governments Keep Their Guard Up But People Appear More Relaxed | True | By Clifton Daniel | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/plane-hits-tv-tower-two-killed-as-craft-crashes-on-blue-mountain.html | PLANE HITS TV TOWER; Two Killed as Craft Crashes on Blue Mountain | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/east-zone-ouster-told-acting-foreign-chief-reported-dismissed-as.html | EAST ZONE OUSTER TOLD; Acting Foreign Chief Reported Dismissed as Appeaser | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/hartwig-and-hoad-gain-tennis-final-former-defeats-richardson-in-4.html | HARTWIG AND HOAD GAIN TENNIS FINAL; Former Defeats Richardson in 4 Sets -- Rosewall Loses in Eastern Grass Court Play | True | By Allison Danzig | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/polo-grounders-bow-to-cards-83-homers-and-fielding-gems-by-musial.html | POLO GROUNDERS BOW TO CARDS, 8-3; Homers and Fielding Gems by Musial and Repulski Help Staley Beat Giants | True | By Louis Effrat | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/leadville-museum-legend-of-baby-doe-tabor-and-matchless-mine-is.html | LEADVILLE MUSEUM; Legend of Baby Doe Tabor and Matchless Mine Is Revived in the Rockies | True | By Marshall Sprague | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/automobiles-driving-safety-educator-lists-the-personal-traits-that.html | AUTOMOBILES: DRIVING; Safety Educator Lists the Personal Traits That Make for an Expert Motorist | True | By Bert Pierce | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/halfhour-tv-drama-some-summer-programs-indicate-efforts-to-improve.html | HALF-HOUR TV DRAMA; Some Summer Programs Indicate Efforts To Improve the Quality of Plays | True | By Val Adams | 1981-06-19 | RE0000094567 | B00000428476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/kuzava-gives-1-hit-boyd-doubles-in-9th-of-afterpiece-ford-wins.html | KUZAVA GIVES 1 HIT; Boyd Doubles in 9th of Afterpiece -- Ford Wins Opener for Yankees | True | By John Drebinger | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/the-nixons-review-parade-in-jersey-vice-president-on-weekend-with.html | THE NIXONS REVIEW PARADE IN JERSEY; Vice President on Week-End With Vacationing Family -- Meyner in Procession | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/eline-nicholson-betrothed.html | Eline Nicholson Betrothed | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/burdette-is-victor-mathews-and-adcock-wallop-homers-against-pirates.html | BURDETTE IS VICTOR; Mathews and Adcock Wallop Homers Against Pirates -- New Pact for Grimm | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/unfair-labor-cases-increase.html | Unfair Labor Cases Increase | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/charles-whritenour.html | CHARLES WHRITENOUR | True | Spec:al to T^=IE Nw YOR TI,'.tus. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/luncheon-refresher-course.html | LUNCHEON REFRESHER COURSE | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/cold-chicken-for-hot-days.html | Cold Chicken For Hot Days | True | By Jane Nickerson | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/yale-library-gets-25000.html | Yale Library Gets $25,000 | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/to-train-u-s-employes-management-program-to-help-those-with-special.html | TO TRAIN U. S. EMPLOYES; Management Program to Help Those With Special Talents | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/ceylon-rejects-soviet-flour.html | Ceylon Rejects Soviet Flour | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/barringerkohl.html | Barringer--Kohl | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/gibsonbang.html | GibsonBang | True | Special to TH NEW YOP, K TIME, | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/malenkov-speech-excerpts.html | Malenkov Speech Excerpts | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/bridge-tourney-scores-intricate-methods-used-in-computations-create.html | BRIDGE: TOURNEY SCORES; Intricate Methods Used in Computations Create Some Mathematical Oddities | True | By Albert H. Morehead | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/chid-to-mrs-leon-rkirsch.html | Ch;ld to Mrs. Leon R.*Kirsch | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/rain-halts-brownssenators.html | Rain Halts Browns-Senators | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/buys-2000-tv-sets-schine-installing-rca-victor-units-in-five-hotels.html | BUYS 2,000 TV SETS; Schine Installing R.C.A. Victor Units in Five Hotels of Chain | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/geraniums-galore-martha-washington-type-are-showiest-of-all.html | GERANIUMS GALORE; Martha Washington Type Are Showiest of All | True | By Justin Scharff | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/list-of-u-s-prisoners-freed-in-korea.html | List of U. S. Prisoners Freed in Korea | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/killed-near-perth-amboy.html | Killed Near Perth Amboy | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/spriggs-gains-in-tennis-upsets-clinton-in-u-s-senior-clay-court.html | SPRIGGS GAINS IN TENNIS; Upsets Clinton in U. S. Senior Clay Court Semi-Finals | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/uncle-has-finally-gotten-wise.html | UNCLE HAS FINALLY GOTTEN WISE? | True | | 1981-06-19 | RE0000094567 | B00000428476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/threats-to-desapio-and-3-aides-bared-leaders-warned-to-quit-posts.html | THREATS TO DESAPIO AND 3 AIDES BARED; Leaders Warned to Quit Posts in Tammany -- His Friends Blame a Big Gangster | True | By James A. Hagerty | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | C. W. SHIPLEY | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/berlin-parade-held-for-briton.html | Berlin Parade Held for Briton | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/gold-cup-entrant-ripped-in-tuneup-such-crust-iii-is-placed-on.html | GOLD CUP ENTRANT RIPPED IN TUNE-UP; Such Crust III Is Placed on Doubtful Starter List for Seattle Races Today | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/schradercrawford.html | Schrader--Crawford | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/thomas-n-fairbanks.html | THOMAS N. FAIRBANKS | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/fickle-oneten-winner-fisher-yacht-goes-twelve-miles-in-6-hours-off.html | FICKLE ONE-TEN WINNER; Fisher Yacht Goes Twelve Miles in 6 Hours Off Larchmont | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/epileptic-village-expands-its-scope-institute-at-skillman-n-j-is.html | EPILEPTIC VILLAGE EXPANDS ITS SCOPE; Institute at Skillman, N. J., Is Being Changed Into General Neuro-Psychiatric Center | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/healthy-laughs.html | Healthy Laughs | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/records-mozart-all-of-the-string-quintets-now-available-in.html | RECORDS: MOZART; All of the String Quintets Now Available In Interpretations by Pascal Quartet | True | By Harold C. Schonberg | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/rhee-aide-praises-us-defense-pact-foreign-minister-calls-it-the.html | RHEE AIDE PRAISES U. S. DEFENSE PACT; Foreign Minister Calls It 'the Most Significant Event in Modern Korean History' | True | By Robert Alden | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/the-moon-is-blue-reaches-london.html | THE MOON IS BLUE' REACHES LONDON | True | By W. A. Darlington | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/the-financial-week-stock-market-selective-as-defense-contracts-gain.html | THE FINANCIAL WEEK; Stock Market Selective as Defense Contracts Gain Force -- Employment Near Peak | True | By John G. Forrest | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/mrs-frederic-d-ive.html | MRS. FREDERIC D. IVES | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/three-u-s-yachts-sail-in-600mile-cowes-race.html | Three U. S. Yachts Sail In 600-Mile Cowes Race | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/upstate-nuptiils-i-for-mar3ii-spaini-marriage-in-troy-to-2d-lieut.html | UPSTATE NUPTIILS I FOR MAR(3II SPAINI; Marriage in Troy 'to 2d Lieut. "Hemiy I, Lowder, U.S.A., | True | Special to Tm Nzw Yorn rs. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/violence-feared-in-lebanon.html | Violence Feared in Lebanon | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/poems-of-childhood-up-the-windy-hill-by-aileen-fisher-illustrated.html | Poems of Childhood; UP THE WINDY HILL By Aileen Fisher. Illustrated by the author. 128 pp. New York: Abelard Press. $2. | True | E. L. B. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/miss-siall-plan5-o3tober-iarriige-miine-gill-who-is-a-graduate-of.html | MISS SI/ALL PLAN5 O(3TOBER IARRIIGE; Maine Gill Who Is a Graduate of Bradford Betrothed to .Theodore C. Janeway | True | Special to T NEW Yo Tus. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/social-security-system-as-eisenhower-proposes-changes.html | SOCIAL SECURITY SYSTEM -- AS EISENHOWER PROPOSES CHANGES | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/missayor-plans-to-be-bridetoday-toronto-girl-will-be-married-in.html | MISS-AYOR PLANS TO BE BRIDE-TODAY; .Toronto Girl Will Be Married : in Germany to Airman 1/C William Watts, U. S. A. F. | True | | 1981-06-19 | RE0000094567 | B00000428476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/iran-plebiscite-shows-fears-and-defeatism-secret-ballot-eliminated.html | IRAN PLEBISCITE SHOWS FEARS AND DEFEATISM; Secret Ballot Eliminated as Nation Votes Full Power for Mossadegh | True | By Kennett Love | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/contractor-backs-hiring-of-22-boys-says-brooklyn-youths-knew-they.html | CONTRACTOR BACKS HIRING OF 22 BOYS; Says Brooklyn Youths Knew They Were Being Recruited for Upstate Farm Work | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/in-far-east.html | In Far East | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/mcelhenny-injures-ankle.html | McElhenny Injures Ankle | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/mrs-derobertis-has-daughter.html | Mrs. DeRobertis Has Daughter | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/western-labor-to-meet-talks-to-lay-basis-for-group-to-aid-east.html | WESTERN LABOR TO MEET; Talks to Lay Basis for Group to Aid East German Workers | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/mary-crone-married-to-william-p-bilko.html | MARY CRONE MARRIED TO WILLIAM P. BILKO | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/new-issues.html | NEW ISSUES | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | BOSTON UNIVERSITY -- Clinic | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/mrs-e-smith-dies-edigators-widow-donated-husbands-collectioo-of.html | MRS. E. SMITH DIES; EDUCATOR'S WIDOW; Donated Husband's Collectioo of Rare Books, Manuscripts to U. of Pennsylvania | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/mrs-ernest-behrens.html | MRS. ERNEST BEHRENS | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/chrlotte-lah-bride-of-veteran-wellesley-alumna-is-married-in.html | CH'RLOTTE LAH BRIDE OF VETERAN; Wellesley Alumna Is Married in Wayzata, Minn., to Dale yon Prier Fardelmann | True | Spal to NEW YO2K Tn. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/football-rams-rout-service-stars-7219.html | FOOTBALL RAMS ROUT SERVICE STARS, 72-19 | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/reviving-a-tradition-stowe-regains-popularity-as-summer-colony.html | REVIVING A TRADITION; Stowe Regains Popularity As Summer Colony | True | By Charles E. Crane | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/new-assignment-in-korea.html | NEW ASSIGNMENT IN KOREA' | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/fuentes-to-fight-turner-in-garden-welterweights-to-clash-at-10.html | FUENTES TO FIGHT TURNER IN GARDEN; Welterweights to Clash at 10 Rounds Wednesday -- Lulu Perez to Box Sodano | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/a-b-a-devises-aid-to-loan-analysis-form-developed-for-use-with.html | A. B. A. DEVISES AID TO LOAN ANALYSIS; Form Developed for Use With Weekly Reserve Figures for Member Banks | True | By George A. Mooney | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/queen-mary-left-gross-of-1137939-beneficiaries-not-disclosed.html | QUEEN MARY LEFT GROSS OF $1,137,939; Beneficiaries Not Disclosed -- Inheritance Tax Takes Big Slice of Estate | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/patricia-a-dewitt-arredtonsgn-insurance-officials-daughter-bride-in.html | PATRICIA A. DEWITT ARRED-TO-.'NSIGN; Insurance Official's Daughter Bride in Bloomfield, Conn.,of Br B. Elliott, U. S. N. | True | l Speda! to T Nsw OK Tizzy. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/bede-hess-is-dead-led-franciscans-second-american-to-head-the.html | BEDE HESS IS DEAD; LED FRANCISCANS; Second American to Head the Ancient Order Had Served as Upstate Province Chief | True | | 1981-06-19 | RE0000094567 | B00000428476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/g-is-termed-glad-to-help-in-reconstruction-of-korea-rhee-welcomes-u.html | G. I.'s Termed Glad to Help In Reconstruction of Korea; Rhee Welcomes U. S. Know-How, but Bars Use of Any 'Labor Battalions' | True | By Howard A. Rusk, M. D. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/-folksy-air-marks-first-ladys-rule-mrs-eisenhowers-friendly-nature-.html | 'FOLKSY' AIR MARKS FIRST LADY'S RULE; Mrs. Eisenhower's Friendly Nature Gives to White House Glow of Warm Hospitality | True | By Bess Furman | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/soviet-opens-austrian-frontier.html | Soviet Opens Austrian Frontier | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/british-map-unity-with-u-s-on-korea-selwyn-lloyds-brief-for-u-n.html | BRITISH MAP UNITY WITH U. S. ON KOREA; Selwyn Lloyd's Brief for U. N. Stresses Aim -- Small Group for Political Parley Urged | True | By Peter D. Whitney | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/reds-report-u-n-listing-of-p-o-w-camp-deaths.html | Reds Report U. N. Listing Of P. O. W. Camp Deaths | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/1000-visitors-a-day-at-williamsburg.html | 1,000 VISITORS A DAY AT WILLIAMSBURG | True | By Cynthia Kellogg | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/wyomingillinois-link-set.html | Wyoming-Illinois Link Set | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/argentine-bank-sets-policy.html | Argentine Bank Sets Policy | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/miss-barbara-decker-married.html | Miss Barbara Decker Married | True | Special to T.. N.w YORK TXMgS. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/nuptials-in-jersey-for-miss-bartlett-st-lukes-in-gladstone-isscene.html | NUPTIALS IN JERSEY FOR MISS BARTLETT; St. Luke's in Gladstone isScene of Her Marriage to Philip E, Lawrence of the Navy | True | Special to Tram NV YoR TMZS. i | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/patricla-dole-wed-to-james-m-pearl.html | PATRICIA DOLE WED TO JAMES M. PEARL | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/2d-israeli-plane-crashes-craft-was-hunting-for-another-that-had.html | 2D ISRAELI PLANE CRASHES; Craft Was Hunting for Another That Had Fallen Into Sea | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/the-liberal-approach.html | The Liberal Approach | True | By Alan Paton | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/eden-goes-to-the-riviera.html | Eden Goes to the Riviera | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/eisenhower-draws-fire-of-iran-press-papers-call-his-declaration-on.html | EISENHOWER DRAWS FIRE OF IRAN PRESS; Papers Call His Declaration on Communism 'Interference' in Internal Affairs | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/field-of-12-likely-in-hambletonian-newport-star-seen-favored-in.html | FIELD OF 12 LIKELY IN HAMBLETONIAN; Newport Star Seen Favored in Goshen Trot Wednesday -- $105,000 Purse Sighted | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/tuero-wins-singles-final-martins-take-doubles-honors-in-meadow-club.html | TUERO WINS SINGLES FINAL; Martins Take Doubles Honors in Meadow Club Tennis | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/weekend-mardi-gras-on-fire-island-resort-off-long-islands-south.html | WEEK-END MARDI GRAS ON FIRE ISLAND; Resort Off Long Island's South Shore Enjoys Record Season | True | By Arthur Gelb | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/nancy-hurstbrown-engaged-tophysician.html | NANCY HURST.BROWN. ENGAGED TOPHYSICIAN | True | Special to THZ NEW YOK TtMI:S. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/mardi-gras-opens-sept-7-mayor-will-be-honorary-grand-marshal-at.html | MARDI GRAS OPENS SEPT. 7; Mayor Will Be Honorary Grand Marshal at Coney Island | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/winners.html | WINNERS | True | ROME. | 1981-06-19 | RE0000094567 | B00000428476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/village-awakens-to-savoyard-music-monmouth-me-typical-sleepy-town.html | VILLAGE 'AWAKENS' TO SAVOYARD MUSIC; Monmouth, Me., Typical 'Sleepy' Town, Is Astir With Throngs Drawn by New York Troupe | True | By John H. Fenton | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/escape-to-paris-springs-green-shadow-by-cecily-mackworth-202-pp-new.html | Escape To Paris; SPRING'S GREEN SHADOW. By Cecily Mackworth. 202 pp. New York: E. P. Dutton & Co. S3. | True | WHITNEY BETTS. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/legion-head-arrives-in-berlin.html | Legion Head Arrives in Berlin | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/fleckenstein-ousted-conant-acting-on-bonn-request-orders-jerseyite.html | FLECKENSTEIN OUSTED; Conant, Acting on Bonn Request, Orders Jerseyite Home | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/4000-idle-in-labor-dispute.html | 4,000 Idle in Labor Dispute | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/in-the-popular-field.html | In the Popular Field | True | J. W. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | PATRICIA MACMANUS | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/to-promote-heart-research.html | To Promote Heart Research | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/rialto-gossip-facts-of-life-and-the-broadway-stage-a-musical.html | RIALTO GOSSIP; Facts of Life and the Broadway Stage -- A Musical Progresses -- Items | True | By Lewis Funke | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/dutch-battle-breach-in-dike.html | Dutch Battle Breach in Dike | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/kills-6-ponies-man-and-himself.html | Kills 6 Ponies, Man and Himself | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/group-is-formed-to-aid-education-prominent-men-organize-new-council.html | GROUP IS FORMED TO AID EDUCATION; Prominent Men Organize New Council to Improve Study in Nation's High Schools | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/143-mountain-climbers-killed.html | 143 Mountain Climbers Killed | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/testing-new-plays-noncommercial-stages-called-essential-to-the.html | TESTING NEW PLAYS; Non-Commercial Stages Called Essential To the Dramatist of the Future | True | By Geoffry Brown | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/3-vessels-sailing-to-korea-with-aid-their-cotton-rice-and-barley.html | 3 VESSELS SAILING TO KOREA WITH AID; Their Cotton, Rice and Barley Cargoes Were Purchased With Grants From U. S. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/aircraft-backlog-up-mcdonnell-shows-496000000-in-unfilled-orders-on.html | AIRCRAFT BACKLOG UP; McDonnell Shows $496,000,000 in Unfilled Orders on June 30 | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/new-links-to-ontario-lake-district-air-service-and-express-road.html | NEW LINKS TO ONTARIO LAKE DISTRICT; Air Service and Express Road Speed Travel North of Toronto | True | By James Montagnes | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/lonely-hearts.html | LONELY HEARTS | True | JOHN HYLDBERG. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/swiss-push-drive-to-train-seamen-750-of-1000-on-nations-cargo-ships.html | SWISS PUSH DRIVE TO TRAIN SEAMEN; 750 of 1,000 on Nation's Cargo Ships Are Aliens -- Shortage in Emergency Is Feared | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/canada-eliminates-cuba-in-cup-tennis.html | Canada Eliminates Cuba in Cup Tennis | True | By the United Press. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/gains-in-new-rule-for-newark-listed-charter-unit-tells-why-it-asks.html | GAINS IN NEW RULE FOR NEWARK LISTED; Charter Unit Tells Why It Asks a Strong Mayor-Council Form of Government | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-06-19 | RE0000094567 | B00000428476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/review-1-no-title-thomas-jefferson-abroad.html | Review 1 -- No Title; Thomas Jefferson Abroad | True | By Dumas Malone | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/matter-of-opinion.html | Matter of Opinion | True | SID GARFIELD | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/crash-survivor-in-britain-one-of-3-men-saved-from-b36-is-landed-by.html | CRASH SURVIVOR IN BRITAIN; One of 3 Men Saved From B-36 Is Landed by Rescue Ship | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/son-born-to-mrs-a-i-osman.html | Son Born to Mrs. A. I. Osman | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/rich-travers-next-for-native-dancer-vanderbilt-gray-bids-for-4th.html | RICH TRAVERS NEXT FOR NATIVE DANCER; Vanderbilt Gray Bids for 4th Place on Earnings List at Saratoga Saturday | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/strong-arm-of-law-gives-lift-to-birds-of-a-feather.html | Strong Arm of Law Gives 'Lift' to Birds of a Feather | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/sensitive-paperscanner-ready.html | Sensitive Paper-Scanner Ready | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/talbot-named-tariff-officer.html | Talbot Named Tariff Officer | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/air-raid-test-tuesday-578-sirens-to-be-sounded-at-11-a-m-in-check.html | AIR RAID TEST TUESDAY; 578 Sirens to Be Sounded at 11 A. M. in Check for Defects | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/ile-de-france-team-wins-swimming-meet.html | ILE DE FRANCE TEAM WINS SWIMMING MEET | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/child-deaths-in-st-louis-rising-infant-mortality-rate-is-highest.html | CHILD DEATHS IN ST. LOUIS; Rising Infant Mortality Rate Is Highest Among 14 Cities | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/a-tough-one.html | A TOUGH ONE | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/news-and-notes-from-the-studios.html | NEWS AND NOTES FROM THE STUDIOS | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/random-observations-on-pictures-and-people.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE | True | By Howard Thompson | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/kansas-city-plans-offer-for-yankee-park-there.html | Kansas City Plans Offer For Yankee Park There | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/sentor-lin-hospital_-after-fall-from-horse.html | Sentor lin'. Hospital_ .."" After Fall From Horse | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/missmaryf-whitei-to-be-wed-se-t21-former-student-at-grinnell.html | MISSMARYF. WHITEI TO BE WED SE t21; Former Student at Grinnell Affianced to Robert Otis Purcifull, Senior There | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/great-lakes-cargoes-of-ore-top-records.html | GREAT LAKES CARGOES OF ORE TOP RECORDS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/rail-dieselization-nears-completion-orders-for-new-locomotives.html | RAIL DIESELIZATION NEARS COMPLETION; Orders for New Locomotives Decline and Many Builders Curtail Their Operations | True | By J. H. Carmical | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/hollywood-change-no-qualms-at-universal-as-edward-muhl-takes.html | HOLLYWOOD CHANGE; No Qualms at Universal as Edward Muhl Takes Production Reins - Other Items | True | By Thomas M. Pryor | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/man-trapped-in-cement-mixer.html | Man Trapped in Cement Mixer | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/russia-in-u-n-assailed.html | Russia in U. N. Assailed | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/campaigning-for-mayor-can-be-a-costly-gamble-politicians-figure.html | CAMPAIGNING FOR MAYOR CAN BE A COSTLY GAMBLE; Politicians Figure That in New York It Takes Something Like $500,000 | True | By Leo Egan | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/briton-shot-at-port-said.html | Briton Shot at Port Said | True | | 1981-06-19 | RE0000094567 | B00000428476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/the-mail-pouch-aptitude-tests.html | THE MAIL POUCH: APTITUDE TESTS | True | WILLIAM CHESTER. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/boat-founders-on-hulk-5-rescued-from-cabin-cruiser-that-hits-ferry.html | BOAT FOUNDERS ON HULK; 5 Rescued From Cabin Cruiser That Hits Ferry at Greenwich | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/the-strange-television-box-arrives-in-japan-daily-program-schedule.html | THE STRANGE TELEVISION BOX ARRIVES IN JAPAN; Daily Program Schedule Begins as Bars And Restaurants Install Receivers | True | By Robert Alden | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/eisenhowers-fly-to-colorado-and-start-vacation-eisenhowers-land-in.html | Eisenhowers Fly to Colorado and Start Vacation; EISENHOWERS LAND IN DENVER FOR REST | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/mayor-sees-danger-of-halley-victory.html | MAYOR SEES DANGER OF HALLEY VICTORY | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/russia-enters-9-films-in-fete.html | Russia Enters 9 Films in Fete | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/swedes-favor-republic-poll-indicates-small-majority-opposes-the.html | SWEDES FAVOR REPUBLIC; Poll Indicates Small Majority Opposes the Monarchy | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/thugs-get-irt-tokens-cash.html | Thugs Get I.R.T. Tokens, Cash | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/china-trade-question-tied-to-political-issues-basic-problem-of-how.html | CHINA TRADE QUESTION TIED TO POLITICAL ISSUES; Basic Problem of How to Deal With Peiping Underlies the Controversy | True | By Henry R. Lieberman | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/-among-thoughts-and-ideas-there-is-a-hero-the-great-books-a.html | ' Among Thoughts and Ideas There Is a Hero'; THE GREAT BOOKS: A Christian Appraisal. Edited by Harold C. Gardiner, S. J. 4 Vols. 664 pp. New York: The Devin-Adair Company. $10. | True | By Philip Burnham | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/argentina-puma-flying-here.html | Argentina Puma Flying Here | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | R. E. B. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/exatomic-chief-comments.html | Ex-Atomic Chief Comments | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/blackberry-fence-bushes-trained-on-wires-make-practical-barrier.html | BLACKBERRY FENCE; Bushes Trained on Wires Make Practical Barrier | True | By Michael I. Passarelli | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/mussolinis-daughter-quits-italy.html | Mussolini's Daughter Quits Italy | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/president-and-hogan-confer.html | President and Hogan Confer | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/u-ns-policy-on-jerusalem-is-issue-in-new-israeli-move-many.html | U. N.'S POLICY ON JERUSALEM IS ISSUE IN NEW ISRAELI MOVE; Many Interests Are Affected by Transfer Of Foreign Ministry to the Holy City | True | By Dana Adams Schmidt | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/moody-outpoints-steen-in-chicago-he-floors-rival-in-second-to-gain.html | MOODY OUTPOINTS STEEN IN CHICAGO; He Floors Rival in Second to Gain 26th Victory in 27 Professional Fights | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/miss-hepburn-in-hospital.html | Miss Hepburn in Hospital | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/troupe-to-aid-uso-fund-first-to-go-out-since-truce-giving-show-at.html | TROUPE TO AID U.S.O. FUND; First to Go Out Since Truce Giving Show at Federal Hall | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/notes-on-science-characteristic-of-cancer-cells-a-meteor-shower.html | NOTES ON SCIENCE; Characteristic of Cancer Cells -- A Meteor Shower This Week | True | W. K. | 1981-06-19 | RE0000094567 | B00000428476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/appreciation-and-criticism.html | Appreciation and Criticism | True | JACOB H. JAFFE. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/miss-goldberg-is-engaged.html | Miss Goldberg Is Engaged | True | Special to Tz NEW YORK TIME.. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/fabbri-first-in-cycling.html | Fabbri First in Cycling | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/dreams-and-aspirations-the-worlds-great-folk-tales-arranged-and.html | Dreams and Aspirations; THE WORLD'S GREAT FOLK TALES. Arranged and edited by James R. Foster. 330 pp. New York: Harper & Bros. $3.95. | True | By B. A. Botkin | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/canadian-parties-vie-to-get-out-vote-liberals-and-conservatives.html | CANADIAN PARTIES VIE TO GET OUT VOTE; Liberals and Conservatives Fear That Light Turnout Might Favor Minor Rivals | True | By Raymond Daniell | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/population-nears-160million-mark-nations-tote-board-to-flash-fact.html | POPULATION NEARS 160-MILLION MARK; Nation's 'Tote Board' to Flash Fact Tomorrow –- U. S. Adds 2 1/2 Million Every Year | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/movie-monster-rally-jekyllhydes-we-have-known.html | Movie Monster Rally; JEKYLL-HYDES WE HAVE KNOWN | True | By Charles Addams | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/chandler-chances-take-unhappy-dip-exsenator-suffers-a-setback-in.html | CHANDLER CHANCES TAKE UNHAPPY DIP; Ex-Senator Suffers a Setback in Political Comeback Test in Kentucky | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/canvas-of-stone.html | Canvas of Stone | True | HOWARD DEVREE. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/u-s-jets-for-allies-reach-italy.html | U. S. Jets for Allies Reach Italy | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/izvestia-gave-hint-on-hydrogen-bomb-scientific-article-said-aug-1.html | IZVESTIA GAVE HINT ON HYDROGEN BOMB; Scientific Article Said Aug. 1 Deuterium Was Available for Soviet Experimentation | True | By Harry Schwartz | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/gardini-beats-ampon-61-64.html | Gardini Beats Ampon, 6-1, 6-4 | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/nir6ilqia-thopobli-ib-wed-to-ariibi-long-island-girl-attended-by-5.html | NIR6IlqIA THOPObll IB WED TO ARIIBI; Long Island Girl Attended by 5 at Marriage in Great Neck to Sgt. N. F. de la Chapelle | True | Special to THE NEW Yolm TIM. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/token-existence-from-inside-a-change-booth-customers-look-fairly.html | Token Existence; From inside a change booth, customers look fairly unappealing. | True | By George Y. Wells | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/lausches-senate-stand-choice-for-tafts-seat-will-not-destroy-its.html | LAUSCHE'S SENATE STAND; Choice for Taft's Seat Will Not 'Destroy' Its Organization | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/mrs-luce-honors-italian-fliers.html | Mrs. Luce Honors Italian Fliers | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/knick-benefit-oct-24-pro-quintet-will-oppose-college-allstars-for.html | KNICK BENEFIT OCT. 24; Pro Quintet Will Oppose College All-Stars for Milk Fund | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/mrs-g-i-raybin-has-daughter.html | Mrs. G. I. Raybin Has Daughter | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/new-york-lines.html | New York Lines | True | By Virginia Pope | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/of-reality-and-fantasy-stories-in-the-modern-manner-from-the.html | Of Reality And Fantasy; STORIES IN THE MODERN MANNER. From The Partisan Review. Edited by William Phillips and Philip Rahv. 282 pp. New York: Avon Publications. 35c. | True | By James Kelly | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/italians-take-dark-view.html | Italians Take Dark View | True | | 1981-06-19 | RE0000094567 | B00000428476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/shakeup-is-cited-in-the-justice-arm-brownell-calls-it-greatest.html | SHAKEUP IS CITED IN THE JUSTICE ARM; Brownell Calls It 'Greatest' Turnover in Any Like Period in Department History | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/defense-department-hit-senate-group-reports-a-lag-in-improving.html | DEFENSE DEPARTMENT HIT; Senate Group Reports a Lag in Improving Budgetary Methods | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/oil-line-crossing-mackinac-straits-crews-pulling-tube-four-miles.html | OIL LINE CROSSING MACKINAC STRAITS; Crews Pulling Tube Four Miles Under Water -- Second Pipe in West Runs 1,149 Miles | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/thor-heyerdahl-gives-the-arguments-and-evidence-to-support-his.html | Thor Heyerdahl Gives the Arguments And Evidence to Support His Theory; AMERICAN INDIANS IN THE PACIFIC. The Theory Behind the Kon-Tiki Expedition. By Thor Heyerdahl. Illustrated. 821 pp. Chicago: Rand McNally & Co. $15. | True | By Wendell C. Bennett | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/two-slay-marshal-flee-with-hostage-pair-were-on-way-to-atlanta.html | TWO SLAY MARSHAL, FLEE WITH HOSTAGE; Pair Were on Way to Atlanta Penitentiary -- Posse and Bloodhounds Ring Hills | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/sociologists-now-need-to-know-mathematics.html | Sociologists Now Need To Know Mathematics | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/creator-of-impassioned-prose-epics-emile-zola-by-f-w-j-hemmings-308.html | Creator of Impassioned Prose Epics; EMILE ZOLA. By F. W. J. Hemmings. 308 pp. New York: Oxford University Press. $6. | True | By Upton Sinclair | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/spanish-team-to-race-crew-entered-in-lifeboat-event-here-for-the.html | SPANISH TEAM TO RACE; Crew Entered in Lifeboat Event Here for the First Time | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/mrs-arthur-j-stearns.html | MRS. ARTHUR J. STEARNS | True | Special to THZ NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/25000-troops-flown-by-airline.html | 25,000 Troops Flown by Airline | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/eisenhower-silent-but-aides-say-detonation-of-weapon-would-have.html | EISENHOWER SILENT; But Aides Say Detonation of Weapon Would Have Been Detected Here | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/trainer-guy-wright-injured.html | Trainer Guy Wright Injured | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/son-to-mrs-edwin-hoffman-jri.html | Son to Mrs. Edwin Hoffman Jr.i | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/french-say-cambodia-will-be-free-in-1954.html | FRENCH SAY CAMBODIA WILL BE FREE IN 1954 | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/mrs-myron-i-bayer-has-son.html | Mrs. Myron I. Bayer Has Son | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/call-for-classics.html | Call for Classics | True | BAKER S. HAVISH. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/soviet-appoints-four-to-high-court-posts.html | SOVIET APPOINTS FOUR TO HIGH COURT POSTS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/audrey-txgu-i-bride-in-hewlett-escorted-by-father-at-wedding-to.html | AUDREY . 'TXGU I BRIDE IN HEWLETT,'; Escorted by Father at Wedding to Peter McK. Morris of Navy in Trinity Episcopal | True | Special to Nsw No Tzs. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/elizabeth-ghe-i-is-wed-ih-capital-gowned-in-ivory-slipper-satin-at.html | ELIZABETH G]HE i! IS WED I,H CAPITAL; Gowned. in Ivory Slipper Satin at Her Marriage to Robert D. Keegan, an Engineer | True | Special to T Nsw Yozg m. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/wisdom-and-wishes-modern-greek-folk-tales-chosen-and-translated-by.html | Wisdom And Wishes; MODERN GREEK FOLK TALES. Chosen and translated by R. M. Dawkins. 499 pp. New York: Oxford University Press. $10. | True | By Kimon Friar | 1981-06-19 | RE0000094567 | B00000428476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/helfand-takes-stand-as-new-deal-backer.html | HELFAND TAKES STAND AS NEW DEAL BACKER | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/governor.html | Governor | True | MARION M. SANDOMIRE | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/troth-announed-former-barbara-duquette-is-fiancee-of-james-r.html | TROTH ANNOUN(ED; Former Barbara Duquette Is Fiancee of James R. Whipple, an Editor for Fawcett | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/sculpture-and-life-museum-show-as-chapter-in-endless-story.html | SCULPTURE AND LIFE; Museum Show as Chapter In Endless Story | True | By Howard Devree | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/germans-look-to-future.html | GERMANS LOOK TO FUTURE | True | By M. S. Handler | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/parryhunt.html | ParryHunt | True | Special to T NEW YORK TIMg | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/wingard-tops-lightnings-chicago-sailor-wins-two-races-in-lake.html | WINGARD TOPS LIGHTNINGS; Chicago Sailor Wins Two Races in Lake Winnebago Regatta | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/5-runs-in-seventh-down-detroit-95-fricano-is-mound-victor-for.html | 5 RUNS IN SEVENTH DOWN DETROIT, 9-5; Fricano Is Mound Victor for Athletics -- Tigers' Batts, Injured, Hits 2 Homers | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/williams-autos-triumph.html | Williams' Autos Triumph | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/bitterness-rising-in-rio-press-clash-police-guard-editor-and-deputy.html | BITTERNESS RISING IN RIO PRESS CLASH; Police Guard Editor and Deputy Who Accused Publisher -Papers Uphold Charge | True | By Sam Pope Brewer | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/planes-strafe-mau-mau-drop-fragmentation-bombs-on-band-in-forest.html | PLANES STRAFE MAU MAU; Drop Fragmentation Bombs on Band in Forest Hideout | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/not-marie.html | NOT MARIE | True | ALFRED D. MORGAN. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/beverley-stevens-hill.html | BEVERLEY STEVENS HILL | True | Sgacial to THr NI?.v YORZ'T1',II-,. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/eliseskylstfd-becomes-fiance-washington-girl-graduate-o-i-cornell.html | ELiSESKYLSTFD BECOMES FIANCE; Washington Girl, Graduate o' I Cornell, Will,Be Married to Nathaniel R. Kidder | True | Speclat to Tr NEW YORK Tr, | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/piccioni-set-to-form-new-italian-cabinet.html | PICCIONI SET TO FORM NEW ITALIAN CABINET | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/fuchs-gave-soviet-the-secret-of-hydrogen-bomb-in-1944-fuchs-gave.html | Fuchs Gave Soviet the Secret Of Hydrogen Bomb in 1944; FUCHS GAVE SOVIET HYDROGEN SECRET | True | By William L Laurence | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/coast-team-beats-bridge-champions-californians-defeat-defending.html | COAST TEAM BEATS BRIDGE CHAMPIONS; Californians Defeat Defending Masters Titlists by 80 Points - 2d-Ranking Four Upset | True | By George Rapee | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/parents-of-nine-killed.html | Parents of Nine Killed | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/portrait-of-the-korean-veteran-he-is-a-different-breed-from-his.html | Portrait of the Korean Veteran; He is a different breed from his older brother who came back from World War II -- the product of special times and of a very special war. | True | By George Barrett | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/the-nation.html | THE NATION | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/smith-alumnae-give-221524.html | Smith Alumnae Give $221,524 | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/schools-await-915000-citys-official-estimate-of-pupils-is-highest.html | SCHOOLS AWAIT 915,000; City's Official Estimate of Pupils Is Highest Since 1942 | True | | 1981-06-19 | RE0000094567 | B00000428476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/camera-notes-eight-from-city-among-89-honored-by-psa.html | CAMERA NOTES; Eight From City Among 89 Honored by P.S.A. | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/imiss-wehbring-affianced-barnard-alumna-is-prospective-bride-of.html | !IMISS WEHBRING AFFIANCED; ' Barnard Alumna Is Prospective Bride of Julian A, Martin | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/terror-charged-in-brooklyn-area-marching-neighbors-protest-violent.html | TERROR' CHARGED IN BROOKLYN AREA; Marching Neighbors Protest Violent Crimes on Walled Atlantic Ave. Overpass | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/bay-state-weddin6-for-joan-slattery-bride-is-escorted-by-uncle-at.html | BAY STATE WEDDIN6 'FOR JOAN SLATTERY; Bride Is Escorted by Uncle at Marriage in Jamaica Plain':to Alan E, Donaldson | True | Special to T N,v YoLk: TMS, | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/for-coast-supercarrier-three-pacific-states-senators-urge-navy-to.html | FOR COAST SUPER-CARRIER; Three Pacific States Senators Urge Navy to Build There | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/resident-offices-report-on-trade-reorders-on-early-fall-items-heavy.html | RESIDENT OFFICES REPORT ON TRADE; Reorders on Early Fall Items Heavy, Says Kirby, Block -- Better Coats Selling | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/jane-h-chapin-to-be-wed.html | Jane H. Chapin to Be Wed | True | Special to THE NL*W OPK TL.S. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/role-of-brooklyn-in-trade-reported-cashmore-in-annual-summary-tells.html | ROLE OF BROOKLYN IN TRADE REPORTED; Cashmore, in Annual Summary, Tells of Industrial Output and Major Public Works | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/cockell-outpoints-matthews-in-upset-british-heavyweight-champion.html | COCKELL OUTPOINTS MATTHEWS IN UPSET; British Heavyweight Champion Wins After Flooring Rival 3 Times in Ninth Round | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/rules-for-writing-to-camp-noosa-woosa-or-a-correspondence-course.html | Rules for Writing to Camp Noosa Woosa; Or, a correspondence course for parents beset by Junior's cryptograms from the woods. | True | By Emily Amber | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/an-earful.html | AN EARFUL | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/london-makes-no-comment.html | London Makes No Comment | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/as-canada-votes.html | AS CANADA VOTES | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/carriages-joined-by-royal-harness-ev-king-carols-silvery-set-is.html | CARRIAGES JOINED BY ROYAL HARNESS; Ex - King Carol's Silvery Set Is Added to Famous Rigs in Suffolk Museum | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/hogan-and-youth-of-15-rout-westland-duo-3-up.html | Hogan and Youth of 15 Rout Westland Duo, 3 Up | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/like-and-unlike-tommy-and-deedee-by-yen-liang-32-pp-new-york-oxford.html | Like and Unlike; TOMMY AND DEE-DEE. By Yen Liang. 32 pp. New York: Oxford University Press. $1.50. | True | E. L. B. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/u-s-to-return-some-islands-to-japanese-dulles-discloses-but-makes.html | U. S. to Return Some Islands To Japanese, Dulles Discloses; But Makes Clear in Tokyo That Major Strategic Ones Will Be Kept | True | By James Reston | 1981-06-19 | RE0000094567 | B00000428476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/aviation-air-jitneys-helicopter-passenger-flights-here-to-be.html | AVIATION: AIR JITNEYS; Helicopter Passenger Flights Here to Be Limited to Airports for Some Time | True | By Bliss K. Thorne | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/events-of-interest-in-shipping-world-3000-tons-of-food-served-on.html | EVENTS OF INTEREST IN SHIPPING WORLD; 3,000 Tons of Food Served on Superliner in Year -- Military Service Charters 48 Ships | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/mr-low-on-the-food-situation-in-berlin.html | MR. LOW ON THE FOOD SITUATION iN BERLIN | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/marciano-starts-drills-champion-begins-sparring-for-la-starza-fight.html | MARCIANO STARTS DRILLS; Champion Begins Sparring for La Starza Fight Sept. 24 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/national-chess-title-captured-by-yarmak.html | NATIONAL CHESS TITLE CAPTURED BY YARMAK | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/personalities.html | Personalities | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/russian-hbomb.html | Russian H-Bomb | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/ison-to-mrs-edward-h-wobber.html | ISon to Mrs. Edward H. Wobber[ | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/gulls-halt-british-airliner.html | Gulls Halt British Airliner | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/u-s-policy-on-jobs-called-outmoded-house-unit-lists-sick-leave.html | U. S. POLICY ON JOBS CALLED OUTMODED; House Unit Lists Sick Leave, Duplication and Pyramiding Among Its Complaints | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/blind-triplets-go-home-after-2-years-in-boston-school-boys-5-return.html | BLIND TRIPLETS GO HOME; After 2 Years in Boston School Boys, 5, Return to Kentucky | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/treasure-chest.html | Treasure Chest | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/dr-bert-o-chapman.html | DR. BERT O. CHAPMAN | True | Spec{al to THZ Nzw YoR TiMS. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/britons-pin-u-s-success-on-air-of-not-succeeding.html | Britons Pin U. S. Success On Air of 'Not Succeeding | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/25-hindus-killed-in-bus-plunge.html | 25 Hindus Killed in Bus Plunge | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/another-masterpiece-by-picasso.html | ANOTHER MASTERPIECE BY PICASSO? | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/highways-and-bridges-for-northwest.html | HIGHWAYS AND BRIDGES FOR NORTHWEST | True | By Richard L Neuberger | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By P. H. Newby | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/hermanski-shuns-minors-outfielder-refuses-shift-by-pirates-to-new.html | HERMANSKI SHUNS MINORS; Outfielder Refuses Shift by Pirates to New Orleans | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/shaw-memorial-plan-dropped.html | Shaw Memorial Plan Dropped | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/wests-paris-talk-will-take-up-bomb-three-powers-soon-to-discuss.html | WEST'S PARIS TALK WILL TAKE UP BOMB; Three Powers Soon to Discuss Reply to Soviet Proposal to Air World Tension | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/zatopek-first-by-5-yards-russian-unknown-extends-him-in-5000meter.html | ZATOPEK FIRST BY 5 YARDS; Russian Unknown Extends Him in 5,000-Meter Contest | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/edinburgh-flies-to-join-queen.html | Edinburgh Flies to Join Queen | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/judge-swan-is-retired-president-approves-application-of-head-of.html | JUDGE SWAN IS RETIRED; President Approves Application of Head of Appeals Court Here | True | | 1981-06-19 | RE0000094567 | B00000428476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/with-a-wild-urgency-the-selected-letters-of-lord-byron-edited-with.html | With a Wild Urgency; THE SELECTED LETTERS OF LORD BYRON. Edited with an introduction by Jacques Barzun. 276 pp. New York: Farrar, Straus & Young. $3.75. | True | By Edgar Johnson | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/mabel-r-crowther-wed-on-long-island.html | MABEL R. CROWTHER WED ON LONG ISLAND | True | Special to THz NW YOK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/prisoners-chief-complaints-bad-food-poor-medical-care-american-gis.html | PRISONERS CHIEF COMPLAINTS: BAD FOOD, POOR MEDICAL CARE; American G.I.'s Held in North Korea Were Subjected to Many Propaganda Lectures | True | By Greg MacGregor | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/beach-project-rejected.html | Beach Project Rejected | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/barbara-goode-scores-long-islander-sweeps-water-skiing-in-new.html | BARBARA GOODE SCORES; Long Islander Sweeps Water Skiing in New England | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/two-anthologies-a-puffin-book-of-verse-compiled-by-eleanor-graham.html | Two Anthologies; A PUFFIN BOOK OF VERSE. Compiled by Eleanor Graham. Decorations by Claudia Freeman. 286 pp. Baltimore: Penguin Books. Paper covers, 65 cents. | True | E. L. B. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/the-world-of-music-jumping-frog-in-italy-foss-oneacter-chosen-for.html | THE WORLD OF MUSIC; 'JUMPING FROG' IN ITALY; Foss' One-Acter Chosen for Performance At Festival of Modern Works in Venice | True | By Ross Parmenter | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/brothers-in-fatal-duel-one-takes-knife-from-other-and-kills-him-in.html | BROTHERS IN FATAL DUEL; One Takes Knife From Other and Kills Him in Harlem | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/liquor-industry-weathering-woes-trade-group-official-points-to.html | LIQUOR INDUSTRY WEATHERING WOES; Trade Group Official Points to Increased Withdrawals Despite Tax, Bootlegging | True | By John Stuart | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/autumn-nunals-i-for-missflandersj-georgia-girl-alumna-of-duke-who.html | AUTUMN NUn!ALS I FOR MISSFLANDERSJ; .; Georgia Girl, Alumna of Duke Who Also Studied in France, Is D. H. Gambrell's Fiancee | True | Special to THE NEW YORK TIMF. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/hannigan-of-leaf-six-is-wed.html | Hannigan of Leaf Six Is Wed | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/on-the-band-wagon.html | On "The Band Wagon" | True | WILLIAM LANG. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/trees-of-distinction-that-bloom-in-summer-list-is-short-but-thc.html | TREES OF DISTINCTION THAT BLOOM IN SUMMER; List Is Short but the Fine Characteristics of Group Make Up for Limited Choice | True | By George Taloumis | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/fain-out-3-weeks-more.html | Fain Out 3 Weeks More | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/acknowledgment.html | ACKNOWLEDGMENT | True | ANNE MARIE COMERT. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/sally-6illespie-stamford-bride-debutante-of-195152-season-s-married.html | SALLY 6ILLESPIE STAMFORD BRIDE; Debutante of 1951-52 Season !s Married to Robert Coe of ,Justice Department | True | Special to TNsw YoP. E 'rr,s.. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/tricolor-honors-to-westfield-pair-miss-callahan-and-lee-excel-in.html | TRI-COLOR HONORS TO WESTFIELD PAIR; Miss Callahan and Lee Excel in Horsemanship on Last Day of Sussex Show | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/corn.html | CORN | True | | 1981-06-19 | RE0000094567 | B00000428476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/kills-wife-and-himself-handyman-leaves-spanish-note-asking.html | KILLS WIFE AND HIMSELF; Handyman Leaves Spanish Note Asking Forgiveness for Deed | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/sealight-proud-citadel-by-dorothy-evelyn-smith-319-pp-new-york-e-p.html | Sealight; PROUD CITADEL. By Dorothy Evelyn Smith. 319 pp. New York: E. P. Dutton & Co. $3. | True | ANDREA PARKE. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/twin-sons-to-mrs-g-r-walker-jr.html | Twin Sons to Mrs. G. R. Walker Jr. | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/truck-curb-delayed-restriction-on-return-hauls-is-not-scheduled.html | TRUCK CURB DELAYED; Restriction on Return Hauls Is Not Scheduled Until March 1 | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/newsmen-face-scolding-3-americans-to-be-disciplined-for-entering.html | NEWSMEN FACE SCOLDING; 3 Americans to Be Disciplined for Entering Red Territory | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/divers-seek-2-of-arnolds-boats.html | Divers Seek 2 of Arnold's Boats | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/rosemary-cmec-arr_ro-minlsr.html | ROSEMARY CMEC ARR!?? _ro MINlSr | True | Special to Tltz NEW YORK TIMF. S. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/abdullah-ousted-as-kashmir-chief-formerly-proindian-premier-is.html | ABDULLAH OUSTED AS KASHMIR CHIEF; Formerly Pro-Indian Premier Is Dismissed Over New View on New Delhi Control | True | By Robert Trumbull | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/family-on-yacht-rescued-four-rest-at-cape-may-after-coast-guard.html | FAMILY ON YACHT RESCUED; Four Rest at Cape May After Coast Guard Gives Tow | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/a-problem-in-paris.html | A PROBLEM IN PARIS | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/lawyer-heads-friendship-unit.html | Lawyer Heads Friendship Unit | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/nang-alexander-wbd-in-aiiltas,set-married-in-fathers-church-to.html | NANG ALEXANDER WBD IN AIIltAS,SET; Married in Father's Church to Sydney . Ahlstrom -Bishop DeWolfe Officiates | True | SDeci to TINvvYoTs. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/u-s-wams-enemy-not-to-retain-any-of-korea-captives-insists-jailed.html | U. S. WARNS ENEMY NOT TO RETAIN ANY OF KOREA CAPTIVES; Insists Jailed Men and Those Said to Refuse Repatriation Must Go to Neutral Body | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/readers-take-issue-with-the-viewpoint-that-todays-shows-are.html | Readers Take Issue With the Viewpoint That Today's Shows Are Unrewarding | True | JULIAN F. SCHWED | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/foreign-fliers-arrive-120-cadets-from-16-countries-will-tour-u-s-by.html | FOREIGN FLIERS ARRIVE; 120 Cadets From 16 Countries Will Tour U. S. by Air | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/new-sound-ferry-starts-crowds-greet-boat-from-long-island-to.html | NEW SOUND FERRY STARTS; Crowds Greet Boat From Long Island to Connecticut | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/roots-and-branches-of-personality.html | Roots and Branches of Personality | True | By Dorothy Barclay | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/reds-free-noel-a-p-camera-man-his-pictures-of-allied-captives-in.html | REDS FREE NOEL, A. P. CAMERA MAN; His Pictures of Allied Captives in North Korean Camps Were Printed in U. S | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/rude-american-shows-remorse.html | Rude' American Shows Remorse | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/sun-in-eclipse-over-patagonia.html | Sun in Eclipse Over Patagonia | True | | 1981-06-19 | RE0000094567 | B00000428476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/foley-in-chartered-craft-captures-his-third-predicted-log-race-of.html | Foley, in Chartered Craft, Captures His Third Predicted Log Race of Season; N. Y. A. C. SKIPPER WINS 46-MILE TEST | True | By Clarence E. Lovejoy | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/camera-row-electronic-flash-units-other-accessories.html | CAMERA ROW; Electronic Flash Units -- Other Accessories | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/3-accused-of-stealing-bus.html | 3 Accused of Stealing Bus | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/albert-l-kimble.html | ALBERT L. KIMBLE | True | Special to Tim N=,W YORK Tn/r.s. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/slums-in-64-areas-doomed.html | Slums in 64 Areas Doomed | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/lack-of-wind-stops-stamford-regatta.html | LACK OF WIND STOPS STAMFORD REGATTA | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/anticommunist-pws-fate-of-koreans-repatriated-by-terms-of-truce.html | Anti-Communist P.W.'s; Fate of Koreans Repatriated by Terms of Truce Considered | True | SERGE LEVITSKY. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/mcarran-cautions-on-new-refugee-act.html | M'CARRAN CAUTIONS ON NEW REFUGEE ACT | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/pakistan-displays-armed-strength-rehearses-independence-day-parade.html | PAKISTAN DISPLAYS ARMED STRENGTH; Rehearses Independence Day Parade in Grim Mood as Result of Flood Deaths | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/mrs-john-carver-has-son-i.html | Mrs. John Carver Has Son I | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/held-sets-world-mark-star-tosses-javelin-263-feet-10-inches-in.html | HELD SETS WORLD MARK; Star Tosses Javelin 263 Feet 10 Inches in Coast Meet | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/barts-energy-victor-gooch-racer-beats-early-traffic-and-pays-48-at.html | BARTS ENERGY VICTOR; Gooch Racer Beats Early Traffic and Pays $48 at Dade Park | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/wood-field-and-stream-hunt-for-tuna-on-nebraska-shoals-winds-up-as.html | Wood, Field and Stream; Hunt for Tuna on Nebraska Shoals Winds Up as Yarn-Spinning Session | True | By Frank M. Blunk | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/gaeri-a-aas-beobs-bnagbd-ogontz-alumnahose-fathel-head-naval.html | GAERI A. AAS BEOBS BNAGBD; Ogontz Alumna'-- 'hose Fathel Head Naval Shipyard, Is the Fiancee of G. C. Nicholson | True | Special to THE NW Yoz Tnazs. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/inequity-in-social-security.html | Inequity in Social Security | True | MYRON E. SCHOEN. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/judging-red-china-support-for-recognition-viewed-in-light-of.html | Judging Red China; Support for Recognition Viewed in Light of Regime's Record | True | H. G. W. WOODHEAD. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/greeces-new-budget-is-set-at-300000000.html | GREECE'S NEW BUDGET IS SET AT $300,000,000 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/foe-sends-112-gis-back-reds-women-stage-scenes-reds-send-112-gis.html | Foe Sends 112 G.I.'s Back; Reds' Women Stage Scenes; REDS SEND 112 G.I.'S BACK IN EXCHANGE | True | By Lindesay Parrott | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/berlin-food-plan-puts-communists-on-the-spot-their-problem-is-to.html | BERLIN FOOD PLAN PUTS COMMUNISTS ON THE SPOT; Their Problem Is to Check the Loss of Prestige Without Renewing Unrest | True | By Walter Sullivan | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/chewing-gum-price-still-just-a-nickel-confection-of-many-uses-aids.html | CHEWING GUM PRICE STILL JUST A NICKEL; Confection of Many Uses Aids in Advancing the Economy of Raw Material Nations | True | By William M. Freeman | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/segura-and-sedgman-win.html | Segura and Sedgman Win | True | | 1981-06-19 | RE0000094567 | B00000428476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/tl-tm-p-clpollaro-d-becomes-bride-r-her-marriage-to-w-t-snow-jr-of.html | tl TM P CIPOLLARO .:)D , BECOMES BRIDE r; Her Marriage to W. T. Snow Jr. o'f Babso'n Institute Takes Place at St. Ignatius Loyola | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/bensons-at-mormon-parley.html | Bensons at Mormon Parley | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/french-strikes-reflect-basic-economic-defects-imbalance-of-wealth.html | FRENCH STRIKES REFLECT BASIC ECONOMIC DEFECTS; Imbalance of Wealth Is Underlying Cause of Protests -- Government Strained by Foreign Empire | True | STILL AMONG MAJOR POWERS | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/surveys-to-extend-pennsylvania-pike-governor-presses-for-route.html | SURVEYS TO EXTEND PENNSYLVANIA PIKE; Governor Presses for Route Through Anthracite Region to New York Border | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/illlie-bmwed-to-a-debbosr-descendant-of-thomas-f-ryani-i-married-i.html | ILl;LIE B,,RNWED To,. a. DEBBOSR]; Descendant of Thomas F. Ryanl I ,Married in Philadelphia to 'I Ex-Officer in Marines t | True | SpeeiM to Tz Nsw Yo Tu4ss. [ | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/3-die-as-auto-rams-jersey-pike-bridge-police-believe-driver-dozed.html | 3 DIE AS AUTO RAMS JERSEY PIKE BRIDGE; Police Believe Driver Dozed Off -- Four Others Killed in Car Accidents in State | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/growing-up-the-four-little-foxes-by-miriam-schlein-illustrated-by.html | Growing Up; THE FOUR LITTLE FOXES. By Miriam Schlein. Illustrated by Luis Quintanilla. 32 pp. New York: William R. Scott. $2. | True | LOIS PALMER. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/troth-made-known-of-nancy-fairfield.html | ,TROTH MADE KNOWN ! OF NANCY FAIRFIELD! | True | SPecial to I NEW YORK TIMES. I | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/mrs-donald-lewis.html | MRS. DONALD LEWIS | True | Special to THz Nzw YORK ZMZS. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/french-still-wary.html | FRENCH STILL WARY | True | By Lansing Warren | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/brownell-fills-in-at-top-4th-in-cabinet-rank-he-stands-first-in.html | BROWNELL FILLS IN AT TOP; 4th in Cabinet Rank, He Stands First in Vacationing Capital | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/area-of-city-is-in-doubt-at-any-rate-its-growing.html | Area of City Is in Doubt; At Any Rate, It's Growing | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/unbeaten-kerry-to-play-tyrone.html | Unbeaten Kerry to Play Tyrone | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/irate-fruit-farmers-block-swiss-trains.html | IRATE FRUIT FARMERS BLOCK SWISS TRAINS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/coast-guard-gets-housing-unit.html | Coast Guard Gets Housing Unit | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/agency-in-uruguay-serves-childhood-all-republics-in-hemisphere-are.html | AGENCY IN URUGUAY SERVES CHILDHOOD; All Republics in Hemisphere Are Members of Institute Sharing Welfare Gains | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/television-operas-emperor-jones-slated-for-nbc-series-defended-as.html | TELEVISION OPERAS ' Emperor Jones,' Slated for N.B.C. Series, Defended as Suitable for Showing | True | By Olin Downes | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/malaya-eases-curbs-on-punished-village.html | MALAYA EASES CURBS ON PUNISHED VILLAGE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/greeted-at-denver-field.html | Greeted at Denver Field | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/dental-group-names-president.html | Dental Group Names President | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/new-school-study-to-weigh-quality-survey-covering-37-states-to-be.html | NEW SCHOOL STUDY TO WEIGH QUALITY; Survey Covering 37 States to Be Started Next Month by Teachers College Affiliate | True | | 1981-06-19 | RE0000094567 | B00000428476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/smithmhallett.html | SmithMHallett | True | Special to THIC Nw YOI TIblF,,,,, | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/atomic-patent-payoff-italian-scientists-who-derived-isotopes-are.html | Atomic Patent Payoff; Italian Scientists Who Derived Isotopes Are Compensated | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/young-woman-drowns-in-lake.html | Young Woman Drowns in Lake | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/education-in-review-new-trend-is-to-fit-college-scholarship-sums.html | EDUCATION IN REVIEW; New Trend Is to Fit College Scholarship Sums More Closely to Family's Financial Status | True | By Gene Currivan | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/ford-sales-at-24year-high.html | Ford Sales at 24-Year High | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/5000-antireds-said-to-quit-packer-union.html | 5,000 ANTI-REDS SAID TO QUIT PACKER UNION | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/the-forces-that-drive-malan-on-behind-the-racist-policies-of-south.html | The Forces That Drive Malan On; Behind the racist policies of South Africa's Prime Minister are three centuries of Afrikaner frustrations. | True | By Albion Ross | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/yeast-and-algae-as-sources-of-food.html | Yeast and Algae as Sources of Food | True | W. K. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/wrong-turn-spills-truck-trailer-overturns-as-it-leaves-bridge-for.html | WRONG TURN SPILLS TRUCK; Trailer Overturns as it Leaves Bridge for West Side Highway | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/the-hall-of-our-history.html | THE "HALL OF OUR HISTORY" | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/church-travel-facilitated.html | Church Travel Facilitated | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/how-large-a-debt-can-we-stand-experts-disagree-on-what-factors.html | HOW LARGE A DEBT CAN WE STAND?; Experts Disagree on What Factors Limit Nation's Credit | True | By Felix Belair Jr. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/divided-bench-planned-for-harvards-eleven.html | Divided Bench Planned For Harvard's Eleven | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/champion-in-romp-tom-fool-beats-combat-boots-at-saratoga-in.html | CHAMPION IN ROMP; Tom Fool Beats Combat Boots at Saratoga in Two-Horse Whitney | True | By James Roach | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/marcia-sue-black-l-mried-at-hone-wellesley-hils-girl-is-bride-of-dr.html | MARCIA SUE BLACK l MRIED AT HONE; Wellesley 'H {ils Girl is Bride of Dr. Richmond-' Holder, a Former Army 'Captain | True | special to Tm NEw _YoltK TmES | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/civil-defense-hailed-state-director-describes-troy-test-as.html | CIVIL DEFENSE HAILED; State Director Describes Troy Test as "Magnificent" | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/macklin-marrow-composer-is-dead-former-o-w-i-music-director-was.html | MACKLIN MARROW, COMPOSER, IS DEAD; Former O. W. I. Music Director Was Broadway Conductor mRecord Chief st Loew's | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/christians-are-set-at-billion.html | Christians Are Set at Billion | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/all-for-papa-neighbors-neednt-know-by-sylvia-golden-249-pp-new-york.html | All for Papa; NEIGHBORS NEEDN'T KNOW. By Sylvia Golden. 249 pp. New York: The Macmillan Company. $3. | True | ANNE RICHARDS. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/the-hall-of-our-history-a-noted-jurist-discusses-americas-heritage.html | The Hall Of Our History'; A noted jurist discusses America's heritage and a monument designed to commemorate it. | True | By Learned Hand | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/travelogue-by-congress-drops-travel-hint-for-54.html | Travelogue by Congress Drops Travel Hint for '54 | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/takes-white-way-to-reach-the-top-douglas-leigh-who-arrived-poor-in.html | TAKES 'WHITE WAY' TO REACH THE TOP; Douglas Leigh, Who Arrived Poor in Purse, Rich in Ideas, Now Called 'King of Light' | True | By Carl Spielvogel | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/p-s-a-sets-a-record-more-than-2000-attend-los-angeles-sessions.html | P. S. A. SETS A RECORD; More Than 2,000 Attend Los Angeles Sessions | True | By Jacob Deschin | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/lac0or6ayet-70-e00nomist-is-dead-leading-french-business-man-headed.html | LAC0OR-6AYET, 70, E00NOMIST, IS, DEAD; Leading French Business Man Headed Commerce Council, Retail Store Federation | True | Special to Ts Nsw YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/iss-dean-fiancee-of-a-navy-officer-former-finch-student-to-be-bride.html | ISS.DEAN FIANCEE OF A NAVY OFFICER; Former Finch Student to Be Bride of Lieut, George S. Grove, Annapolis '47 | True | Special to THZ NEW YORX TIM., -- | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/new-yorkers-top-travelers-abroad-of-269918-passports-issued-in.html | NEW YORKERS TOP TRAVELERS ABROAD; Of 269,918 Passports Issued in First Half of Year, 25% Went to City Residents | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/159-for-surrey-batsman-peter-may-excels-in-the-game-with-middlesex.html | 159 FOR SURREY BATSMAN; Peter May Excels in the Game With Middlesex Cricketers | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/smither-paces-skippers-has-2point-lead-in-lake-erie-lightning-class.html | SMITHER PACES SKIPPERS; Has 2-Point Lead in Lake Erie Lightning Class Series | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/rites-that-win-gods-divine-horsemen-the-living-gods-of-haiti-by.html | Rites That Win Gods; DIVINE HORSEMEN. The Living Gods of Haiti. By Maya Deren. Illustrated. 340 pp. New York: Thames & Hudson. $4.75. | True | By Selden Rodman | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/library-to-offer-traviata-record-verdi-opera-in-full-will-be-heard.html | LIBRARY TO OFFER 'TRAVIATA' RECORD; Verdi Opera in Full Will Be Heard in the Bryant Park Concerts This Week | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/sabette-is-second-grecian-queen-9-to-10-annexes-59300-filly-test.html | SABETTE IS SECOND; Grecian Queen, 9 to 10, Annexes $59,300 Filly Test Before 42,867 | True | By Michael Strauss | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/ford-fund-reports-on-behavior-work-over-half-of-divisions-outlays.html | FORD FUND REPORTS ON BEHAVIOR WORK; Over Half of Division's Outlays Since 1951 Went to Improve Competence of Scientists | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/indian-dances-planned-jones-beach-offers-program-by-explorer-scouts.html | INDIAN DANCES PLANNED; Jones Beach Offers Program by Explorer Scouts on Aug. 16 | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/-shocking-waste-is-found-in-upkeep-of-citys-property-despite-vast.html | ' SHOCKING WASTE IS FOUND IN UPKEEP OF CITY'S PROPERTY; Despite Vast Plant Valued at 12 Billion, No Inventory of Entire Assets Is Kept | True | By Peter Kihss | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/marriage-at-home-for-anne-preston-she-is-wed-to-edward-haynes-yale.html | MARRIAGE AT HOME FOR ANNE PRESTON; She is Wed to Edward Haynes, Yale Alumnus, at Residence of Uncle in Locust Valley | True | Special to NEw Yo Tzs. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/wh-wo6lodies-alqcer-expert-741-professor-at-crocker-institute-of.html | W.H. WO6LODIES. { (AlqCER EXPERT, 741; Professor at Crocker Institute of Columbia 34 Years Was Known for His Research | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/g-i-makes-a-plea-for-body-of-buddy-he-wants-to-bring-joe-back-from.html | G. I. MAKES A PLEA FOR BODY OF BUDDY; He Wants to Bring 'Joe' Back From Grave on Bank of Yalu to His Folks in Alabama | True | By Greg MacGregor | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/yales-touring-quintet-beaten.html | Yale's Touring Quintet Beaten | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/steel-pool-nations-agree-on-need-for-european-political-community.html | Steel Pool Nations Agree on Need For European Political Community; STEEL POOL PUSHES UNIFYING OF EUROPE | True | By M. S. Handler | 1981-06-19 | RE0000094567 | B00000428476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/thoughtful-man-of-action-my-europe-by-sir-robert-bruce-lockhart-273.html | Thoughtful Man of Action; MY EUROPE. By Sir Robert Bruce Lockhart. 273 pp. New York: British Book Center. $30.50. | True | By C. L. Sultzberger | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/heads-pediatrics-division-at-state-medical-college.html | Heads Pediatrics Division At State Medical College | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/barbara-j-steed-bride-in-georgia-columbus-church-is-setting-for-her.html | BARBARA J. STEED BRIDE IN GEORGIA; Columbus Church Is Setting for Her Marriage to Lieut. Stephen Goodhue, U.S.A. | True | Special to Ts Nsw Yo'c TtMSS. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/canada-disturbed-over-trade-curbs-u-s-restrictions-and-others-being.html | CANADA DISTURBED OVER TRADE CURBS; U. S. Restrictions and Others Being Considered Threaten Losses North of Border | True | By Brendan M. Jones | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/surplus-food.html | SURPLUS FOOD | True | JONATHAN D. ESTOFF. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/quantico-nine-takes-title.html | Quantico Nine Takes title | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/ballade-of-the-sidewalk-cafe-garcon-un-bock-man-here-grows.html | Ballade of the Sidewalk Cafe; Garcon, un bock! Man here grows philosophical, pondering why other nations have such havens and we don't. | True | By Harvey Breit | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/west-berlin-maps-aid-to-own-needy-city-officials-bar-food-gifts-but.html | WEST BERLIN MAPS AID TO OWN NEEDY; City Officials Bar Food Gifts, but Recommend Winter Fuel and a Christmas Bonus | True | By Walter Sullivan | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/a-problem-in-washington.html | A PROBLEM IN WASHINGTON | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/louis-schmidt-_dies-at-70-retired-last-year-as-treasureri-of.html | LOUIS SCHMIDT. _DIES AT 70; Retired 'Last Year as Treasurerl of Hammacher, Schlemmer J | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/soviet-claims-said-to-merit-watching-equivocal-stand-of-us.html | SOVIET CLAIMS SAID TO MERIT WATCHING; Equivocal Stand of U.S. Officials Seen as Possible Negative Substantiation on Bomb | True | By Hanson W. Baldwin | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/report-on-the-bustling-italian-film-front-ulysses-takes-shape-on.html | REPORT ON THE BUSTLING ITALIAN FILM FRONT; ' Ulysses' Takes Shape on Opulent Sets -- At Work in San Pietro -- Addenda | True | By Robert F. Hawkins | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/viennese-marches.html | VIENNESE MARCHES | True | R. P. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/height-of-courage.html | HEIGHT OF COURAGE | True | JOHN B. HAZLETON. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/copper-men-watch-market-in-london-price-barometer-there-back-in.html | COPPER MEN WATCH MARKET IN LONDON; Price Barometer There, Back in Operation After 14 Years, Signals Squally Weather | True | By Jack R. Ryan | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/holiday-on-a-state-preserve-roughing-it-in-lowcost-cabin-is-a.html | HOLIDAY ON A STATE PRESERVE; ' Roughing It' in Low-Cost Cabin Is a Delightful Adventure | True | By Michael Caracappa | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/mexican-heritage-alicia-by-florence-crannell-means-illustrated-by.html | Mexican Heritage; ALICIA. By Florence Crannell Means. Illustrated by William Barss. 266 pp. Boston: Houghton Mifflin Company. $2.75. | True | For Ages 12 to 16. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/morse-will-back-democrats-in-54-senator-asserts-their-control-of.html | MORSE WILL BACK DEMOCRATS IN '54; Senator Asserts Their Control of Congress Must Start Move to Defeat Eisenhower | True | | 1981-06-19 | RE0000094567 | B00000428476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/readers-view-on-movie-tax-stories-musical.html | Readers' View on Movie Tax, Stories, Musical | True | ALLEN KLEIN. | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/glasgow-rangers-triumph-in-soccer-hibernians-also-win-league-cup.html | GLASGOW RANGERS TRIUMPH IN SOCCER; Hibernians Also Win League Cup Game as Season Opens for Scottish Teams | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/a-great-citys-assets.html | A GREAT CITY'S ASSETS | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/storms-damage-bavaria-heavily.html | Storms Damage Bavaria Heavily | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/schnitzerlevin.html | Schnitzer--Levin | True | | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-09 | 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/onearmed-sailor-one-up-on-the-sea-radio-officer-henry-f-wiehr-once.html | ONE-ARMED SAILOR ONE UP ON THE SEA; Radio Officer Henry F. Wiehr Once Saved Most of Crew of Tanker That Broke in Two | True | By Richard F. Shepard | 1981-06-19 | RE0000094567 | B00000428476 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/two-in-lifeboat-rescued.html | Two in Lifeboat Rescued | | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/education-of-soul-held-catholic-aim-purpose-of-churchs-schools-is.html | EDUCATION OF SOUL HELD CATHOLIC AIM; Purpose of Church's Schools Is to Elevate Man, Declares Preacher at St. Patrick's | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/hoover-is-79-today-plans-small-dinner.html | HOOVER IS 79 TODAY; PLANS SMALL DINNER | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/to-speak-on-mens-wear.html | To Speak on Men's Wear | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/magel-is-disqualified-first-class-c-finisher-protests-verdict-in.html | MAGEL IS DISQUALIFIED; First Class C Finisher Protests Verdict in Outboard Marathon | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/text-of-premier-malenkovs-detailed-review-of-soviet-domestic.html | Text of Premier Malenkov's Detailed Review of Soviet Domestic Economic Policy; Soviet Leader's Policy Speech on the Hydrogen Bomb and on Other International Issues | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/states-war-dads-group-elects.html | State's War Dads Group Elects | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/gonda-gets-a-holeinone.html | Gonda Gets a Hole-In-One | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/prep-school-buys-estate-in-suffolk-cooperstown-institution-acquires.html | PREP SCHOOL BUYS ESTATE IN SUFFOLK; Cooperstown Institution Acquires 60 Acres in Smithtown, L. I. -- Queens Stores Sold | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/women-of-canada-in-minor-vote-role-but-they-could-sway-election.html | WOMEN OF CANADA IN MINOR VOTE ROLE; But They Could Sway Election Today -- 48 Seek Seats in House of Commons | True | By Tania Longspecial To the New York Times. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/rust-fails-to-stir-activity-in-wheat-weeks-prices-substantially.html | RUST FAILS TO STIR ACTIVITY IN WHEAT; Week's Prices Substantially Lower for Soybeans, Corn and Rye -- Oats Alone Up RUST FAILS TO STIR ACTIVITY IN WHEAT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/worsham-cards-278-to-take-tam-o-shanter-golf-140yard-approach-for.html | Worsham Cards 278 to Take Tam o' Shanter Golf; 140-YARD APPROACH FOR DEUCE DECIDES Worsham's Shot on Last Hole Takes $25,000 First Prize by Stroke Over Harper | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/cubs-and-phillies-divide-at-chicago-serenas-pinch-single-in-9th.html | CUBS AND PHILLIES DIVIDE AT CHICAGO; Serena's Pinch Single in 9th Triumphs for Chicago, 6-5 -- Miller Wins First, 7-0 | True | | 1981-06-19 | RE0000094568 | B00000428477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/presko-redbirds-gains-62-verdict-lapse-of-worthington-giant-pitcher.html | PRESKO, REDBIRDS, GAINS 6-2 VERDICT; Lapse of Worthington, Giant Pitcher, Helps Cards Rally for Three Runs in Fifth | True | By Louis Effratspecial To the New York Times. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/elevated-to-presidency-of-canada-southern-oils.html | Elevated to Presidency Of Canada Southern Oils | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/cherrystrafaci-take-links-final-beat-pagnotynan-by-2-and-1-in-the.html | CHERRY-STRAFACI TAKE LINKS FINAL; Beat Pagano-Tynan by 2 and 1 in the Anderson Memorial Tourney at Winged Foot | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/text-of-wagner-attack-on-government-by-terror.html | Text of Wagner Attack on 'Government by Terror' | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/james-a-shine.html | JAMES A. SHINE | True | Special to THE I'W Yom TZMS, | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/steinfeldt-keeps-title-brownell-is-second-in-horseshoe-tourney-at.html | STEINFELDT KEEPS TITLE; Brownell Is Second in Horseshoe Tourney at Clearfield, Pa. | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/malenkovs-break-with-stalin-shown-speech-contradicts-economic.html | MALENKOV'S BREAK WITH STALIN SHOWN; Speech Contradicts Economic Policy of His Predecessor -- Reveals Soviet Shortages | True | By Harry Schwartz | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/cuban-brothers-capture-final-2-tennis-matches.html | Cuban Brothers Capture Final 2 Tennis Matches | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/fuentes-at-garden-wednesday.html | Fuentes at Garden Wednesday | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/stone-for-center-is-laid-chief-sephardic-rabbi-acts-at-long-beach.html | STONE FOR CENTER IS LAID; Chief Sephardic Rabbi Acts at Long Beach Ceremony | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/real-america-is-shown-to-foreign-students-at-yale.html | Real America Is Shown to Foreign Students at Yale | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/bomb-hint-stirs-u-s-on-civil-defense-need-bomb-claim-stirs-u-s-on.html | Bomb Hint Stirs U. S. On Civil Defense Need; BOMB CLAIM STIRS U. S. ON CIVIL GUARD | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/mrs-gordon-r-kyle.html | MRS. GORDON R. KYLE | True | Special to Tm Nsw YORK Tnr.s. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/toward-european-unity.html | TOWARD EUROPEAN UNITY | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/15-south-koreans-die-in-crash.html | 15 South Koreans Die in Crash | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/opposition-to-byrnes-stated-issue-taken-with-reasons-advanced-for.html | Opposition to Byrnes Stated; Issue Taken With Reasons Advanced for Support of U. N. Appointment | True | WALTER WHITE, | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/piccioni-is-forming-cabinet-of-3-italian-center-parties-piccioni-to.html | Piccioni Is Forming Cabinet Of 3 Italian Center Parties; PICCIONI TO FORM NEW ROME CABINET | True | By Arnaldo Cortesispecial To the New York Times. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/soviet-scientists-off-to-canada.html | Soviet Scientists Off to Canada | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/bidault-arrives-in-bonn.html | Bidault Arrives in Bonn | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/20000-hail-globetrotters.html | 20,000 Hail Globetrotters | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/television-in-review-new-program-with-access-to-confidential-files.html | Television in Review; New Program With 'Access to Confidential Files' Brings Question: How Come? | True | By Jack Gould | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/capt-agrhur-kinc-7-dcorard-n-2-wars.html | CAPT. AgrHUR KINC, 7 , DcoRArD N 2 WARS | True | special to Taz Nw Yov. x TrMzs. ] | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/murray-wilson-bout-tomorrow.html | Murray, Wilson Bout Tomorrow | True | | 1981-06-19 | RE0000094568 | B00000428477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/news-of-food-many-lands-and-a-rich-variety-of-foods-contribute-to.html | News of Food; Many Lands and a Rich Variety of Foods Contribute to Famed San Francisco Diet | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/nagasaki-prays-for-peace-on-bombing-anniversary.html | Nagasaki Prays for Peace On Bombing Anniversary | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/boy-7-killed-catching-ride.html | Boy, 7, Killed Catching Ride | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/senators-win-123-after-30-setback-jensen-and-terwilliger-lead-13hit.html | SENATORS WIN, 12-3, AFTER 3-0 SETBACK; Jensen and Terwilliger Lead 13-Hit Attack on Browns -- 3-Run 9th Takes Opener | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/isnermarcus.html | isner--Marcus | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/abdullah-and-aide-seized-in-kashmir-ghulam-mohammad-is-named.html | ABDULLAH AND AIDE SEIZED IN KASHMIR; Ghulam Mohammad Is Named Premier in Shift Laid to Sheikh's Split With India | True | By Robert Trumbullspecial To the New York Times. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/0-ayc____ek-des-j-boxer-fought-joe-louis-in-i940i-for-heavyweight.html | 0.,,Y',AYc.____EK D.ES j; Boxer Fought Joe Louis in ;i94,0f for Heavyweight Title J | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/about-new-york-a-last-nonnostalgic-look-at-grimy-school-bank.html | About New York; A Last, Non-Nostalgic Look at Grimy School -- Bank Suspends Lollipops Till Fall | True | By Meyer Berger | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/foreign-exchange-rates-week-ended-aug-7-1953.html | FOREIGN EXCHANGE RATES; Week Ended Aug. 7, 1953 | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/pitching-fun-to-roberts-he-sees-10-more-years.html | Pitching Fun to Roberts, He Sees 10 More Years | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/new-battles-brew-on-trimming-taxes-in-next-congress-business.html | NEW BATTLES BREW ON TRIMMING TAXES IN NEXT CONGRESS; Business 'Counting on' Drop, Reed Says -- McCormack Fears Harm to Defense INQUIRY SYSTEM ATTACKED Celler Asks Single Joint Body for Investigations -- Mundt Asserts Job Is Too Big NEW BATTLES BREW ON TRIMMING TAXES | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/property-owners-weigh-tax-choice-groups-analyze-county-plan-as.html | PROPERTY OWNERS WEIGH TAX CHOICE; Groups Analyze County Plan as Alternative to Rise in City's Over-All Rate DECISION TO GUIDE VOTING Mayor's Fiscal Aides Favor Expansion of Power on Real Estate Levies | True | By Paul Crowell | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/perseid-meteors-tonight-annual-display-of-lights-is-to-continue.html | PERSEID METEORS TONIGHT; Annual Display of Lights Is to Continue Through Friday | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/moscows-peace-offensive-complicates-nato-planning-military-chiefs.html | Moscow's Peace Offensive Complicates NATO Planning Military Chiefs Required to Map Defenses on Realistic Basis Despite Gestures | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/20minute-quake-recorded.html | 20-Minute Quake Recorded | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/jewiesh-education-month-sept-8-is-designated-call-reminds-parents.html | JEWIESH EDUCATION MONTH; Sept. 8 Is Designated -- Call Reminds Parents of Duty | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/readymade-ideas-seen-curbing-end-we-must-think-spiritually-and.html | READY-MADE IDEAS SEEN CURBING END; We Must Think Spiritually and Creatively, Dr. Spinka of Hartford Declares | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/russian-boat-seized-japanese-say-fishing-craft-violated-their.html | RUSSIAN BOAT SEIZED; Japanese Say Fishing Craft Violated Their Territory | True | | 1981-06-19 | RE0000094568 | B00000428477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/berlin-food-gifts-drop-to-new-low-east-germany-tightens-travel.html | BERLIN FOOD GIFTS DROP TO NEW LOW; East Germany Tightens Travel Curbs Again -- New Threats to Recipients Indicated | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/meeting-with-the-president.html | Meeting With the President | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/1700-chinese-suing-for-us-citizenship-litigants-claims-of-descent.html | 1,700 CHINESE SUING FOR U.S. CITIZENSHIP; Litigants Claims of Descent From Americans Opposed by Hong Kong Consulate | True | By Henry R. Liebermanspecial To the New York Times. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/wing-adds-three-scholarships.html | Wing Adds Three Scholarships | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/roland-w-starkey.html | ROLAND W. STARKEY' | True | SPecial to Tag Nsw YORK TMZS. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/promised-soviet-leniency-remains-only-a-promise.html | Promised Soviet Leniency Remains Only a Promise | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/williams-wallops-pinch-4bagger-but-red-sox-bow-to-indians-93.html | Williams Wallops Pinch 4-Bagger, But Red Sox Bow to Indians, 9-3 | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/foe-speeds-return-of-g-is-and-holds-south-koreans-out-adds-50.html | FOE SPEEDS RETURN OF G. I.'S AND HOLDS SOUTH KOREANS OUT; Adds 50 American and British Soldiers to Exchange in Place of 50 Seoul Troops Foe Speeds G. I. and British Return; Holds South Korean Captives Back | True | By Lindesay Parrottspecial To the New York Times. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/perez-sodano-fight-tonight.html | Perez, Sodano Fight Tonight | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/french-name-u-n-korea-chief.html | French Name U. N. Korea Chief | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/rattlesnake-bites-man-in-apartment-scarce-serum-rushed-from-zoo-and.html | RATTLESNAKE BITES MAN IN APARTMENT; Scarce Serum Rushed From Zoo and Jersey to Save Uptown Victim | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/westbury-poloists-top-hurricanes-96.html | WESTBURY POLOISTS TOP HURRICANES, 9-6 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/survivors-not-identified.html | Survivors Not Identified | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/nine-mossadegh-foes-cable-appeal-to-u-n.html | NINE MOSSADEGH FOES CABLE APPEAL TO U. N. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/list-closes-today-for-hambletonian-1000-starting-fee-due-by-noon.html | LIST CLOSES TODAY FOR HAMBLETONIAN; $1,000 Starting Fee Due by Noon for Rich Trotting Classic on Wednesday | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/army-baseball-games-off.html | Army Baseball Games Off | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/newport-concerts-end-arrau-piano-soloist-in-finale-of-citys-first.html | NEWPORT CONCERTS END; Arrau Piano Soloist in Finale of City's First 'Outdoor' Fete | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/mrs-frank-coster.html | MRS. FRANK COSTER | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/danes-to-see-andersen-goldwyn-announces-belated-premiere-on-sept-5.html | DANES TO SEE 'ANDERSEN'; Goldwyn Announces Belated Premiere on Sept. 5 | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/named-dominican-line-aide.html | Named Dominican Line Aide | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/markey-will-make-film-of-own-book-reactivating-markfilms-studio-for.html | MARKEY WILL MAKE FILM OF OWN BOOK; Reactivating Markfilms Studio for 'Kingdom of the Spur' -- Rowland Brown to Adapt | True | By Thomas M. Pryorspecial To the New York Times. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/mrs-john-e-blackmer.html | MRS. JOHN E. BLACKMER | True | Special to Tz N'W YOLC TrMzS. | 1981-06-19 | RE0000094568 | B00000428477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/british-aid-second-search.html | British Aid Second Search | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/jersey-fair-opens-sept-27.html | Jersey Fair Opens Sept. 27 | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/big-rise-in-employment-776400-more-in-nonfarm-jobs-in-3state-area.html | BIG RISE IN EMPLOYMENT; 776,400 More in Nonfarm Jobs in 3-State Area Than in '50 | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/dr-gilkey-outlines-essentials-of-trust.html | DR. GILKEY OUTLINES ESSENTIALS OF TRUST | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/new-trustys-first-act-is-to-depart-from-jail.html | New Trusty's First Act Is to Depart From Jail | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/the-list-of-u-s-prisoners-of-war-freed-in-korea.html | The List of U. S. Prisoners of War Freed in Korea | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/dr-e-dedeckhery.html | DR. E. DEDECK-HERY | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/scientist-backs-up-monster-fish-tale-believes-huge-serpents-exist-a.html | SCIENTIST BACKS UP MONSTER FISH TALE; Believes Huge Serpents Exist at Great Depth, and Wants to Bait a Hook for Some | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/dr-joseph-p-evans.html | DR. JOSEPH P. EVANS | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/patterns-of-the-times-backtoschool-fashions-mothers-should-begin.html | Patterns of The Times: Back-to-School Fashions; Mothers Should Begin Now to Plan Frocks for Fall Wearing | True | By Virginia Pope | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/3-israeli-soldiers-slain-tel-aviv-charges-a-jordanian-ambush-and.html | 3 ISRAELI SOLDIERS SLAIN; Tel Aviv Charges a Jordanian Ambush and Asks Inquiry | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/swiss-study-bill-on-war-seizures-u-s-senators-plan-to-restore.html | SWISS STUDY BILL ON WAR SEIZURES; U. S. Senator's Plan to Restore Germans' Private Property Seen Affecting All Europe | True | By George H. Morisonspecial To the New York Times. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/cosmo-troupe-doing-3-plays.html | Cosmo Troupe Doing 3 Plays | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/piatigorsky-plays-milhaud-concerto-cellist-is-heard-with-boston.html | PIATIGORSKY PLAYS MILHAUD CONCERTO; ' Cellist Is Heard With Boston Symphony at Tanglewood -- Also Offers 'Don Quixote' | True | By John Briggsspecial To the New York Times. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/early-divebomber-dies-f-i-lamb-worked-on-technique-as-marine-in.html | EARLY DIVE-BOMBER DIES; F, I, Lamb Worked on Technique as Marine in World-War i | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/budd-company-appoints-manager-of-advertising.html | Budd Company Appoints Manager of Advertising | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/canadian-voters-go-to-polls-toda-896-candidates-are-running-for-265.html | CANADIAN VOTERS GO TO POLLS TODA; 896 Candidates Are Running for 265 Seats -- Liberals Confident Victory Party Leaders CANADIAN VOTERS GO TO POLLS TODAY | True | By Raymond Daniellspecial To the New York Times. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/u-s-production-in-second-quarter-reaches-record-high-annual-rate.html | U. S. Production in Second Quarter Reaches Record High Annual Rate; $372,400,000,000 for April, May and June -- Consumer Purchases Up but Large Part of Output Enters Business Inventories | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/helen-schwabt___z-marbled-teacher-in-plainfield-bride-of-i-dr.html | HELEN SCHWABT___Z MARBLED; { Teacher in Plainfield Bride Of'{ I Dr. William Moskowitz ] I | True | special to '1 Nw Yo 'Tmr. s. [ | 1981-06-19 | RE0000094568 | B00000428477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/u-s-to-expand-aid-to-small-plants-first-meeting-is-set-for-today-by.html | U. S. TO EXPAND AID TO SMALL PLANTS; First Meeting Is Set for Today by Agency Taking Over Old R.F.C. and S.D.P.A. Work | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/chicago-team-wins-bridge-pairs-title-rosen-and-ellenby-run-ahead-of.html | CHICAGO TEAM WINS BRIDGE PAIRS TITLE; Rosen and Ellenby Run Ahead of 95 in Finalist Field -- New Yorker Is Second | True | By George Rapeespecial To the New York Times. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/grain-puts-ripple-in-ship-hiring-calm-but-pakistanijapanese-trade.html | GRAIN PUTS RIPPLE IN SHIP HIRING CALM; But Pakistani-Japanese Trade Flurry Subsides and Charter Market Stays in Doldrums | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/to-address-marine-parley.html | To Address Marine Parley | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/bonnefondcoletfi.html | BonnefondColetfi | True | SpeCial to THE iNIsW YORK TIMES. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/allen-orr-mcutcheon.html | ALLEN ORR M'CUTCHEON | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/soviet-production-data.html | Soviet Production Data | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/bronxville-man-drowns.html | Bronxville Man Drowns | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/ship-group-views-work-of-congress-eight-major-bills-of-interest-to.html | SHIP GROUP VIEWS WORK OF CONGRESS; Eight Major Bills of Interest to Industry Completed and 11 Others Put Under Way | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/girl-2-badly-hurt-in-fall.html | Girl, 2, Badly Hurt in Fall | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/world-affairs-groups-to-meet.html | World Affairs Groups to Meet | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/weather-man-all-wet-could-be-if-it-rains-he-has-no-raincoat-or.html | WEATHER MAN ALL WET?; Could Be if It Rains -- He Has No Raincoat or Umbrella | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/heart-grants-offered-association-taking-applications-for-research.html | HEART GRANTS OFFERED; Association Taking Applications for Research Awards | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/young-pianist-heard-van-cliburn-18-scores-with-chautauqua-symphony.html | YOUNG PIANIST HEARD; Van Cliburn, 18, Scores With Chautauqua Symphony. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/nixon-shoots-a-99-as-the-sand-flies-gets-lost-driving-to-golf-game.html | NIXON SHOOTS A 99 AS THE SAND FLIES; Gets Lost Driving to Golf Game in Jersey, but Filling Station Attendant Guides Him | True | By Edith Evans Asburyspecial To the New York Times. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/yale-five-wins-in-colombia.html | Yale Five Wins in Colombia | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/seeds-of-war-specified-fear-and-distrust-are-named-by-english.html | SEEDS OF WAR SPECIFIED; Fear and Distrust Are Named by English Exchange Pastor | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/gail-peters-clips-mark-in-u-s-swim-breaststroke-record-of-1-18-for.html | GAIL PETERS CLIPS MARK IN U. S. SWIM; Breast-Stroke Record of 1:18 for 110 Yards Clinches Title for Walter Reed Team | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/to-meet-housing-needs-city-program-of-partial-tax-aid-to-encourage.html | To Meet Housing Needs; City Program of Partial Tax Aid to Encourage Construction Urged | True | IRA S. ROBBINS, | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/daughter-to-mrs-w-h-clark.html | Daughter to Mrs. W. H. Clark | True | secta] to THZ NL'W OY.X r.s. _ | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/spanish-fashions-keep-native-touch-5-designers-show-collections.html | SPANISH FASHIONS KEEP NATIVE TOUCH; 5 Designers Show Collections That Maintain Individuality, Though Destined for U. S. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/most-and-least-used-schools.html | Most and Least Used Schools | True | | 1981-06-19 | RE0000094568 | B00000428477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/yacht-touche-victor.html | Yacht Touche Victor | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/garden-city-c-c-victor-a-team-takes-long-island-golf-title-at.html | GARDEN CITY C. C. VICTOR; ' A' Team Takes Long Island Golf Title at Rockville | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/duff-speculates-on-1956.html | Duff Speculates on 1956 | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/robert-hay-robinson.html | ROBERT HAY ROBINSON | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/chapmans-star-triumphs.html | Chapman's Star Triumphs | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/labor-role-nears-brazil-showdown-some-government-circles-said-to.html | LABOR ROLE NEARS BRAZIL SHOWDOWN; Some Government Circles Said to Hope for a Coup and a Peron-Like Regime | True | By Sam Pope Brewerspecial To the New York Times. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/fairbanks-rites-today-service-for-plandome-manor-trustee-will-be.html | FAIRBANKS RITES TODAY; Service for Plandome Manor Trustee Will Be Private | True | Special to Tn Nzw om Tmzs. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/armagh-team-gains-final.html | Armagh Team Gains Final | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/turkeys-woman-flier-advocates-coed-pilots.html | Turkey's Woman Flier Advocates Co-Ed Pilots | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/fear-of-god-linked-to-freedom.html | Fear of God Linked to Freedom | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/willcox-triumphs-for-sailing-lead-wins-again-with-twister-in-the-y.html | WILLCOX TRIUMPHS FOR SAILING LEAD; Wins Again With Twister in the Y. R. A. Class S Series at Rocky Point Event | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/slomoshun-iv-captures-gold-cup-race-for-third-time-seattle-boat.html | Slo-Mo-Shun IV Captures Gold Cup Race for Third Time; SEATTLE BOAT WINS IN ALL THREE HEATS Slo-Mo-Shun IV Beats Gale II and Such Crust III on Coast -- Hallett Sets World Mark | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/wagner-denounces-threats-to-desapio-as-terrorist-rule-charges.html | Wagner Denounces Threats To DeSapio as Terrorist Rule; Charges Impellitteri Backers Tried to Buy or Frighten Leaders -- Tammany Head Now Seems to Have a Bodyguard WAGNER DEPLORES THREAT TO DESAPIO | True | By James A. Hagerty | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/1vi-van-praa6-dies-veteran-musician-philharmonic-personnel-chief.html | 1VI, VAN PRAA6 DIES; VETERAN MUSICIAN; Philharmonic Personnel Chief Three Decades, French Horn Player, Retired Last Year | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/eugene-walter.html | EUGENE WALTER | True | Special to NEw YOm T'IMZ.s. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/lieut-john-j-bechtold.html | LIEUT. JOHN J. BECHTOLD | True | Special to Tr NZV YORK ',f.zs. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/exodus-from-city-linked-to-schools-deterioration-of-neighborhoods-a.html | EXODUS FROM CITY LINKED TO SCHOOLS; Deterioration of Neighborhoods Also Held Factor in Move of 75,000 a Year to Suburbs SLUMS FOUND SPREADING Municipal Facilities, Though Vast, Are Seen Inadequate to Meet Citizens' Wants | True | By Peter Kihss | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/midtown-block-is-sold-rockefeller-center-adds-6th-ave-land-to.html | MIDTOWN BLOCK IS SOLD; Rockefeller Center Adds '6th' Ave. Land to Holdings | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/dibelius-warns-of-danger.html | Dibelius Warns of Danger | True | | 1981-06-19 | RE0000094568 | B00000428477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/narrowness-kept-in-cotton-futures-trade-is-waiting-on-todays-crop.html | NARROWNESS KEPT IN COTTON FUTURES; Trade Is Waiting on Today's Crop Forecast -- Estimates Average 14,100,000 Bales | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/greek-sends-congress-grapes.html | Greek Sends Congress Grapes | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/playmate-saves-boy-afire-on-power-rail.html | PLAYMATE SAVES BOY AFIRE ON POWER RAIL | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/rnathan-milliken-of-iirtmouth-47-assistant-medical-professor.html | rNATHAN MILLIKEN OF I)IRTMOUTH, 47; Assistant Medical Professor, Internist in Hanover, Dies --Consultant to V. A. | True | Special to THE NEW Yom'rlMzs. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/counsel-for-parents-of-the-handicapped.html | COUNSEL FOR PARENTS OF THE HANDICAPPED | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/a-w-dulles-flies-to-zurich.html | A. W. Dulles Flies to Zurich | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/steel-mills-fail-on-output-goals-vacations-weather-and-other.html | STEEL MILLS FAIL ON OUTPUT GOALS; Vacations, Weather and Other Factors Cause Industry's Drop From Schedules CARRYOVER IS INCREASED Most Companies Hope to Have Broken Delivery Promises Cleared by Next Quarter | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/elected-a-vice-president-of-national-broadcasting.html | Elected a Vice President Of National Broadcasting | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/financial-times-index-up.html | Financial Times Index Up | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/bad-weather-postpones-soviet-air-force-show.html | Bad Weather Postpones Soviet Air Force Show | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/dulles-complains-to-yoshida-on-lag-in-japans-defense-but-he-gets-no.html | DULLES COMPLAINS TO YOSHIDA ON LAG IN JAPAN'S DEFENSE; But He Gets No Satisfaction -- He Is Also Blunt to Rhee on Anti-Tokyo Attitude DULLES COMPLAINS TO TOKYO PREMIER | True | By James Restonspecial To the New York Times. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/norwalks-tactics-wiping-out-slums-city-agency-squads-sent-by-mayor.html | NORWALK'S TACTICS WIPING OUT SLUMS; City Agency Squads Sent by Mayor Post Unfit Houses for Violations of Codes | True | By David Andersonspecial To the New York Times. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/exnavy-air-chief-heads-flight-safety-foundation.html | Ex-Navy Air Chief Heads Flight Safety Foundation | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/john-j-barry.html | JOHN J. BARRY | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/mayor-denounces-desapio-for-split-division-of-italianamerican.html | MAYOR DENOUNCES DESAPIO FOR SPLIT; Division of Italian-American Solidarity Is Deplored in Plea for Harlem Vote | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/planes-and-dogs-aid-in-georgia-manhunt.html | PLANES AND DOGS AID IN GEORGIA MANHUNT | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/exporters-protest-new-decree-by-cuba.html | EXPORTERS PROTEST NEW DECREE BY CUBA | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/north-korea-plot-is-told-to-red-china.html | NORTH KOREA 'PLOT' IS TOLD TO RED CHINA | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/warners-allard-wins-at-columbus-triumphs-in-100mile-feature-at-u-s.html | WARNER'S ALLARD WINS AT COLUMBUS; Triumphs in 100-Mile Feature at U. S. Sports Car Meet -- Whitmore, Fergus Trail | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/harness-racing-drivers-trying-polotype-helmet.html | Harness Racing Drivers Trying Polo-Type Helmet | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/economics-and-finance-the-record-on-the-financial-front.html | ECONOMICS AND FINANCE; The Record on the Financial Front | True | By Edward H. Collins | 1981-06-19 | RE0000094568 | B00000428477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/rowing-title-won-by-new-york-a-c-winged-footers-take-9-of-12-races.html | ROWING TITLE WON BY NEW YORK A. C.; Winged Footers Take 9 of 12 Races -- Change of Course Forced by Rough Water | True | By Michael Strauss | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/c-i-t-corp-shows-rise-in-net-income-170-a-share-in-six-month.html | C. I. T. CORP. SHOWS RISE IN NET INCOME; $1.70 a Share in Six Month Against $1.51 a Year Ago -- Other Company Reports EARNINGS REPORTS OF CORPORATIONS | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/navy-beautifies-life-abroad-ship-quarters-brightened-and-new.html | NAVY 'BEAUTIFIES LIFE ABROAD SHIP; Quarters Brightened and New Comforts Installed -- Basic Aim Is Improved Combat | True | By Hanson W. Baldwinspecial To the New York Times. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/hoad-defeats-hartwig-to-take-eastern-grasscourt-tennis-title.html | Hoad Defeats Hartwig to Take Eastern Grass-Court Tennis Title; 18-YEAR-OLD STAR SCORES IN 3 SETS Hoad Wins Singles, Then With Rosewall Captures Doubles -- Miss Hart Triumphs | True | By Allison Danzigspecial To the New York Times. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/police-show-mercy-fo-pursesnatcher-buy-food-for-him-and-hungry.html | POLICE SHOW MERCY FO PURSE-SNATCHER; Buy Food for Him and Hungry Family After He Steals an Aged Woman's 4 Cents | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/wifes-2000mile-walk-cut-weight-110-pounds.html | Wife's 2,000-Mile Walk Cut Weight .110 Pounds | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/pranksters-put-flags-on-commons.html | Pranksters Put Flags on Commons | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/miller-nbc-cellist-conducts-at-concert.html | MILLER, N.B.C. 'CELLIST, CONDUCTS AT CONCERT | True | R. P. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/trucking-facility-speeds-pier-cargo-hollandamericas-platform-in.html | TRUCKING FACILITY SPEEDS PIER CARGO; Holland-America's Platform in Hoboken Moves Goods From Ship to Vehicles in Minutes | True | By Richard F. Shepard | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/3-caught-with-pay-dirt-along-long-island-tracks.html | 3 Caught With Pay Dirt Along Long Island Tracks | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/burlap-trading-to-open-rules-for-dealing-in-futures-made-for-sept-9.html | BURLAP TRADING TO OPEN; Rules for Dealing in Futures Made for Sept. 9 Start | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/station-wins-sold-if-f-c-c-approves-radio-group-headed-by-seattle.html | STATION WINS SOLD, IF F. C. C. APPROVES; Radio Group Headed by Seattle Investor Proposes to Pay $450,000 for the Outlet | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/monetary-fund-gives-turkey-special-aid.html | MONETARY FUND GIVES TURKEY SPECIAL AID | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/lard-buying-develops-sharp-upturns-result-as-outlet-is-found-in.html | LARD BUYING DEVELOPS; Sharp Upturns Result as Outlet Is Found in Food Relief | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/aide-studies-bills-as-president-rests-110-measures-will-be-flown-to.html | AIDE STUDIES BILLS AS PRESIDENT RESTS; 110 Measures Will Be Flown to Denver -- Eisenhowers Are Applauded by Church Crowd AIDE STUDIES BILLS AS PRESIDENT RESTS | True | By Anthony Levieospecial To the New York Times. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/robertson-scores-again-qualifies-for-lightning-class-international.html | ROBERTSON SCORES AGAIN; Qualifies for Lightning Class International Championships | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/sports-festival-opens-u-s-absent-as-21-lands-begin-west-german.html | SPORTS FESTIVAL OPENS; U. S. Absent as 21 Lands Begin West German Competitions | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/an-corcora____nn-fianceei-bryn-mawr-graduate-elgnged.html | AN" CORCORA___NN FIANCEEI; Bryn Mawr Graduate Elgnged{ | True | Special to the new york times | 1981-06-19 | RE0000094568 | B00000428477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/cathedral-forum-ends-238-teachers-take-part-in-six-weekly-sessions.html | CATHEDRAL FORUM ENDS; 238 Teachers Take Part in Six Weekly Sessions at St. John's | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/oneyear-maturities-of-u-s-84861247337.html | ONE-YEAR MATURITIES OF U. S. $84,861,247,337 | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/mr-ryans-dismal-showing.html | Mr. RYAN'S DISMAL SHOWING | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/korea-reds-asked-negroes-to-stay-chinese-formed-indoctrination.html | KOREA REDS ASKED NEGROES TO STAY; Chinese Formed Indoctrination Classes and Offered Homes and Wives as Inducement | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/britain-reserved-on-moscow-bomb-london-disinclined-to-worry-anew.html | BRITAIN RESERVED ON MOSCOW BOMB; London Disinclined to Worry Anew Over Malenkov -- Cabinet Is Meeting | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/u-s-bomber-wing-in-germany.html | U. S. Bomber Wing in Germany | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/miss-joan-s-rosen-wed-to-lieutenant.html | MISS JOAN S. ROSEN WED TO LIEUTENANT | True | Special to Tmc Nzw YORK TIMES. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/sniders-home-run-paces-91-victory-dodger-player-connects-with-three.html | SNIDER'S HOME RUN PACES 9-1 VICTORY; Dodger Player Connects With Three On Against Redlegs -- Kluszewski Hits No. 34 | True | By Roscoe McGowenspecial To the New York Times. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/italian-fashions-still-imaginative-many-buyers-at-florence-show-put.html | ITALIAN FASHIONS STILL IMAGINATIVE; Many Buyers at Florence Show Put Boutique and Sportswear Ahead of the 'Alta Moda' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/democrat-digest-scores-100000-of-first-issue-sold-30000.html | DEMOCRAT DIGEST SCORES; 100,000 of First Issue Sold -- 30,000 Subscriptions | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/courses-for-adults-listed.html | Courses for Adults Listed | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/dinner-for-smaller-stores.html | Dinner for Smaller Stores | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/judge-barshay-endorsed.html | Judge Barshay Endorsed | True | JAMES D. C. MURRAY. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/copper-is-surprise-of-london-market-freed-of-controls-metal-fell.html | COPPER IS SURPRISE OF LONDON MARKET; Freed of Controls, Metal Fell Sharply Last Week -- Buying Hit by 'Wait and See' Air STOCKS ACTIVE AND FIRM Blocking of Seasonal Apathy Is Laid to Korean Truce and Improving Reserve Position COPPER IS SURPRISE OF LONDON MARKET | True | By Lewis L Nettletonspecial to the New York Times. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/swiss-envoy-to-portugal-dies.html | Swiss Envoy to Portugal Dies | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/millions-in-video-tubes-sales-of-over-250000000-reported-in-first.html | MILLIONS IN VIDEO TUBES; Sales of Over $250,000,000 Reported in First Half of '53 | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/mammoth-cave-found-on-frenchspanish-line.html | Mammoth Cave Found On French-Spanish Line | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/gayer-colors-for-men-retailers-see-bright-hues-for-winter-spring.html | GAYER COLORS FOR MEN; Retailers See Bright Hues for Winter, Spring Sportswear | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/two-new-fedway-pilot-stores.html | Two New Fedway Pilot Stores | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/transit-tokens-as-currency.html | Transit Tokens as Currency | True | Lieut. P. G. BURCHILL, | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/naval-militia-at-camp-smith.html | Naval Militia at Camp Smith | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094568 | B00000428477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/braves-vanquish-pirates-74-103-pafko-gets-2-homers-adcock-bats-in-4.html | BRAVES VANQUISH PIRATES, 7-4, 10-3; Pafko Gets 2 Homers, Adcock Bats in 4 Runs in Finale -- Hanebrink Stars in First | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/pakistan-not-surprised.html | Pakistan Not Surprised | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/navy-will-modify-job-segregation-envisions-gradual-elimination-of.html | NAVY WILL MODIFY JOB SEGREGATION; Envisions Gradual Elimination of Separated Facilities for Its Negro Civilians | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/malenkovs-promises.html | MALENKOVS PROMISES | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/no-slump-indicated-for-retail-jewelry.html | NO SLUMP INDICATED FOR RETAIL JEWELRY | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/alexanderbenigson.html | Alexander--Benigson | True | Special to Tlnr Nrw YOF. K Yr. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/columbia-to-beautify-its-campus-for-bicentennial-columbia-to.html | Columbia to Beautify Its Campus for Bicentennial; Columbia to Beautify Its Campus for Bicentennial Events | True | By Leonard Ingalls | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/blind-brook-riders-win-turn-back-fairfield-75-on-late-goals-by-gier.html | BLIND BROOK RIDERS WIN; Turn Back Fairfield, 7-5, on Late Goals by Gier and Glynn | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/paris-edicts-seek-to-end-unions-ire-labor-groups-easing-strikes.html | PARIS EDICTS SEEK TO END UNIONS IRE; Labor Groups, Easing Strikes, Will Study Laniel Cabinet's Economy Decrees Today | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/miss-lichtenst_____eein-troth-shewill-be-bride-oct-30-at-plaza-i.html | MISS LICHTENST_____ EEIN; TROTH SheWill Be Bride Oct. 30 at Plaza I of Marvin Gerla, Engineer | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/grasshoppers-felling-crops.html | Grasshoppers Felling Crops | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/george-r-harrell.html | GEORGE R. HARRELL | True | Special to TnfNzw Yom'IEs. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/faith-as-life-essential-as-necessary-as-food-says-new-presbyterian.html | FAITH AS LIFE ESSENTIAL; As Necessary as Food, Says New Presbyterian Preacher Here | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/john-h-ericson.html | JOHN H. ERICSON | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/flights-near-soviet-areas-queried.html | Flights Near Soviet Areas Queried | True | J. M. OWEN. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/u-s-investigations-in-states-defended.html | U. S. INVESTIGATIONS IN STATES DEFENDED | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/na-than-abrahams-53-managed-4-theatres.html | NA THAN ABRAHAMS, 53, MANAGED 4 THEATRES | True | Special to TI Ngw ZO TIMZ. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/three-us-athletes-win-four-events-in-sweden.html | Three U. S. Athletes Win Four Events in Sweden | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/babyhood-of-1200-mink-delays-start-on-highway.html | Babyhood of 1,200 Mink Delays Start on Highway | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/bursteinpritz.html | BursteinPritz | True | Special to Tltl Nzw YOltK TIM. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/danes-sails-pursuit-to-south-bay-victory.html | DANES SAILS PURSUIT TO SOUTH BAY VICTORY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/2-killed-by-l-i-train-man-and-daughter-15-die-in-auto-at-grade.html | 2 KILLED BY L. I. TRAIN; Man and Daughter, 15, Die in Auto at Grade Crossing | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/pacific-western-shows-rise-in-net-oil-company-and-subsidiaries-earn.html | PACIFIC WESTERN SHOWS RISE IN NET; Oil Company and Subsidiaries Earn $1.47 a Share Against $1.17 in 1952 First Half | True | | 1981-06-19 | RE0000094568 | B00000428477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/benson-tightens-u-s-aid-to-farms-limits-conservation-fund-use-cuts.html | BENSON TIGHTENS U. S. AID TO FARMS; Limits Conservation Fund Use -- Cuts Lime and Fertilizer Help to One Application | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/fire-kills-2-girls-at-jersey-resort-father-dr-r-a-cosgrove-is.html | FIRE KILLS 2 GIRLS AT JERSEY RESORT; Father, Dr. R. A. Cosgrove, Is Gravely Burned as Fuel Blast Sets Their Home Ablaze | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/red-ordeal-told-by-photographer-noel-describes-three-attempts-to.html | RED ORDEAL TOLD BY PHOTOGRAPHER; Noel Describes Three Attempts to Escape and Communist Indoctrination Efforts | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/3500-arrive-at-drum-jersey-guardsmen-start-combat-training-in-2week.html | 3,500 ARRIVE AT DRUM; Jersey Guardsmen Start Combat Training in 2-Week Tour | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/defense-in-the-pacific.html | DEFENSE IN THE PACIFIC | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/port-is-getting-set-for-knob-lake-ore-360mile-railway-being-built.html | PORT IS GETTING SET FOR KNOB LAKE ORE; 360-Mile Railway Being Built From Sept Iles to Ungava Mines Is Tough Job PORT IS GETTING SET FOR KNOB LAKE ORE | True | By Herbert L. Matthewsspecial To the New York Times. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/group-sailing-from-inchon.html | Group Sailing from Inchon | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/derelict-in-tow-again-abandoned-ship-had-drifted-600-miles-near.html | DERELICT IN TOW AGAIN; Abandoned Ship Had Drifted 600 Miles Near Australia | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/douglas-evaluates-bills-calls-refugee-law-only-major-achievement-of.html | DOUGLAS EVALUATES BILLS; Calls Refugee Law Only 'Major' Achievement of G. O. P. | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/europe-is-erasing-the-dollar-deficit-publication-reports-virtual.html | EUROPE IS ERASING THE DOLLAR DEFICIT; Publication Reports 'Virtual Extinction' of Gap Because of Great Sales to U. S. | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/russia-and-the-hbomb.html | RUSSIA AND THE H-BOMB | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/mary-jane-jobson-engaged-to-marry-connecticut-college-alumna-is.html | MARY JANE JOBSON ENGAGED TO MARRY; Connecticut College Alumna Is [rospective Bride of Martin Dubilier, Navy Veteran | True | Sp/eclal to Tm Nzw YO]tK TnES. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/hoosier-wins-soap-box-derby.html | Hoosier Wins Soap Box Derby | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/imrs-warren-cooper-jr-has-son.html | IMrs. Warren Cooper Jr. Has Son{ | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/g-o-p-is-attacked-by-durkins-union.html | G. O. P. IS ATTACKED BY DURKIN'S UNION | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/peiping-u-n-bid-opposed-mrs-rogers-would-have-u-s-band-aid-if.html | PEIPING U. N. BID OPPOSED; Mrs. Rogers Would Have U. S. Band Aid if Request Is Approved | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/south-africa-criticized-pakistan-says-racial-policy-there-is-filled.html | SOUTH AFRICA CRITICIZED; Pakistan Says Racial Policy There Is Filled With Danger | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/carroll-chaplin-i-tjurist-in-maiib-711-probate-court-judge-25-years.html | CARROLL CHAPLIN, I tJURIST IN MAIiB, 711; Probate Court Judge 25 Years Last Mayor of Portland Dies -- Active in Banking | True | Special to NsW OJK *rL'rs. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/to-vote-on-share-split-minnesota-power-and-light-co-stockholders-to.html | TO VOTE ON SHARE SPLIT; Minnesota Power and Light Co. Stockholders to Meet Oct. 1 | True | | 1981-06-19 | RE0000094568 | B00000428477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/study-cites-4-aids-to-world-economy-survey-by-brookings-indicates.html | STUDY CITES 4 AIDS TO WORLD ECONOMY; Survey by Brookings Indicates Requirements for Reform of International Balance | True | By Joseph A. Loftusspecial To the New York Times. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/schools-and-housing.html | SCHOOLS AND HOUSING | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/jewish-unit-debates-bid-to-ask-nazi-curb.html | JEWISH UNIT DEBATES BID TO ASK NAZI CURB | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/ryan-and-pier-union-face-a-f-l-ouster-action-today-ryan-and-pier.html | Ryan and Pier Union Face A. F. L. Ouster Action Today; Ryan and Pier Union Face Ouster By A.F.L. as Council Meets Today | True | By Stanley Leveyspecial To the New York Times. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/leonard-kent-jr-utilities-official.html | LEONARD KENT JR., UTILITIES OFFICIAL | True | Special to T Nv Yo Tn. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/malenkov-to-make-radical-revisions-in-soviet-economy-his-moscow.html | MALENKOV TO MAKE RADICAL REVISIONS IN SOVIET ECONOMY; His Moscow Speech Admits Russian Consumer Suffered Under Policy of Stalin CAPITAL GOODS CUT IS DUE Emphasis to Be Put on Output of Basic Living Needs - Farming Changes Stated MALENKOV TO MAKE RADICAL REVISIONS | | By Harrison E. Salisburyspecial To the New York Times. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/red-china-expels-5-jesuits.html | Red China Expels 5 Jesuits | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/performance-of-sadlers-wells-sept-22-will-assist-institute-for.html | Performance of Sadler's Wells Sept. 22 Will Assist Institute for World Affairs | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/quirino-well-says-he-will-stay-in-race.html | QUIRINO, WELL, SAYS HE WILL STAY IN RACE | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/to-put-libraries-on-ships-afl-union-to-replace-50book-collections.html | TO PUT LIBRARIES ON SHIPS; A.F.L. Union to Replace 50-Book Collections Every 3 Months | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/colts-buy-bumgardner.html | Colts Buy Bumgardner | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/noel-never-saw-dean.html | Noel Never Saw Dean | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/east-germans-to-visit-hamburg.html | East Germans to Visit Hamburg | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/dinner-for-prince-akihito-dulles-to-attend-fete-that-will-honor.html | DINNER FOR PRINCE AKIHITO; Dulles to Attend Fete That Will Honor Japanese Visitor Here | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/ruth-weissman-bride-nyu-alumna-is-married-hero-to-leonard-tuft.html | RUTH WEISSMAN BRIDE; N.Y.U. Alumna Is Married Hero to Leonard Tuft, Lawyer" | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/dortmund-games-begin-students-of-21-countries-take-part-in.html | DORTMUND GAMES BEGIN; Students of 21 Countries Take Part in University Event | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/mrs-michael-meyer.html | MRS. MICHAEL MEYERS | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/japanese-helicopter-crashes.html | Japanese Helicopter Crashes | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/dutch-bank-eases-foreign-exchange-private-houses-may-now-hold.html | DUTCH BANK EASES FOREIGN EXCHANGE; Private Houses May Now Hold Balances -- Stock Average Hits High for the Year | True | By Paul Catzspecial To the New York Times. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/athletics-defeat-tigers-then-tie-88-score-43-in-opener-as-both.html | ATHLETICS DEFEAT TIGERS, THEN TIE, 8-8; Score, 4-3, in Opener as Both Contests Go Ten Innings -- Zernial Hits Grand-Slam | True | | 1981-06-19 | RE0000094568 | B00000428477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/books-authors.html | Books -- Authors | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/burl-ives-in-ireland-for-film.html | Burl Ives in Ireland for Film | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/series-on-the-city-plant-to-turn-to-maintenance.html | Series on the City Plant To Turn to Maintenance | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/solomonbarnett.html | Solomon--Barnett | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/fowler-and-dayton-win-take-meteor-and-comet-honors-in-bayside-y-c.html | FOWLER AND DAYTON WIN; Take Meteor and Comet Honors in Bayside Y. C. Regatta | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/gurkhas-kill-4-malayan-reds.html | Gurkhas Kill 4 Malayan Reds | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/newark-workshop-formed.html | Newark Workshop Formed | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/the-latest-editions-on-the-business-bookshelf.html | THE LATEST EDITIONS ON THE BUSINESS BOOKSHELF | True | By Burton Crane | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/soviet-joins-turks-in-irrigation-plan-ankara-seeking-an-agreement.html | SOVIET JOINS TURKS IN IRRIGATION PLAN; Ankara Seeking an Agreement to Pay for the Use of Water Needed by Igdir Plain | True | By Welles Hangenspecial To the New York Times. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/brooklyn-priest-in-rome-post.html | Brooklyn Priest in Rome Post | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/news-of-the-advertising-marketing-fields.html | News of the Advertising & Marketing Fields | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/intelligence-veterans-elect.html | Intelligence Veterans Elect | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/segura-defeats-sedgman.html | Segura Defeats Sedgman | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/ecuadors-foreign-chief-quits.html | Ecuador's Foreign Chief Quits | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/sports-of-the-times-battle-of-the-checkbooks.html | Sports of The Times; Battle of the Checkbooks | True | By James Roach | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/costa-rica-may-ban-u-s-soluble-coffee.html | COSTA RICA MAY BAN U. S. SOLUBLE COFFEE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/alaska-mountain-tunneled-for-power.html | Alaska Mountain Tunneled for Power | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/mculloh-is-first-in-lightning-tests-scores-77-points-in-lagniappe.html | M'CULLOH IS FIRST IN LIGHTNING TESTS; Scores 77 Points in Lagniappe for Western Sound Honors in 2-Day Series at Rye | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/new-financing-this-week.html | New Financing This Week | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/indian-party-in-korea-advance-unit-for-guard-reaches-u-n-base-at.html | INDIAN PARTY IN KOREA; Advance Unit for Guard Reaches U. N. Base at Munsan | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/u-s-to-seek-exact-data.html | U. S. to Seek Exact Data | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/christian-gifts-cited-dr-reinartz-calls-for-use-of-godgiven.html | CHRISTIAN 'GIFTS' CITED; Dr. Reinartz Calls for Use of God-Given Personal Talents | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/children-of-21-nations-join-in-riviera-vacation.html | Children of 21 Nations Join in Riviera Vacation | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/malenkov-speech-delights-teheran-irans-press-hails-references-to.html | MALENKOV SPEECH DELIGHTS TEHERAN; Iran's Press Hails References to Talks on Border Issues and Financial Claims | True | By Kennett Lovespecial To the New York Times. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/marciano-misses-regular-partners-champion-hampered-by-poor-sparring.html | MARCIANO MISSES REGULAR PARTNERS; Champion Hampered by Poor Sparring Mates -- La Starza Boxes Four Rounds | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/communists-said-to-hold-higher-ranks-until-last.html | Communists Said to Hold Higher Ranks Until Last | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/made-1706-airlift-flights.html | Made 1,706 Airlift Flights | True | | 1981-06-19 | RE0000094568 | B00000428477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/apartment-sold-in-williamsburg-operators-buy-property-on-broadway.html | APARTMENT SOLD IN WILLIAMSBURG; Operators Buy Property on Broadway -- Other Deals in Brooklyn Are Reported | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/earl-e-wright.html | EARL E. WRIGHT | True | Spal tO Nw YO TIMES. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/white-sox-halt-yanks-as-pierce-hurls-fifth-shutout-of-year-before.html | White Sox Halt Yanks as Pierce Hurls Fifth Shut-Out of Year Before 42,504; SOUTHPAW SCORES 15TH TRIUMPH, 5-0 Pierce Holds Yanks to 3 Blows at Stadium -- Boyd Homer in First Defeats Raschi | True | By John Drebinger | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/first-flight-home-from-tokyo.html | First Flight Home From Tokyo | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/abroad-the-problem-of-trieste-is-no-nearer-to-solution.html | Abroad; The Problem of Trieste Is No Nearer to Solution | True | By Anne O'Hare McCormick | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/producing-team-faces-busy-year-stage-and-screen-oklahoma-king-and-i.html | PRODUCING TEAM FACES BUSY YEAR; Stage and Screen 'Oklahoma!', 'King and I' in London Bar New Rodgers-Hammerstein Show | True | By Sam Zolotow | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/barnacles-to-honor-mcspedon.html | Barnacles to Honor McSpedon | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/10-iranians-die-in-heat-wave.html | 10 Iranians Die in Heat Wave | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/puma-cub-here-from-argentina.html | Puma Cub Here From Argentina | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/united-europe-backed-1000-youths-from-12-nations-urge-referendum-on.html | UNITED EUROPE BACKED; 1,000 Youths From 12 Nations Urge Referendum on Issue | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/2-big-unions-sign-no-raiding-pact-a-f-l-machinists-and-c-i-o-rubber.html | 2 BIG UNIONS SIGN 'NO RAIDING' PACT; A. F. L. Machinists and C. I. O. Rubber Workers Following Plan of Parent Bodies | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/utility-bonds-to-be-called.html | Utility Bonds to Be Called | True | | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-10 | 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/miss-melba-colt-to-bow-at-neport-she-will-make-debut-during-34th.html | MISS MELBA COLT TO BOW AT NEPORT; She Will Make Debut During 34th Tennis Tournament at Dance Wednesday | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094568 | B00000428477 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/whirlwind-hurts-2-in-england.html | Whirlwind Hurts 2 in England | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/soviet-frees-kidnapped-austrian.html | Soviet Frees Kidnapped Austrian | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/radford-flies-to-denver-incoming-head-of-joint-chiefs-to-see.html | RADFORD FLIES TO DENVER; Incoming Head of Joint Chiefs to See Eisenhower Today | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/spahn-registers-15th-triumph-82-braves-southpaw-wins-easily-as.html | SPAHN REGISTERS 15TH TRIUMPH, 8-2; Braves' Southpaw Wins Easily as Haddix of Cards Yields Five Runs in Second | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/explorer-gets-data-on-stone-age-indians-of-the-mato-grossos-deep.html | Explorer Gets Data on Stone Age Indians Of the Mato Grosso's Deep Jungle in Brazil | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/sailing-field-led-by-miss-widmann-noroton-skipper-tops-qualifiers.html | SAILING FIELD LED BY MISS WIDMANN; Noroton Skipper Tops Qualifiers for L. I. Sound Junior Title Competition | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/600000-suit-filed-over-deal-in-whisky.html | $600,000 SUIT FILED OVER DEAL IN WHISKY | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/national-theatres-reports-profit-rise.html | NATIONAL THEATRES REPORTS PROFIT RISE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/owner-saves-1000-fee-on-alertness-of-groom.html | Owner Saves $1,000 Fee On Alertness of Groom | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-06-19 | RE0000094569 | B00000428478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/doud-house-the-denver-home-of-eisenhower-for-years.html | Doud House the Denver Home of Eisenhower for Years | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/rail-certificates-on-market-today-halsey-stuart-group-offering.html | RAIL CERTIFICATES ON MARKET TODAY; Halsey, Stuart Group Offering $7,650,000 Louisville and Nashville 3 1/4% Issue RAIL CERTIFICATES ON MARKET TODAY | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/twoparty-system-emerging-in-japan-diet-session-witnessed-a-clear.html | TWO-PARTY SYSTEM EMERGING IN JAPAN; Diet Session Witnessed a Clear Drawing of Lines Between the Right and the Left | True | By William J. Jordenspecial To the New York Times. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/freed-in-threat-to-eisenhower.html | Freed in Threat to Eisenhower | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/music-events-here-today.html | Music Events Here Today | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/fast-as-light.html | FAST AS LIGHT | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/louis-e-mquay.html | LOUIS E. M'QUAY | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/blame-state-for-tieups-croton-advises-drivers.html | Blame State for Tie-Ups, Croton Advises Drivers | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/328-exprisoners-board-transport-ship-leaves-inchon-today-for-san.html | 328 EX-PRISONERS BOARD TRANSPORT; Ship Leaves Inchon Today for San Francisco -- Men Still Dazed From Captivity | True | By Greg MacGregorspecial To the New York Times. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/wheat-futures-plunge-9-14-to-10c-on-fears-of-quota-plan-rejection.html | Wheat Futures Plunge 9 1/4 to 10c On Fears of Quota Plan Rejection; Rallies on Short Covering Are Brief Despite Reports of Bread Support for Marketing Curb -- All Other Grains, Soybeans Off QUOTA VOTE FEARS HIT WHEAT PRICES | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/shipping-news-and-notes-82500-seamen-now-on-u-s-ocean-freighters.html | Shipping News and Notes; 82,500 Seamen Now on U. S. Ocean Freighters -- New Radar Gadget Needed for Pilots | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/dr-j-n-schaumaniv-traced-skin-disease.html | DR. J. N. SCHAUMANIV, TRACED SKIN DISEASE | True | special to the | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/business-notes.html | BUSINESS NOTES | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/carmelreshes.html | Carmel--Reshes | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/luther-league-meets-keynote-emphasizes-church-role-of-young-members.html | LUTHER LEAGUE MEETS; Keynote Emphasizes Church Role of Young Members | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/opera-by-gretry-staged-at-lenox-goldovsky-conducts-students-at.html | OPERA BY GRETRY STAGED AT LENOX; Goldovsky Conducts Students at Berkshire Center in 'Richard the Lion-Hearted' | True | By Howard Taubmanspecial to the New York Times. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/dock-union-ousts-sampson-as-agent-members-vote-to-dismiss-him-on.html | DOCK UNION OUSTS SAMPSON AS AGENT; Members Vote to Dismiss Him on Charges He Divulged Business to the Public Pier Union Ousts Sampson as Agent On Charge He Divulged Its Business | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/all-24-u-s-airmen-safe-in-libya-jump-parachuted-from-disabled-cargo.html | ALL 24 U. S. AIRMEN SAFE IN LIBYA JUMP; Parachuted From Disabled Cargo Plane Over Desert -- Atlantic Search Still On | True | | 1981-06-19 | RE0000094569 | B00000428478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/prices-of-cotton-off-5-to-21-points-governments-first-estimate-of.html | PRICES OF COTTON OFF 5 TO 21 POINTS; Government's First Estimate of the Season Encourages Long Liquidation -- Rally Follows | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/l-i-flier-badly-hurt-plane-is-wrecked-in-his-second-forced-landing.html | L. I. FLIER BADLY HURT; Plane Is Wrecked in His Second Forced Landing in Week | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/bonds-and-shares-on-london-market-small-but-persistent-demand-gives.html | BONDS AND SHARES ON LONDON MARKET; Small but Persistent Demand Gives Lift to Governments and Leading Industrials | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/john-c-bogardus.html | JOHN C. BOGARDUS | True | pecla.l to NEW YORK TISS. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/h-j-adonis-faces-arrest-on-arrival-jersey-fugitive-to-be-seized-by.html | H. J. ADONIS FACES ARREST ON ARRIVAL; Jersey Fugitive to Be Seized by U. S. and Bergen Officers When Ship Docks Monday | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/miss-trattler-to-wed-her-engagement-to-allan-glaser-exofficer-is.html | MISS TRATTLER TO WED; Her Engagement to Allan Glaser, Ex-Officer, Is Made Known | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/2-u-s-reporters-safe-men-seized-by-reds-march-21-are-said-to-be.html | 2 U. S. REPORTERS 'SAFE'; Men Seized by Reds March 21 Are Said to Be Well | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/u-s-radio-jammed-by-russians.html | U. S. Radio Jammed by Russians | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/norge-raises-range-prices.html | Norge Raises Range Prices | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/how-civil-rights-fared-record-of-congress-on-enactment-of-major.html | How Civil Rights Fared; Record of Congress on Enactment of Major Legislation Reviewed | True | WILL MASLOW, | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/waterfowl-rules-are-liberalized-nobaiting-order-is-eased-by.html | WATERFOWL RULES ARE LIBERALIZED; ' No-Baiting' Order Is Eased by Wildlife Service -- Hunters May Shoot Until Sunset | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/dulles-back-in-capital.html | Dulles Back in Capital | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/ten-hoff-to-box-rousse.html | Ten Hoff to Box Rousse | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/60000-to-strike-in-japan.html | 60,000 to Strike in Japan | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/moscow-says-allies-give-rhee-free-hand.html | MOSCOW SAYS ALLIES GIVE RHEE FREE HAND | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/mayor-sees-a-hoax-in-story-of-threat-to-injure-desapio-says-hc.html | MAYOR SEES A HOAX IN STORY OF THREAT TO INJURE DESAPIO; Says He Laughs Off Menacing Letters but Foe Uses His for Political Capital APPEAL TO BIAS CHARGED Wagner Backers View Talk by Impellitteri as a Bid for Italian-American Vote MAYOR SEES A HOAX IN DESAPIO THREAT | True | By Leo Egan | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/another-french-crisis.html | ANOTHER FRENCH CRISIS | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/dress-union-strikes-pennsylvania-shops.html | DRESS UNION STRIKES PENNSYLVANIA SHOPS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/freed-brother-collapses-in-arms-of-brooklyn-man.html | Freed Brother Collapses In Arms of Brooklyn Man | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/iss-constance-a-everett-will-be-married-to-richard-ware-on-long.html | iss Constance A. Everett Will Be Married To Richard Ware on Long Island Sept. 26 | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/clerk-held-in-roommates-death.html | Clerk Held in Roommate's Death | True | | 1981-06-19 | RE0000094569 | B00000428478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/named-to-head-campaign-of-united-hospital-fund.html | Named to Head Campaign Of United Hospital Fund | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/vienna-tax-collectors-halt-globetrotters-five.html | Vienna Tax Collectors Halt Globetrotters' Five | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/asian-socialists-discuss-peace.html | Asian Socialists Discuss Peace | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/city-plans-archive-for-its-recordings-3000-disks-of-historical.html | CITY PLANS ARCHIVE FOR ITS RECORDINGS; 3,000 Disks of Historical Events and City Hall Speeches to Be Available to Scholars | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/veterans-get-scholarships.html | Veterans Get Scholarships | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/lloyd-off-to-u-s-for-talks-on-korea-chief-of-british-u-n-delegation.html | LLOYD OFF TO U. S. FOR TALKS ON KOREA; Chief of British U. N. Delegation to Seek an Understanding on Joint Efforts in Far East | True | By Peter D. Whitneyspecial To the New York Times. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/clarence-a-steele.html | CLARENCE A. STEELE | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/troopship-bring-1457-from-korea-men-voice-quiet-satisfaction-over.html | TROOPSHIP BRING 1,457 FROM KOREA; Men Voice Quiet Satisfaction Over Truce but Doubt It Will Last -- 132 Are From City | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/boston-six-signs-3-amateurs.html | Boston Six Signs 3 Amateurs | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/held-in-jersey-strike-company-president-accused-in-auto-injury-to.html | HELD IN JERSEY STRIKE; Company President Accused in Auto Injury to Worker | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/john-a-korschen.html | JOHN A. KORSCHEN | True | Special to TS Nzw YOIK TIIS. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/servel-increases-prices.html | Servel Increases Prices | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/airline-pilots-praised.html | Airline Pilots Praised | True | WM. R. WATERS, | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/blast-furnace-project-is-set.html | Blast Furnace Project Is Set | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/soviet-to-send-student-to-oslo.html | Soviet to Send Student to Oslo | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/rate-rise-hailed-for-natural-gas-columbia-system-head-voices.html | RATE RISE HAILED FOR NATURAL GAS; Columbia System Head Voices Gratification Over F. P. C. Action on United Fuel | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/soviet-boat-sought-spy-tokyo-newspaper-says-it-was-looking-for-a.html | SOVIET BOAT SOUGHT SPY; Tokyo Newspaper Says It Was Looking for a Red Agent | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/n-l-r-b-post-seen-for-wisconsin-man.html | N. L. R. B. POST SEEN FOR WISCONSIN MAN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/infiltration-by-reds-reported.html | Infiltration by Reds Reported | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/indian-director-sworn-in-glenn-l-emmons-takes-office-succeeding.html | INDIAN DIRECTOR SWORN IN; Glenn L. Emmons Takes Office Succeeding Dillon S. Myer | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/martin-hails-gop-for-great-start-on-global-policy-lists-gains-on.html | MARTIN HAILS G.O.P. FOR 'GREAT START' ON GLOBAL POLICY; Lists Gains on Party TV Show -- Says We Are Reversing Trend to 'Total Statism' MARTIN HAILS G.O.P. FOR 'GREAT START' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/ties-with-medicine-urged-on-business-deans-of-leading-schools-and.html | TIES WITH MEDICINE URGED ON BUSINESS; Deans of Leading Schools and Industrial Specialists Stress Areas of Cooperation | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/corinda-ann-johnson-becomes-betrothed.html | CORINDA ANN JOHNSON BECOMES BETROTHED | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/b-w-dyer-66-dies-sugar-ec01q0mist-founder-and-seniorpartner-of.html | B. W. DYER, 66, DIES SUGAR EC01q0MIST; Founder and SeniorPartner of Brokerage Firm Here Had Spent 50 Years in Industry | True | SDecial to THE NV YO?-I TrMFS. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/mt-ararat-climb-denied.html | Mt. Ararat Climb Denied | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/rossen-gets-rights-to-colette-novel-contract-calls-for-the-staging.html | ROSSEN GETS RIGHTS TO COLETTE NOVEL; Contract Calls for the Staging of Her 'Julie DeCarneilhan' by Sept. 1 of Next Year | True | By Louis Calta | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/humble-oil-and-refining.html | Humble Oil and Refining | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/transport-due-on-west-coast.html | Transport Due on West Coast | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/vote-set-for-friday-farmers-in-wheat-belt-expected-to-favor.html | VOTE SET FOR FRIDAY; Farmers in Wheat Belt Expected to Favor Marketing Quotas | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/mars-metal-stock-on-market.html | Mars Metal Stock on Market | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/child-to-mrs-j-b-cumings-3d.html | Child to Mrs. J. B. Cumings 3d | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/eisenhower-lauds-ferguson.html | Eisenhower Lauds Ferguson | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/missouri-shoe-plant-to-close.html | Missouri Shoe Plant to Close | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/kenneth-v-0-woe.html | KENNETH V 0 W^^OE | True | Speal to THE EIV YORK TLIF . | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/dulles-back-says-us-will-retaliate-if-reds-keep-gis-stops-in.html | DULLES, BACK, SAYS U.S. WILL RETALIATE IF REDS KEEP G.I.'S; Stops in Colorado for Talk With Eisenhower -- Reports Rhee Crises Are Ended TELLS OF CAPTIVE CHECK Consulted the 8th Army Head on Taking All Steps for Return of Prisoners DULLES, BACK, GIVES RETALIATION PLAN | True | By Anthony Levierospecial To the New York Times. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/korean-atrocity-inquiry-sought.html | Korean Atrocity Inquiry Sought | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/west-will-extend-berlin-food-plan-second-round-of-gift-parcels-to.html | WEST WILL EXTEND BERLIN FOOD PLAN; Second Round of Gift Parcels to Start Aug. 27 -- Program Is Called Blow to Reds | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/mrs-hawes-sets-pace-scores-an-86-to-lead-in-rossin-trophy-golf-at.html | MRS. HAWES SETS PACE; Scores an 86 to Lead in Rossin Trophy Golf at Baltusrol | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/robert-n-whinney.html | ROBERT N. WHINNEY | True | SPecial to T Nw' Yo TrMEs. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/ad-and-promotion-chief-of-ink-and-color-maker.html | Ad and Promotion Chief Of Ink and Color Maker | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/troast-asks-tax-change-backs-amendment-to-bar-levy-on-nonresident.html | TROAST ASKS TAX CHANGE; Backs Amendment to Bar Levy on Non-Resident Incomes | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/netherlands-toys-shown-here.html | Netherlands Toys Shown Here | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/jewish-congress-to-favor-yiddish-geneva-assembly-is-expected-to.html | JEWISH CONGRESS TO FAVOR YIDDISH; Geneva Assembly Is Expected to Support Use of Language -- To Vote on Other Issues | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/traffic-unit-acts-to-cut-sign-costs-wiley-hopes-to-save-250000-by.html | TRAFFIC UNIT ACTS TO CUT SIGN COSTS; Wiley Hopes to Save $250,000 by Letting the Department Process Raw Materials PLANS MODERN WORKSHOP New Paint Spray Booth Slated to Replace Hand Labor -- Plastics Being Tested | True | By Joseph C. Ingraham | 1981-06-19 | RE0000094569 | B00000428478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/smelter-shipments-drop-slab-zinc-total-for-july-was-at-lowest-level.html | SMELTER SHIPMENTS DROP; Slab Zinc Total for July Was at Lowest Level Since February | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/99465-average-for-bills-equivalent-of-2116-a-year-discount-set-for.html | 99.465 AVERAGE FOR BILLS; Equivalent of 2.116% A Year Discount Set for New Issue | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/l-richardson-head-of-vick-chemical-co.html | L. RICHARDSON, HEAD OF VICK CHEMICAL CO. | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/tube-train-is-derailed-mishap-near-hoboken-disrupts-service-almost.html | TUBE TRAIN IS DERAILED; Mishap Near Hoboken Disrupts Service Almost Nine Hours | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/del-mar-double-pays-1718.html | Del Mar Double Pays $1,718 | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/george-p-whitesell-r.html | GEORGE P. WHITESELL SR. | True | I Special to Tm NLV YO Trams. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/transit-parley-opens-transportation-men-find-costs-mounting.html | TRANSIT PARLEY OPENS; Transportation Men Find Costs Mounting Everywhere | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/titanium-is-made-by-a-new-process-quebec-company-turning-out-900.html | TITANIUM IS MADE BY A NEW PROCESS; Quebec Company Turning Out 900 Tons of Slag and Pig Iron Daily on Average TITANIUM IS MADE BY A NEW PROCESS | True | By Herbert L. Matthewsspecial To The New York Times. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/diesel-output-reduced.html | Diesel Output Reduced | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/menditeguis-off-for-u-s.html | Menditeguis Off for U. S. | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/mexicans-report-odwyer-divorce-newspaper-says-decree-was-granted-to.html | MEXICANS REPORT O'DWYER DIVORCE; Newspaper Says Decree Was Granted to Wife June 3 in Cuernavaca Court | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/a-f-l-hears-ryan-ask-last-chance-executive-council-is-reported-cool.html | A. F. L. HEARS RYAN ASK 'LAST CHANCE'; Executive Council Is Reported Cool to Plea by Pier Boss for Time to Clean House | True | By Stanley Leveyspecial To the New York Times. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/140000-acres-sprayed-state-reports-on-its-program-to-control.html | 140,000 ACRES SPRAYED; State Reports on Its Program to Control Woodland Pests | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/dr-p-j-parrott-entomologist-79-exhead-of-geneva-experiment-station.html | DR. P. J. PARROTT, ENTOMOLOGIST, 79; Ex-Head of Geneva Experiment Station, .Who Aided Fight on Crop Diseases, Is Dead | True | Special to Tm NL'W YORK TZ.MFS. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/engineers-secretary-reelected.html | Engineers' Secretary Re-elected | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/parolee-71-freed-of-latest-brush-with-law-still-may-spend-his-last.html | Parolee, 71, Freed of Latest Brush With Law, Still May Spend His Last Years in Prison | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/rice-for-korea-leaves-today.html | Rice for Korea Leaves Today | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/troth-of-ellen-morse-mills-college-student-and-pvt-bauer-usa-to-wed.html | TROTH OF ELLEN MORSE; Mills College Student and Pvt. Bauer, U.S.A., to Wed Aug. 29 | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/hambletonian-to-gross-record-117117-as-23-trotters-are-named.html | Hambletonian to Gross Record $117,117 as 23 Trotters Are Named; NEWPORT STAR 8-5 IN RICHEST CLASSIC Blake Entry Draws No. 3 Post in Largest Field Ever to Enter Test at Goshen | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/u-s-embassy-fired-on-two-windows-in-rio-de-janiero-building-pierced.html | U. S. EMBASSY FIRED ON; Two Windows in Rio de Janiero Building Pierced by Shots | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/britain-will-cancel-manila-air-accord.html | BRITAIN WILL CANCEL MANILA AIR ACCORD | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/wasatch-converts-lire-atlas-unit-gets-847262-from-its-restricted.html | WASATCH CONVERTS LIRE; Atlas Unit Gets $847,262 From Its Restricted Balances | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/seek-boy-2-in-swamps-many-join-hunt-for-glen-rock-child-bloodhounds.html | SEEK BOY, 2, IN SWAMPS; Many Join Hunt for Glen Rock Child -- Bloodhounds Used | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/supreme-soviet-backs-ouster-and-trial-of-beria.html | Supreme Soviet Backs Ouster and Trial of Beria | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/chess-title-series-draws-182-entries-evans-to-defend-title-against.html | CHESS TITLE SERIES DRAWS 182 ENTRIES; Evans to Defend Title Against Strong Competition in U. S. Tourney at Milwaukee | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/danish-ship-stopped-en-route-to-red-china.html | DANISH SHIP STOPPED EN ROUTE TO RED CHINA | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/kennan-sees-reds-reaping-hate-crop-author-of-containment-policy.html | KENNAN SEES REDS REAPING HATE CROP; Author of Containment Policy, However, Warns Against Western Interference | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/first-army-observes-its-35th-anniversary.html | FIRST ARMY OBSERVES ITS 35TH ANNIVERSARY | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/bridge-play-close-at-half-way-mark-competition-keen-as-fourth-of.html | BRIDGE PLAY CLOSE AT HALF WAY MARK; Competition Keen as Fourth of Seven Rounds Nears -- Heart Cue Bid Scores | True | By George Rapeespecial To the New York Times. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/paul-e-hunter.html | PAUL E. HUNTER | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/physicians-death-suicide.html | Physician's Death Suicide | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/negotiated-deal-in-bronx.html | Negotiated Deal in Bronx | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/woman-robs-jersey-bank-hands-teller-threatening-note-and-escapes.html | WOMAN ROBS JERSEY BANK; Hands Teller Threatening Note and Escapes With $250 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/maurice-sullivan.html | MAURICE SULLIVAN | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/hudson-dragged-for-body-search-fails-after-police-find-suicide-note.html | HUDSON DRAGGED FOR BODY; Search Fails After Police Find Suicide Note on Bridge | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/guilty-in-21225-tax-evasion.html | Guilty in $21,225 Tax Evasion | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/clancys-duo-posts-65-desiderio-helps-gain-victory-in-long-island.html | CLANCY'S DUO POSTS 65; Desiderio Helps Gain Victory in Long Island Golf Test | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/hillman-hurls-nohitter.html | Hillman Hurls No-Hitter | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/g-m-in-australia-lists-record-net-8943000-earned-in-1952-by-auto.html | G. M. IN AUSTRALIA LISTS RECORD NET; $8,943,000 Earned in 1952 by Auto Company -- Ordinary Dividend Is Omitted | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/nielsen-beats-steele-in-newport-tennis-tourney-favorites-victors-in.html | Nielsen Beats Steele in Newport Tennis Tourney; FAVORITES VICTORS IN OPENING ROUND Nielsen Gains 8-10, 6-4, 6-3 Triumph - Seixas Sets Back Becker -- Rosewall Wins | True | By Allison Danzigspecial To the New York Times. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/lebanese-premier-resigns.html | Lebanese Premier Resigns | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/syndicate-obtains-block-on-heights-group-buys-apartment-house-on.html | SYNDICATE OBTAINS BLOCK ON 'HEIGHTS; Group Buys Apartment House on Wadsworth Ave -- Bronx Transactions Reported | True | | 1981-06-19 | RE0000094569 | B00000428478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/university-women-pick-leader.html | University Women Pick Leader | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/colombian-paper-reopens.html | Colombian Paper Reopens | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/giants-and-dodgers-due-to-draw-50000-at-polo-grounds-tonight.html | Giants and Dodgers Due to Draw 50,000 at Polo Grounds Tonight | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/aussie-team-sets-pace-lancashire-cricketers-pressed-to-avoid-an.html | AUSSIE TEAM SETS PACE; Lancashire Cricketers Pressed to Avoid an Innings Defeat | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/social-sciences-are-held-to-fail-in-preparing-youth-for-marriage.html | Social Sciences Are Held to Fail In Preparing Youth for Marriage | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/new-pleas-are-filed-for-indian-bill-veto.html | NEW PLEAS ARE FILED FOR INDIAN BILL VETO | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/120-foreign-air-cadets-end-a-3week-visit-impressed-by-u-s-and-that.html | 120 Foreign Air Cadets End a 3-Week Visit Impressed by U. S. and 'That Country' Texas | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/danaher-gets-clearance-bar-group-terms-him-qualified-but-holds-to.html | DANAHER GETS CLEARANCE; Bar Group Terms Him Qualified but Holds to Hincks for Judge | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/sutherland-quotation-in-error.html | Sutherland Quotation in Error | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/challenge-to-states-denied-governors-protest-against-issuance-of.html | Challenge to States Denied; Governors' Protest Against Issuance of Federal Writs Questioned | | EDWARD HALE BIERSTADT. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/alfred-de-siwieo-prriter-on-times1-assisiant-day-foreman-of-the.html | ALFRED DE SIWIEO, { PRIITER ON TIMES1; Assisiant Day Foreman of the Composing Room Dies at 42 -- With Paper 28 Years | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/u-s-envoy-to-oslo-arrives.html | U. S. Envoy to Oslo Arrives | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/cold-war-seen-continuing.html | Cold War' Seen Continuing | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/11-am-raid-signal-today-to-be-test-of-sirens-only.html | 11 A.M. Raid Signal Today To Be Test of Sirens Only | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/financier-joins-board-of-st-lukes-hospital.html | Financier Joins Board Of St. Luke's Hospital | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/opportunities-for-saving-on-city-plant-to-be-listed.html | Opportunities for Saving On City Plant to Be Listed | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/cherry-strafaci-score-top-ribner-and-mangin-in-playoff-for-thorpe.html | CHERRY, STRAFACI SCORE; Top Ribner and Mangin in Play-Off for Thorpe Medal | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/50000-fur-load-stolen-truck-taken-on-31st-street-as-driver-makes-a.html | $50,000 FUR LOAD STOLEN; Truck Taken on 31st Street as Driver Makes a Delivery | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/bomb-funds-seen-in-soviet-budget-u-s-experts-say-25-rise-for.html | BOMB FUNDS SEEN IN SOVIET BUDGET; U. S. Experts Say 25% Rise for Military Is Concealed in 'Other Expenditures' | | Special to The New York Times. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/commodity-index-steady-fridays-figure-of-877-same-as-that-for.html | COMMODITY INDEX STEADY; Friday's Figure of 87.7 Same as That for Thursday | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/camden-launching-saturday.html | Camden Launching Saturday | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/g-o-p-rebels-upheld-appellate-division-backs-use-of-name-by-mt.html | G. O. P. 'REBELS' UPHELD; Appellate Division Backs Use of Name by Mt. Vernon Club | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/utility-plans-rights-offering.html | Utility Plans Rights Offering | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/porter-murphy.html | Porter -- Murphy | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/japanese-immigrants-in-brazil.html | Japanese Immigrants in Brazil | True | | 1981-06-19 | RE0000094569 | B00000428478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/city-plant-victim-of-spotty-upkeep-vehicles-buildings-and-transit.html | CITY PLANT VICTIM OF SPOTTY UPKEEP; Vehicles, Buildings and Transit System Deteriorate for Lack of Preventive Maintenance BUSES STORED IN THE OPEN 1,584 Police Vehicles Get No Real Inspection Till Damage Forces Repair Work | True | By Peter Kihss | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/maintaining-city-plant.html | MAINTAINING CITY PLANT | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/deefeinberg-teams-65-takes-westchester-proamateur-title.html | Dee-Feinberg Teams 65 Takes Westchester Pro-Amateur Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/auto-mishaps-up-in-week-31-more-than-a-year-ago-and-3-more-deaths.html | AUTO MISHAPS UP IN WEEK; 31 More Than a Year Ago and 3 More Deaths Reported in City | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/at-110207-am-there-were-160000000-of-us-at-11-a-m-we-were-160000000.html | At 11:02:07 A.M. There Were 160,000,000 of Us; AT 11 A. M. WE WERE 160,000,000 STRONG | True | By Bess Furmanspecial To the New York Times. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/benefit-planned-for-kips-bay-club-nov-12-performance-of-new-comedy.html | BENEFIT PLANNED FOR KIPS BAY CLUB; Nov. 12 Performance of New Comedy Will Be Taken Over to Aid Boys' Organization | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/wholesale-drugs-cost-more-to-sell-association-says-aftertaxes.html | WHOLESALE DRUGS COST MORE TO SELL; Association Says After-Taxes Profits Are Down to Level of Mid-Depression Days | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/hoover-at-79-looks-ahead-to-new-job.html | Hoover, at 79, Looks Ahead to New Job | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/william-f-cunneen-sr.html | wILLIAM F. CUNNEEN SR. | True | Special to THE NEW YORK TIM!.S. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/french-threaten-unlimited-strike-major-unions-likely-to-make.html | FRENCH THREATEN UNLIMITED STRIKE; Major Unions Likely to Make Decisions Today -- Assembly Recall Is Demanded FRENCH THREATEN UNLIMITED STRIKE | True | By Henry Ginigerspecial To the New York Times. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/west-indies-roach-still-rare-in-city-hunt-for-big-madeira-species.html | WEST INDIES ROACH STILL RARE IN CITY; Hunt for Big Madeira Species Turns Up Only One Colony of Unambitious Insects | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/ulster-line-gets-new-ships.html | Ulster Line Gets New Ships | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/elizabeti-d-alden-prospective-bride.html | ELIZABETI D. ALDEN PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/joseph-h-morse.html | JOSEPH H. MORSE | True | Special to Nifty yORI4: . | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/coffee-falls-limit-on-brazilian-move-new-foreign-exchange-rules-on.html | COFFEE FALLS LIMIT ON BRAZILIAN MOVE; New Foreign Exchange Rules on Exports Bring Drop -- Most Commodities Off | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/spa-dash-is-taken-by-close-support-light-step-2-lengths-back.html | SPA DASH IS TAKEN BY CLOSE SUPPORT; Light Step 2 Lengths Back -- Fiddler's Girl Pays $48.70 -- Double for Woodhouse | True | By James Roachspecial To the New York Times. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/percy-r-bromfield.html | PERCY R. BROMFIELD | True | special to T Nv YORK Trizs. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/july-customs-here-total-25012842-receipts-are-half-of-all-taken-in.html | JULY CUSTOMS HERE TOTAL $25,012,842; Receipts Are Half of All Taken in U. S. in Month -- 782 Ships Enter, 840 Leave Port | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/two-killed-in-bridge-crash.html | Two Killed in Bridge Crash | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/sports-of-the-times-ivy-poison-for-coaches.html | Sports of The Times; Ivy Poison for Coaches | True | By Allison Danzig | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/mr-hoovers-birthday.html | MR. HOOVER'S BIRTHDAY | True | | 1981-06-19 | RE0000094569 | B00000428478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/congress-lauded-for-aid-to-trade-pierson-says-extension-of.html | CONGRESS LAUDED FOR AID TO TRADE; Pierson Says Extension of Reciprocal Measure Was Compromise of Issues | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/foe-charges-u-n-coerced-captives-says-agents-of-chiang-worked-in.html | FOE CHARGES U. N. COERCED CAPTIVES; Says Agents of Chiang Worked in Prison Camps --- 100 More Americans Liberated FOE CHARGES U.N. COERCED CAPTIVES | True | By Lindesay Parrottspecial To the New York Times. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/wheat-in-canada-likely-to-be-late-first-crop-estimate-will-be.html | WHEAT IN CANADA LIKELY TO BE LATE; First Crop Estimate Will Be Announced on Friday, With Lower Quality Expected | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/condition-79-of-normal.html | Condition 79% of Normal | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/fort-dix-nine-triumphs-70.html | Fort Dix Nine Triumphs, 7-0 | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/paychek-not-dead-body-in-milwaukee-wrongly-identified-as-boxers.html | PAYCHEK NOT DEAD; Body in Milwaukee Wrongly Identified as Boxer's | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/president-shoots-an-83-starts-with-birdie-in-denver-idaho-senator.html | PRESIDENT SHOOTS AN 83; Starts With Birdie in Denver -- Idaho Senator Gets Ace | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/korea-needs-u-s-aid-for-years-tasca-says.html | KOREA NEEDS U. S. AID FOR YEARS, TASCA SAYS | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/investors-acquire-business-parcels-purchase-buildings-in-flushing.html | INVESTORS ACQUIRE BUSINESS PARCELS; Purchase Buildings in Flushing and Hempstead Which Are Occupied by One Tenant | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/byerlakritz.html | ByerLakritz | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/dow-center-to-be-dedicated.html | Dow Center to Be Dedicated | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/weeks-says-nation-is-gaining-solidly-secretary-of-commerce-tells.html | WEEKS SAYS NATION IS GAINING SOLIDLY; Secretary of Commerce Tells Jewelers That Competitive Energy is Being Freed EXCISE TAX REPEAL ASKED Association to Renew Battle to End 20% Levy -- Sales of Silver Flatware Urged | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/news-of-food-genuine-simplicity-in-shaker-recipes-90-pages-of.html | News of Food; Genuine Simplicity in Shaker Recipes -- 90 Pages of Cocktails for the Thirsty | True | By Jane Nickerson | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/mrs-vfra-bull-hull.html | MRS. VF-RA BULL HULL | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/4-in-house-named-to-columbia-unit-will-help-university-observe.html | 4 IN HOUSE NAMED TO COLUMBIA UNIT; Will Help University Observe Bicentennial Next Year -- Others to Be Appointed | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/zoologists-untie-two-name-knots-6hour-debate-at-copenhagen-shuts.html | ZOOLOGISTS UNTIE TWO NAME 'KNOTS; 6-Hour Debate at Copenhagen Shuts Some Loopholes in Laws of Nomenclature | True | By John Hillabyspecial To The New York Times. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/frank-a-spfch.html | FRANK A. SPF-!CH | True | Spectat to THZ Ngw Yo TZMrS. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/eastern-air-lines-turns-to-youth.html | Eastern Air Lines Turns to Youth | True | | 1981-06-19 | RE0000094569 | B00000428478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/arnold-constable-leases-in-trenton-plans-a-modern-branch-store-on-e.html | ARNOLD CONSTABLE LEASES IN TRENTON; Plans a Modern Branch Store on E. State Street -- Macy Seeks Near-By Site | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/new-york-printers-win-defeat-st-paul-51-in-baseball-tournament-at.html | NEW YORK PRINTERS WIN; Defeat St. Paul, 5-1, in Baseball Tournament at Baltimore | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/africa-mine-union-flexing-muscles-demand-for-dismissal-of-eight.html | AFRICA MINE UNION FLEXING MUSCLES; Demand for Dismissal of Eight Held Test of Strength to End Industrial Color Bar | True | By Albion Rossspecial To the New York Times. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/c-b-blair-mr-france-wellknown-americanwho-ran-shop-in-paris-dies-at.html | C. B. BLAIR, 'MR. FRANCE'; Well-Known American'Who Ran Shop in Paris Dies at 60 | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/250-africans-returned-sent-from-kenya-coastal-area-into-interior.html | 250 AFRICANS RETURNED; Sent From Kenya Coastal Area Into Interior Reserves | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/3-bus-lines-adopt-baby-carriage-ban-shopping-carts-whether-rigid-or.html | 3 BUS LINES ADOPT BABY CARRIAGE BAN; Shopping Carts, Whether Rigid or Folded, Also Barred on Vehicles to Curb Mishaps | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/to-improve-mental-hospitals-adequate-state-appropriation-to-achieve.html | To Improve Mental Hospitals; Adequate State Appropriation to Achieve High Level of Care Urged | True | DAVID N. FIELDS. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/farm-hiring-case-sifted-state-labor-aides-act-on-story-of-22.html | FARM HIRING CASE SIFTED; State Labor Aides Act on Story of 22 Brooklyn Boys | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/hearing-in-soil-theft-put-off.html | Hearing in Soil Theft Put Off | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/three-killed-in-rioting.html | Three Killed in Rioting | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/oona-bnon-i-ind-iali_____st-s6i-i-founder-of-roofing-concerns-i-e.html | oona. BnON, I . IND IALI_____ST, S6I i; Founder of Roofing Concerns, I E a;lmYeFinn CLelgB nCDes f [ | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/porterfield-wins-onehitter-by-20-senators-ace-celebrates-29th.html | PORTERFIELD WINS ONE-HITTER BY 2-0; Senators' Ace Celebrates 29th Birthday With 8th Shut-Out, Fanning Williams in 9th | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/home-accessories-inspired-by-sports.html | HOME ACCESSORIES INSPIRED BY SPORTS | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/synthetics-bring-washday-worries-home-economist-after-tenyear.html | SYNTHETICS BRING WASH-DAY WORRIES; Home Economist, After Ten-Year Research, Cautions on Care of 'Wonder' Fabrics | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/artismo-captures-rich-jersey-race-wins-41050-sapling-stakes-as.html | ARTISMO CAPTURES RICH JERSEY RACE; Wins $41,050 Sapling Stakes as 50-Day Summer Meeting Ends at Monmouth Park | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/rhee-says-allies-would-aid-in-war-if-peace-conference-fails-they.html | RHEE SAYS ALLIES WOULD AID IN WAR; If Peace Conference Fails, They Will Help by 'Other Means,' He Tells Korean People | True | By Robert Alderspecial To the New York Times. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/carr-in-u-s-amateur-4-other-british-and-8-american-walker-cup.html | CARR IN U. S. AMATEUR; 4 Other British and 8 American Walker Cup Players Listed | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/theodore-l-welles-jr.html | THEODORE L. WELLES JR. | True | Special to THe N,' YO-K TI.F,S. | 1981-06-19 | RE0000094569 | B00000428478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/mccarthy-ties-red-to-atomic-secrets-says-party-member-had-access.html | M'CARTHY TIES RED TO ATOMIC SECRETS; Says Party Member Had Access Also to Military and C. I. A. -- Calls It 'Bad Situation' | True | By C. P. Trussellspecial To the New York Times. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/st-laurent-leads-liberals-to-fifth-victory-in-canada-canadas.html | St. Laurent Leads Liberals To Fifth Victory in Canada; CANADA'S LIBERALS WIN FOR 5TH TIME | True | By Raymond Daniellspecial To the New York Times. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/fund-share-sales-set-records.html | Fund Share Sales Set Records | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/atlantic-search-still-on.html | Atlantic Search Still On | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/schweglercerruti.html | SchweglerCerruti | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/goodyear-reports-record-earnings-sales-in-first-six-months-also-set.html | GOODYEAR REPORTS RECORD EARNINGS; Sales in First Six Months Also Set Mark -- Net Is Equal to $4.92 Against $3.21 in '52 EARNINGS REPORTS OF CORPORATIONS | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/business-leases.html | BUSINESS LEASES | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/india-buys-french-jets-71-planes-believed-ordered-for-new-delhi-air.html | INDIA BUYS FRENCH JETS; 71 Planes Believed Ordered for New Delhi Air Force | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/wood-field-and-stream-increase-in-archers-is-expected-to-bring.html | Wood, Field and Stream; Increase in Archers Is Expected to Bring Extra Week of Jersey Deer Hunting | True | By Frank M. Blunk | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/church-body-offers-korea-aid.html | Church Body Offers Korea Aid | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/bond-certificates-ready.html | Bond Certificates Ready | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/coercion-to-tip-charged.html | Coercion to Tip Charged | True | ROBERT F. BEACH. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/canadas-trade-in-black.html | Canada's Trade in Black | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/mrs-g-b-daniell-jr-has-son.html | Mrs. G. B. Daniell Jr. Has Son | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/arabisraeli-tension-high-un-aide-says.html | ARAB-ISRAELI TENSION HIGH, U.N. AIDE SAYS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/mrs-nevil-captures-medal-on-scarsdale-links-card-of-81-paces-womens.html | Mrs. Nevil Captures Medal on Scarsdale Links; CARD OF 81 PACES WOMEN'S TOURNEY Westchester - Fairfield Golf Is Topped by Mrs. Nevil -- Mrs. Choate Posts 83 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/charles-schaumberger.html | CHARLES SCHAUMBERGER | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/draft-unchanged-by-truce-in-korea-demand-for-troops-continues-with.html | DRAFT UNCHANGED BY TRUCE IN KOREA; Demand for Troops Continues With Same Service Periods, Under Defense Program | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/homes-purchased-in-new-rochelle.html | HOMES PURCHASED IN NEW ROCHELLE | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/u-n-inquiry-attacked-racial-study-on-south-africa-scored-by-strauss.html | U. N. INQUIRY ATTACKED; Racial Study on South Africa Scored by Strauss at Capetown | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/the-mayors-racial-appeal.html | THE MAYOR'S RACIAL APPEAL | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/14-westchester-beaches-closed.html | 14 Westchester Beaches Closed | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/disaster-plan-advocated-official-tells-bay-state-a-f-l-nation-needs.html | DISASTER PLAN ADVOCATED; Official Tells Bay State A. F. L. Nation Needs Relief Program | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/obrien-wins-with-long-shot.html | O'Brien Wins With Long Shot | True | | 1981-06-19 | RE0000094569 | B00000428478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/free-bonn-tuition-ends-for-u-s-aides-children.html | Free Bonn Tuition Ends For U. S. Aides' Children | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/walter-b-montgomery-i.html | WALTER B. MONTGOMERY I | True | Spectal to Tsm Nv YOR Ms. I | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/62-live-mines-dug-up-in-jersey.html | 62 Live Mines Dug Up in Jersey | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/ana-pauker-free-rumania-asserts-first-news-conference-in-five-years.html | ANA PAUKER FREE, RUMANIA ASSERTS; First News Conference in Five Years for West Told of New Deal for Consumers | True | By John MacCormacspecial To the New York Times. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/charles-wasser.html | CHARLES WASSER | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/leading-malayan-red-slain.html | Leading Malayan Red Slain | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/dredging-to-begin-on-rockaway-line-ceremony-today-to-mark-start-of.html | DREDGING TO BEGIN ON ROCKAWAY LINE; Ceremony Today to Mark Start of Building Roadbed Across Jamaica Bay for City | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/17-en-route-by-plane.html | 17 En Route by Plane | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/harvard-business-school-names-head-of-research.html | Harvard Business School Names Head of Research | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/mens-vacation-garb.html | Men's Vacation Garb | True | WALDO N. H. CROOK. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/stocks-weather-bearish-factors-give-way-little-under-weight-of.html | STOCKS WEATHER BEARISH FACTORS; Give Way Little Under Weight of Cotton, Wheat Losses, and Volume Mounts AVERAGE DECLINES 0.54 1,090,000 Shares Traded, as 415 Issues Dip, 348 Rise -- 20 Highs, 13 Lows Set | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/norstad-welding-nato-air-forces-gruenthers-deputy-realigns-staff-in.html | NORSTAD WELDING NATO AIR FORCES; Gruenther's Deputy Realigns Staff in Move to Unify All Treaty Group Commands | True | By Benjamin Wellesspecial To the New York Times. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/egypt-seeks-arms-in-soviet-sphere-cairo-favors-trade-with-east-to.html | EGYPT SEEKS ARMS IN SOVIET SPHERE; Cairo Favors Trade With East to Replace Britain, but Raids on Domestic Reds Continue | True | By Robert C. Dotyspecial To the New York Times. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/4-blood-units-out-today-donations-lagging-in-drive-for-15000-pints.html | 4 BLOOD UNITS OUT TODAY; Donations Lagging in Drive for 15,000 Pints This Month | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/omalleys-visit-stirs-speculation-but-dodger-president-denies-his.html | O'MALLEY'S VISIT STIRS SPECULATION; But Dodger President Denies His Presence at Exhibition Means New Pact for Pilot | True | By Roscoe McGowenspecial To the New York Times. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/acquitted-officer-released.html | Acquitted Officer Released | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/mgregor-recovering-in-hospital.html | M'Gregor Recovering in Hospital | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/gets-2-wire-producers-pennsylvania-coal-also-plans-to-double-its.html | GETS 2 WIRE PRODUCERS; Pennsylvania Coal Also Plans to Double Its Capital Stock | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/books-and-authors.html | Books and Authors | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/rio-editor-defies-inquiry-refuses-to-tell-congress-name-of-fourth.html | RIO EDITOR DEFIES INQUIRY; Refuses to Tell Congress Name of Fourth Backer of Paper | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/expert-bids-states-revise-lobby-laws-kansas-attorney-general-asks.html | EXPERT BIDS STATES REVISE LOBBY LAWS; Kansas Attorney General Asks Tighter Codes at National Parley of Legal Officials | True | By Seth S. Kingspecial To the New York Times. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/eckener-laments-at-85.html | Eckener Laments at 85 | True | | 1981-06-19 | RE0000094569 | B00000428478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/to-aid-negro-college-fund.html | To Aid Negro College Fund | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/meteors-light-night-sky-rain-of-stars-from-perseus-to-continue-to.html | METEORS LIGHT NIGHT SKY; ' Rain of Stars' From Perseus to Continue to Friday | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/isadore-finesilver.html | ISADORE FINESILVER | True | Special to T.u .z:w YOfK TLIuS. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/chile-free-some-copper-sales.html | Chile Free Some Copper Sales | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/south-africa-to-bar-indian-wives.html | South Africa to Bar Indian Wives | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/louis-m-klinedinst.html | LOUIS M. KLINEDINST | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/the-narrowing-dollar-gap.html | THE NARROWING "DOLLAR GAP" | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/college-fashions-termed-amusing-many-styles-founded-on-boys-and.html | COLLEGE FASHIONS TERMED AMUSING; Many Styles Founded on Boys' and Men's Wear -- Thought Is Devoted to Student's Budget | True | By Dorothy O'Neill | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/143-get-commissions-at-marine-academy.html | 143 GET COMMISSIONS AT MARINE ACADEMY | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/perez-stops-sodano-in-the-fifth-round.html | PEREZ STOPS SODANO IN THE FIFTH ROUND | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/martha-b-bruere-author-and-artist-writer-of-prohibition-series-in.html | MARTHA B. BRUERE, AUTHOR AND ARTIST; Writer of Prohibition Series in 1927 Dies--Helped to Edit Feminine Humor Anthology | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/food-spending-rises-as-prices-go-down.html | FOOD SPENDING RISES AS PRICES GO DOWN | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/the-ultimate-weapon.html | THE ULTIMATE WEAPON | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/cash-durum-340-a-bushel.html | Cash Durum $3.40 a Bushel | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/butler-leaves-today-on-tenday-holiday.html | BUTLER LEAVES TODAY ON TEN-DAY HOLIDAY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/schiaparelli-picks-marino.html | Schiaparelli Picks Marino | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/prefab-research-started.html | Prefab' Research Started | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/100-americans-in-next-exchange.html | 100 Americans in Next Exchange | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/cup-doubles-role-to-seixastrabert-u-s-selection-group-chooses-pair.html | CUP DOUBLES ROLE TO SEIXAS-TRABERT; U. S. Selection Group Chooses Pair for the Zone Tennis Final With Canada | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/jen-ying-yen-aide-at-hina-institute-i-n-y-u-graduate-who-didl.html | JEN YING YEN, AIDE AT (HINA INSTITUTE I N. Y. U.'; Graduate Who Didl Liaison Work Among StudentsII Dies--Fled Reds in '49 I | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/belgian-named-staff-chief.html | Belgian Named Staff Chief | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/world-bank-earns-18485411-in-year-net-income-in-period-ended-on.html | WORLD BANK EARNS $18,485,411 IN YEAR; Net Income in Period Ended on June 30 Compares With $15,872,883 in 1952 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/lieut-ferguson-fiancee-nurse-who-served-in-korea-to-be-bride-of.html | LIEUT. FERGUSON FIANCEE; Nurse Who Served in Korea to Be Bride of Army Officer | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/touhy-charges-denied-illinois-answers-convicts-suit-seeking-release.html | TOUHY CHARGES DENIED; Illinois Answers Convict's Suit Seeking Release From Jail | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/the-screen-in-review-monsarrats-the-cruel-sea-a-graphic-record-of.html | THE SCREEN IN REVIEW; Monsarrat's 'The Cruel Sea,' a Graphic Record of Valor, Opens at Fine Arts | True | A. W. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/primary-aluminum-output-sets-a-record-for-both-the-june-quarter-and.html | Primary Aluminum Output Sets a Record For Both the June Quarter and First Half | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/french-exmini_-ster-dies1-dr-jules-abadie-surgeon-had1-posts-in-de.html | FRENCH EX-MINI_STER DIES1; Dr. Jules Abadie, Surgeon, Had1 Posts in de Gaulle Cabinets | True | Special to THE NEW YORK TIMr... ] | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/major-camp-wins-pace-at-westbury-cobb-entry-takes-lead-in-stretch.html | MAJOR CAMP WINS PACE AT WESTBURY; Cobb Entry Takes Lead in Stretch and Beats Gay Order by Half-Length | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/daughter-to-mrs-r-p-straus.html | Daughter to Mrs. R. P. Straus | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/wheat-stocks-soar-1188500000-bushels-on-hand-july-1-double-52.html | WHEAT STOCKS SOAR; 1,188,500,000 Bushels on Hand July 1 Double '52 Quantity | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/glenn-ford-plans-biographical-film-he-hopes-to-portray-patrick.html | GLENN FORD PLANS BIOGRAPHICAL FILM; He Hopes to Portray Patrick Henry in Movie Based on a Screen Play He Wrote | True | By Thomas M. Pryorspecial To the New York Times. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/korea-parley-in-u-s-urged.html | Korea Parley in U. S. Urged | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/miss-frances-e-willis-becomes-madam-ambassador.html | Miss Frances E. Willis Becomes 'Madam Ambassador' | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/miss-miller-engaged-prospective-bride-of-pvt-stanley-l-schneierson.html | MISS MILLER ENGAGED; Prospective Bride of Pvt. Stanley L. Schneierson, U. S. A. | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/key-westcuba-air-line-sought.html | Key West-Cuba Air Line Sought | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/quake-strikes-ionian-island.html | Quake Strikes Ionian Island | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/line-urges-dewey-to-act-in-strike-mooremccormack-declares-pier.html | LINE URGES DEWEY TO ACT IN STRIKE; Moore-McCormack Declares Pier Tie-Up Is a Result of Waterfront 'Lawlessness' | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/executive-died-of-heart-attack.html | Executive Died of Heart Attack | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/edmund-s-doty.html | EDMUND S. DOTY | True | Special to 'TH N'W YORK TL, ViF. S. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/rate-rise-petition-granted.html | Rate Rise Petition Granted | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/rio-hotel-damaged-by-fire.html | Rio Hotel Damaged by Fire | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/pakistans-leader-urges-nehru-to-meet-now-on-kashmir-crisis-alinehru.html | Pakistan's Leader Urges Nehru To Meet Now on Kashmir Crisis; ALI-NEHRU MEETING ON KASHMIR ASKED | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/levy-on-tires-is-protested.html | Levy on Tires Is Protested | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/navy-links-saving-to-brighter-ships-program-for-improving-living.html | NAVY LINKS SAVING TO 'BRIGHTER' SHIPS; Program for Improving Living Conditions Is Also Expected to Be Spur to Recruiting | True | By Hanson W. Baldwinspecial To the New York Times. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/mossadegh-victor-again-towns-and-villages-approve-dissolution-of.html | MOSSADEGH VICTOR AGAIN; Towns and Villages Approve Dissolution of Majlis | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/official-autos-curbed-by-the-budget-director.html | Official Autos Curbed By the Budget Director | True | | 1981-06-19 | RE0000094569 | B00000428478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/indonesia-plans-film-program.html | Indonesia Plans Film Program | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/london-favors-nylon-fur-wide-slave-bracelets-also-catch-eyes-of.html | LONDON FAVORS NYLON FUR; Wide Slave Bracelets Also Catch Eyes of British Women | True | North American Newspaper Alliance. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/vice-president-is-named-by-owensillinois-glass.html | Vice President Is Named By Owens-Illinois Glass | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/cotton-crop-is-put-at-14605000-bales-1954-output-controls-virtually.html | COTTON CROP IS PUT AT 14,605,000 BALES; 1954 Output Controls Virtually Assured by U. S. Forecast -- Prospect Up in Month COTTON CROP IS PUT AT 14,605,000 BALES | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/bonn-aides-silent-on-bidault-visit-luncheon-with-adenauer-said-to.html | BONN AIDES SILENT ON BIDAULT VISIT; Luncheon With Adenauer Said to Be Merely Courtesy Call -- Political Import Implied | True | By M. S. Handlerspecial To the New York Times. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/g-e-to-raise-tv-tube-output.html | G. E. to Raise TV Tube Output | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/peru-holds-apra-party-leader.html | Peru Holds Apra Party Leader | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/l-i-r-r-riders-delayed-switch-fails-near-pennsylvania-station-ties.html | L. I. R. R. RIDERS DELAYED; Switch Fails Near Pennsylvania Station, Ties Up 49 Trains | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/japanese-return-from-china.html | Japanese Return From China | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/prince-akihito-in-oslo.html | Prince Akihito in Oslo | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/home-sold-in-vermont.html | Home Sold in Vermont | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/french-foreign-trade-rising.html | French Foreign Trade Rising | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/official-gives-bay-states-3-years-of-extra-time.html | Official Gives Bay States 3 Years of Extra Time | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/city-birth-rate-rises-15302-babies-were-born-in-july-most-since.html | CITY BIRTH RATE RISES; 15,302 Babies Were Born in July, Most Since September | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/movie-robbed-of-6000-same-thug-is-linked-to-second-holdup-this-year.html | MOVIE ROBBED OF $6,000; Same Thug Is Linked to Second Hold-Up This Year on 86th St. | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/chicagoan-sentenced-to-die.html | Chicagoan Sentenced to Die | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/sky-show-at-mitchel-teaches-reservists.html | SKY SHOW AT MITCHEL TEACHES RESERVISTS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/iransoviet-talks-on-high-level-set-teheran-says-all-differences.html | IRAN-SOVIET TALKS ON HIGH LEVEL SET; Teheran Says 'All Differences' Will Be Studied -- Mossadegh Wins in Plebiscite Again IRAN-SOVIET TALKS ON HIGH LEVEL SET | True | By Kennett Lovespecial To the New York Times. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/realty-financing.html | REALTY FINANCING | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/5-named-to-trade-study-martin-appoints-reed-cooper-vorys-simpson.html | 5 NAMED TO TRADE STUDY; Martin Appoints Reed, Cooper, Vorys, Simpson and Richards | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/broad-tax-reduction-is-urged-on-congress-broad-tax-cutting-urged-on.html | Broad Tax Reduction Is Urged on Congress; BROAD TAX CUTTING URGED ON CONGRESS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/john-r-speer.html | JOHN R. SPEER | True | | 1981-06-19 | RE0000094569 | B00000428478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/solti-gets-u-s-visa-frankfurt-opera-maestro-cleared-of-tie-with-red.html | SOLTI GETS U. S. VISA; Frankfurt Opera Maestro Cleared of Tie With Red Group | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/navy-policy-criticized-negro-leader-finds-plan-to-end-segregation.html | NAVY POLICY CRITICIZED; Negro Leader Finds Plan to End Segregation Inadequate | True | | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-11 | 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/naval-militiamen-at-camp-smith.html | Naval Militiamen at Camp Smith | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094569 | B00000428478 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/n-y-u-professor-cited.html | N. Y. U. Professor Cited | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/japanese-strike-at-u-s-army-bases-2day-demonstration-backs-contract.html | JAPANESE STRIKE AT U. S. ARMY BASES; 2-Day Demonstration Backs Contract Demand -- Warning on Violence Is Given | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/new-bathyscaphe-tested-by-piccard.html | NEW 'BATHYSCAPHE' TESTED BY PICCARD | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/economies-by-city-subject-to-delays-study-shows-expert-proposals.html | ECONOMIES BY CITY SUBJECT TO DELAYS; Study Shows Expert Proposals for Savings Are Neglected or Held up for Months HOSPITAL CROWDING ACUTE Police and Fire Departments Still Are Considering Plans for Regrouping Forces | True | By Peter Kihss | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/macafeelewallyn.html | MacAfeeLewallyn | True | Special to TH Nnw Yon. TIu | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/eugene-a-burke.html | EUGENE A. BURKE | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/card-run-in-ninth-trips-braves-43-doubles-by-schoendienst-and-hemus.html | CARD RUN IN NINTH TRIPS BRAVES, 4-3; Doubles by Schoendienst and Hemus Snap Milwaukee's Streak at 6 Victories | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/mrs-clara-lamberti-wrote-for-children.html | MRS. CLARA LAMBERT,I WROTE FOR CHILDREn | True | Special to THE NEW YORK TIMF ! | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/17-former-prisoners-leave-hawaii-by-air.html | 17 FORMER PRISONERS LEAVE HAWAII BY AIR. | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/syracuse-wins-nohitter-second-time-in-6-days.html | Syracuse Wins No-Hitter Second Time in 6 Days | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/boy-hurt-in-circus-dies-attendant-asserts-an-elephant-threw-him.html | BOY HURT IN CIRCUS DIES; Attendant Asserts an Elephant Threw Him Over a Truck | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/nuoli-of-italy-cin6idol-was-61-jspeed-driver-who-won-huge-following.html | /NU/OLI OF ITALY CIN6IDOL, WAS 61; JSpeed Driver Who Won Huge Following by Feats in 1930's Dies--Triumphed in U, S. | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/to-adapt-cutting-machines.html | To Adapt Cutting Machines | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/odwyer-disputes-his-wifes-divorce-exenvoy-says-his-catholic-faith.html | O'DWYER DISPUTES HIS WIFE'S DIVORCE; Ex-Envoy Says His Catholic Faith Prevents Recognition of Civil Mexican Decree | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/wall-street-views-a-u-s-o-camp-show-before-troupe-starts-for-tour.html | Wall Street Views a U. S. O. Camp Show Before Troupe Starts for Tour of Far East | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/westchester-g-o-p-sets-primary-fights.html | WESTCHESTER G. O. P. SETS PRIMARY FIGHTS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-06-19 | RE0000094570 | B00000428479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/death-benefit-payments-rise.html | Death Benefit Payments Rise | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/pavey-is-defeated-in-national-chess-bows-to-whitaker-in-tourney-at.html | PAVEY IS DEFEATED IN NATIONAL CHESS; Bows to Whitaker in Tourney at Milwaukee -- Evans Is Victor in First Round | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/prices-are-choppy-in-wheat-futures-substantial-recovery-follows-new.html | PRICES ARE CHOPPY IN WHEAT FUTURES; Substantial Recovery Follows New Lows Set After Initial Rises -- Corn Closes Off | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/democrats-deride-republican-gain-party-digest-takes-credit-for.html | DEMOCRATS DERIDE REPUBLICAN 'GAIN'; Party Digest Takes Credit for 'Saving' President -- Douglas Ridicules Mareh Claim | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/-dr-william-h-gelston-.html | ! DR. WILLIAM H. GELSTON ] | True | J SpecJa.l to Tag NEW Yolk: r'II4z, s. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/society-women-arranging-a-benefit-dance-for-hemophilia-foundation-a.html | Society Women Arranging a Benefit Dance For Hemophilia Foundation at Pierre Oct. 13 | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/wing-jets-in-bugs-power-long-hops-tunnel-tests-show-bellows-feed.html | WING JETS IN BUGS POWER LONG HOPS; Tunnel Tests Show 'Bellows' Feed Oxygen to Muscles for 1,500-Mile Flights | True | By John Hillabyspecial To the New York Times. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/reuther-attacks-c-i-o-disparagers-union-is-stronger-than-ever-and.html | REUTHER ATTACKS C. I. O. DISPARAGERS; Union Is 'Stronger Than Ever' and Far From Break-Up, He Says on Return From Trip | True | By Damon M. Stetson | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/talbott-denies-us-maps-nato-air-cut-secretary-says-commitments.html | TALBOTT DENIES U.S. MAPS NATO AIR CUT; Secretary Says Commitments Through 1954 Will Be Met Despite Slash in Budget | True | By Benjamin Wellesspecial to the New York Times. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/malan-says-asians-imperil-africans-want-their-penetration-halted.html | MALAN SAYS ASIANS IMPERIL AFRICANS; Wants Their Penetration Halted -- Impatient to Take Over 3 British Protectorates | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/ice-shortage-plagues-subarctic-fairbanks.html | Ice Shortage Plagues Sub-Arctic Fairbanks | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/miss-r-a-sullivan-to-be-wed-sept-t2-garden-city-girl-completes.html | MISS R. A. SULLIVAN TO BE WED SEPT. t2; Garden City Girl Completes Plans for Marriage to R. rx. Keating, War Veteran | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/hunter-in-civil-defense-post.html | Hunter in Civil Defense Post | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/no-new-town-hall-for-babylon.html | No New Town Hall for Babylon | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/argentina-may-insure-fans.html | Argentina May Insure Fans | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/c-justus-garrahan.html | C. JUSTUS GARRAHAN | True | Spectal to T Nsw NO.K TIMrS. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/business-notes.html | BUSINESS NOTES | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/egyptians-gloomy-over-suez-talks-right-of-british-reentry-in-war.html | EGYPTIANS GLOOMY OVER SUEZ TALKS; Right of British Re-Entry in War Remains Major Snag -Progress on Technicians | True | By Robert C. Dotyspecial To the New York Times. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/miss-m-c-costello.html | MISS M. C. COSTELLO | True | Special to TIE: NEW YORK TIMIS. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/sports-of-the-times-the-coogans-bluff-mystery.html | Sports of The Times; The Coogan's Bluff Mystery | True | By John Drebinger | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/bronx-store-deal-closed-builder-is-buying-taxpayer-on-jerome-avenue.html | BRONX STORE DEAL CLOSED; Builder Is Buying Taxpayer on Jerome Avenue Site | True | | 1981-06-19 | RE0000094570 | B00000428479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/tobacco-estimate-up-burley-production-during-1953-set-at-579000000.html | TOBACCO ESTIMATE UP; Burley Production During 1953 Set at 579,000,000 Pounds | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/british-shipping-three-yachts.html | British Shipping Three Yachts | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/briton-warn-u-s-of-atomic-attack-expert-on-russian-situation-tells.html | BRITON WARN U. S. OF ATOMIC ATTACK; Expert on Russian Situation Tells Johns Hopkins Group Soviet Blow 'Is Probable' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/iran-postpones-prohibition-for-year-land-of-omar-khayyam-relaxes.html | Iran Postpones Prohibition for Year; Land of Omar Khayyam Relaxes; IRANIANS POSTPONE PROHIBITION A YEAR | True | By Kennett Lovespecial To the New York Times. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/park-improvement-set-drake-facility-in-bronx-to-get-new-gate-hedge.html | PARK IMPROVEMENT SET; Drake Facility in Bronx to Get New Gate, Hedge and Walks | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/marchisio-retires-from-liberal-race-quits-halley-ticket-because-of.html | MARCHISIO RETIRES FROM LIBERAL RACE; Quits Halley Ticket Because of Doubt as to Ethics and Chance of Bigotry Issue MARCHISIO RETIRES FROM LIBERAL RACE | True | By Leo Egan | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/canadas-deficit-with-u-s-up-special-to-the-new-york-times.html | Canada's Deficit With U. S. Up; Special to THE NEW YORK TIMES. | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/britons-honor-swedish-king.html | Britons Honor Swedish King | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/mrs-choate-mrs-berlage-gain-in-westchesterfairfield-tourney.html | Mrs. Choate, Mrs. Berlage Gain In Westchester-Fairfield Tourney; Apawamis Star Scores 1-Up Victory Over Mrs. Hellmann at 19th Hole -- Siwanoy Player Turns Back Mrs. Nesbitt | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/big-paper-concern-shows-gain-in-net-international-company-also.html | BIG PAPER CONCERN SHOWS GAIN IN NET; International Company Also Reports Rise in Sales in Quarter and Half-Year | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/newport-star-choice-among-23-in-3tier-hambletonian-trot-at-goshen.html | Newport Star Choice Among 23 in 3-Tier Hambletonian Trot at Goshen Today; RECORD FIELD SET FOR $117,117 RACE Del Cameron, With Favorite, Hopes to Become Youngest at 33 to Win Classic | True | By Louis Effratspecial To the New York Times. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/dives-9-stories-to-pool-airline-executives-wife-near-death-after.html | DIVES 9 STORIES TO POOL; Airline Executive's Wife Near Death After Plunge Off Roof | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/joseph-a-burroughs.html | JOSEPH A. BURROUGHS | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/soviet-ends-censorship-abolishes-surveillance-of-mail-in-austrian.html | SOVIET ENDS CENSORSHIP; Abolishes Surveillance of Mail in Austrian Zone | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/sand-truck-drivers-to-meet-employers.html | SAND TRUCK DRIVERS TO MEET EMPLOYERS | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/ecuador-head-hails-u-s-terms-it-an-efficient-dam-against-soviet.html | ECUADOR HEAD HAILS U. S.; Terms It an 'Efficient Dam Against Soviet Totalitarianism | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/aussie-cricketers-win-triumph-over-lancashire-team-by-7-wickets-at.html | AUSSIE CRICKETERS WIN; Triumph Over Lancashire Team by 7 Wickets at Manchester | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/4-towns-water-spilled-bulldozer-rips-into-main-trunk-line-near.html | 4 TOWNS WATER SPILLED; Bulldozer Rips Into Main Trunk Line Near Wildwood, N. J. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/india-cool-to-talk-over-kashmir-now-she-sees-little-need-to-hasten.html | INDIA COOL TO TALK OVER KASHMIR NOW; She Sees Little Need to Hasten Pakistan Parleys -- State's Head Scores 'Foreigners' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/prices-at-wholesale-set-53-high-in-july.html | PRICES AT WHOLESALE SET '53 HIGH IN JULY | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/grigry-turns-back-wilderspin-in-newport-tennis-australian-loses-at.html | Grigry Turns Back Wilderspin in Newport Tennis; AUSTRALIAN LOSES AT NET, 4-6, 7-5, 6-3 Grigry Advances to Round of Sixteen -- Rosewall, Seixas, Trabert and Clark Gain | True | By Allison Danziogspecial To the New York Times. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/landing-crash-kills-marine.html | Landing Crash Kills Marine | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/16-abandoned-cars-bring-425.html | 16 Abandoned Cars Bring $425 | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/no-change-in-canada.html | NO CHANGE IN CANADA | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/british-teachers-here-on-exchange-93-arrive-for-year-of-work-in-u-s.html | BRITISH TEACHERS HERE ON EXCHANGE; 93 Arrive for Year of Work in U. S. Schools -- One Is Assigned to Brooklyn | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/the-luckless-long-island-now-its-house-on-track.html | The Luckless Long Island: Now It's House on Track | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/malaya-to-get-aid-for-antired-drive-london-promises-funds-to-ease.html | MALAYA TO GET AID FOR ANTI-RED DRIVE; London Promises Funds to Ease Financial Crisis Brought On by Tin and Rubber Decline | True | By Tillman Durdinspecial To the New York Times. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/making-light-truck-bodies.html | Making Light Truck Bodies | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/reclamation-bureau-study-set.html | Reclamation Bureau Study Set | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/the-list-of-u-s-prisoners-of-war-freed-in-korea.html | The List of U. S. Prisoners of War Freed in Korea | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/third-generation-u-s-fighting-man-becomes-citizen.html | Third Generation U. S. Fighting Man Becomes Citizen | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/benson-sees-corn-curbs-finds-nothing-in-crop-report-to-change.html | BENSON SEES CORN CURBS; Finds Nothing in Crop Report to Change Feelings on Quotas U. S. CORN ESTIMATE CUT, WHEAT RAISED | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/isaac-aronsohn.html | ISAAC ARONSOHN | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/brooklyn-building-taken-by-investor.html | BROOKLYN BUILDING TAKEN BY INVESTOR | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/us-athletes-win-11-of-13-contests-whitfield-again-misses-tying.html | U.S. ATHLETES WIN 11 OF 13 CONTESTS; Whitfield Again Misses Tying World Mark by Tenth of a Second at 1,000 Meters | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/net-selection-put-off-davis-cup-doubles-team-to-be-named-after-u-s.html | NET SELECTION PUT OFF; Davis Cup Doubles Team to Be Named After U. S. Tourney | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/lawrence-b-burford.html | LAWRENCE B. BURFORD | True | Special to TIIE NEW YORK TIMS. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/casualties-in-the-korean-fighting.html | Casualties in the Korean Fighting | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/tax-and-estate-advisers-appoint-vice-president.html | Tax and Estate Advisers Appoint Vice President | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/regulator-names-eastern-chief.html | Regulator Names Eastern Chief | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/inquiry-at-cancer-hospital-on.html | Inquiry at Cancer Hospital On | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/fly-wheel-victor-by-a-head-at-spa-great-captain-is-second-as.html | FLY WHEEL VICTOR BY A HEAD AT SPA; Great Captain Is Second as Favored Guardian II Runs Third in 5-Horse Race | True | By James Roachspecial To the New York Times. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/philippines-face-retaliation.html | Philippines Face Retaliation | True | | 1981-06-19 | RE0000094570 | B00000428479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/masterson-defeats-bombers-21-halting-uprising-in-ninth-inning-holds.html | Masterson Defeats Bombers, 2-1, Halting Uprising in Ninth Inning; Holds Yankees to Five Hits as Run in 4th Decides Night Contest for Senators | True | By John Drebingerspecial To The New York Times. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/5-months-on-road-ends-for-boy-13-florida-adventurer-comes-to-city.html | 5 MONTHS ON ROAD ENDS FOR BOY, 13; Florida Adventurer Comes to City by Way of Texas -- Appeals to Cardinal | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/stoner-hurts-train-rider-woman-fashions-tourniquet-as-broken-window.html | STONER HURTS TRAIN RIDER; Woman Fashions Tourniquet as Broken Window Cuts Leg | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/president-orders-new-cuts-to-avoid-raising-debt-limit-asks-current.html | PRESIDENT ORDERS NEW CUTS TO AVOID RAISING DEBT LIMIT; Asks Current Costs Be Sliced to Avert Call to Congress, Seeks Tight '54-'55 Budget 2 BILLION SAVING NEEDED Must Be Sighted by Middle of Next Month to Bar Extra Session -- Success Doubted President Orders New Budget Cuts To Avoid Raising U. S. Debt Limit | True | By Anthony Levierospecial To The New York Times. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/wedding-dresses-are-short-or-long-briefer-models-in-pennington.html | WEDDING DRESSES ARE SHORT OR LONG; Briefer Models in Pennington Showing Are Made With Attention to Detail | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/for-private-utility-operation.html | For Private Utility Operation | True | CHARLES C. PUTT | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/maltas-defenses-to-be-tested.html | Malta's Defenses to Be Tested | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/great-lakes-record-set-new-mark-made-in-tonnages-of-ore-coal-and.html | GREAT LAKES RECORD SET; New Mark Made in Tonnages of Ore, Coal and Grain | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/junior-sailing-lead-gained-by-raymond.html | JUNIOR SAILING LEAD GAINED BY RAYMOND | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/manchurian-output-said-to-fall-short.html | MANCHURIAN OUTPUT SAID TO FALL SHORT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/naval-stores.html | NAVAL STORES | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/fatt-calfe-paid-with-civic-pomp-new-rochelle-complies-at-long-last.html | FATT CALFE' PAID WITH CIVIC POMP; New Rochelle Complies at Long Last With 1688 Contract With Donor of Its Site | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/miss-miller-cards-79-gains-4stroke-lead-in-junior-title-golf.html | MISS MILLER CARDS 79; Gains 4-Stroke Lead in Junior Title Golf at Sands Point | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/soviet-system-of-terror-on-it-is-said-to-depend-maintenance-of.html | Soviet System of Terror; On It Is Said to Depend Maintenance of Power by Communists | True | BELA FABIAN | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/canadian-skippers-lead-u-s.html | Canadian Skippers Lead U. S. | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/title-realty-purchased-134-acres-sold-in-harrison-to-close-out.html | TITLE REALTY PURCHASED; 134 Acres Sold in Harrison to Close Out Holdings | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/paperboard-output-up-rise-of-28-recorded-in-week-as-new-orders.html | PAPERBOARD OUTPUT UP; Rise of 2.8% Recorded in Week as New Orders Climb 48.5% | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/ford-gets-jersey-site-buys-177acre-tract-in-mahwah-for-biggest.html | FORD GETS JERSEY SITE; Buys 177-Acre Tract in Mahwah for Biggest Assembly Plant | True | | 1981-06-19 | RE0000094570 | B00000428479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/troth-announced-of-gamelia-jones-alumna-of-stamford-who-also.html | TROTH ANNOUNCED OF GAMELIA JONES; Alumna of Stamford, Who Also Studied in Paris, to Be Bride of Alexander Calhoun Jr. | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/nonpartisan-body-decides-to-disband-inability-to-agree-on-coalition.html | NONPARTISAN BODY DECIDES TO DISBAND; Inability to Agree on Coalition Candidate for Mayor Ends Its Efforts as Group | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/john-reinhardt.html | JOHN REINHARDT | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/wheat-price-policy-set-agriculture-officials-act-to-meet-market.html | WHEAT PRICE POLICY SET; Agriculture Officials Act to Meet Market Shortage of Durum | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/soviet-buys-more-butter-purchases-are-reported-made-in-several.html | SOVIET BUYS MORE BUTTER; Purchases Are Reported Made in Several Countries | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/top-un-delegates-arrive-short-korea-session-urged-top-u-n-delegates.html | Top U.N. Delegates Arrive; Short Korea Session Urged; TOP U. N. DELEGATES ARRIVE FOR SESSION | True | By A. M. Rosenthalspecial To the New York Times. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/big-deal-falls-through-loser-of-12400-waits-in-vain-for-finder.html | BIG DEAL FALLS THROUGH; Loser of $12,400 Waits in Vain for Finder Angling for a Car | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/labor-pact-is-extended-hotel-and-residence-club-group-in-agreement.html | LABOR PACT IS EXTENDED; Hotel and Residence Club Group in Agreement With A.F.L. Unit | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/reds-name-1022-g-is-as-prison-camp-dead.html | REDS NAME 1,022 G. I.'S AS PRISON CAMP DEAD | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/plans-to-make-ammonia.html | Plans to Make Ammonia | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/4-malayan-reds-change-sides.html | 4 Malayan Reds Change Sides | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/taxicab-driver-is-held-arrested-after-advising-police-his-car.html | TAXICAB DRIVER IS HELD; Arrested After Advising Police His Car Struck Bronx Woman | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/brownell-hails-offshore-oil-acts-he-tells-state-officials-that.html | BROWNELL HAILS OFFSHORE OIL ACTS; He Tells State Officials That Continental Shelf Measure Provides Guide for World | True | By Seth S. Kingspecial To the New York Times. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/books-authors.html | Books -- Authors | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/decline-reported-by-texas-eastern-unsatisfactory-rates-blamed-in.html | DECLINE REPORTED BY TEXAS EASTERN; ' Unsatisfactory Rates' Blamed in Report for Poor Showing Despite Big Revenue Rise | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/police-ring-project-to-ban-racial-clash.html | POLICE RING PROJECT TO BAN RACIAL CLASH | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/steel-output-sets-two-record-highs-july-production-of-9284000-tons.html | STEEL OUTPUT SETS TWO RECORD HIGHS; July Production of 9,284,000 Tons Is New Mark, as Is Seven-Month Total | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/lockheed-backlog-of-commercial-orders-reported-at-record-high-of.html | Lockheed Backlog of Commercial Orders Reported at Record High of $150,000,000 | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/french-evacuate-nasan-daring-airlift-brings-out-men-and-supplies.html | FRENCH EVACUATE NASAN; Daring Airlift Brings Out Men and Supplies From Thai Base | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/moses-assails-un-parking-hammarskjold-bars-change-u-n-held-adding.html | Moses Assails U.N. Parking; Hammarskjold Bars Change; U. N. HELD ADDING TO PARKING WOES | True | By George Barrett | 1981-06-19 | RE0000094570 | B00000428479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/cleveland-sells-10150000-bonds-various-purpose-issues-taken-by.html | CLEVELAND SELLS $10,150,000 BONDS; Various Purpose Issues Taken by First National, Chicago, Group at 2.5528% Cost | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/new-master-on-italian-liner.html | New Master on Italian Liner | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/to-develop-philippine-trade.html | To Develop Philippine Trade | | M. CUADERNO Sr. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/500000-in-santiago-lack-bread.html | 500,000 in Santiago Lack Bread | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/red-victory-is-hailed-chinese-leader-in-korea-gets-heros-greeting.html | RED 'VICTORY' IS HAILED; Chinese Leader in Korea Gets Hero's Greeting in Peiping | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/wood-field-and-stream-montauks-southernstyle-hospitality-adds-to.html | Wood, Field and Stream; Montauk's Southern-Style Hospitality Adds to Angling and Vacation Pleasures | | By Frank M. Blunk | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/arterial-transfusions-save-the-lives-of-pets.html | Arterial Transfusions Save the Lives of Pets | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/bill-tate.html | BILL TATE | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/suspension-of-ryans-union-is-urged-by-afl-council-suspension-of.html | Suspension of Ryan's Union Is Urged by A.F.L. Council; Suspension of Ryan's Dock Union Recommended by A. F. L. Council | | By Stanley Leveyspecia To the New York Times. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/albertas-oil-output-cut-decline-of-45000-barrels-daily-set-to.html | ALBERTA'S OIL OUTPUT CUT; Decline of 45,000 Barrels Daily Set to Observe Month's Quota | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/classic-lines-mark-campus-collection.html | CLASSIC LINES MARK CAMPUS COLLECTION | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/utility-bonds-placed.html | Utility Bonds Placed | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/sugar-brokers-organize.html | Sugar Brokers Organize | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/city-economizing-takes-time.html | CITY ECONOMIZING TAKES TIME | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/article-1-no-title.html | Article 1 -- No Title | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/reds-seek-ceylons-scrap-iron.html | Reds Seek Ceylon's Scrap Iron | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/pyongyang-radio-reports-korean-reds-in-shakeup.html | Pyongyang Radio Reports Korean Reds in Shake-Up | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/hostile-captives-had-a-rough-time-chinese-guards-indoctrinated-gis.html | HOSTILE CAPTIVES HAD A ROUGH TIME; Chinese Guards Indoctrinated G.I.'s Who Weren't Cooperative -- Prisoners Had a Song | | By Robert Alden special To the New York Times. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/reporter-gets-moscow-visa.html | Reporter Gets Moscow Visa | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/albert-v-gillingham.html | ALBERT V. GILLINGHAM | | Special to THJ NIW YORK TIMZ... | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/yonkers-pair-to-lead-horses-special-to-the-new-york-times.html | Yonkers Pair to Lead Horses; Special to THE NEW YORK TIMES. | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/attain-high-level-movie-men-urged-freeman-of-paramount-tells.html | ATTAIN HIGH LEVEL, MOVIE MEN URGED; Freeman of Paramount Tells Producers Quality Insures Success, Not Screen's Size | | By Thomas M. Pryorspecial To the New York Times. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/new-process-aids-crude-oil-refining-jersey-standard-affiliate-has.html | NEW PROCESS AIDS CRUDE OIL REFINING; Jersey Standard Affiliate Has Developed 'Fluid Coking' to Use Lowest Grades | True | | 1981-06-19 | RE0000094570 | B00000428479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/farmers-return-east-german-says-3000-who-fled-to-west-said-to-have.html | FARMERS RETURN, EAST GERMAN SAYS; 3,000 Who Fled to West Said to Have Gone Home -- More Red Officials Ousted | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/stock-prices-drift-to-lower-ground-motors-and-rails-are-softest-and.html | STOCK PRICES DRIFT TO LOWER GROUND; Motors and Rails Are Softest and Utilities Move Ahead, Average Easing 0.39 PACE SLOWEST IN 2 WEEKS Only 940,000 Shares Dealt In, and 1,053 Issues -- 412 Fall Back and 367 Advance STOCK PRICES DRIFT TO LOWER GROUND | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/history-of-science-urged-upon-schools.html | HISTORY OF SCIENCE URGED UPON SCHOOLS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/9-die-as-canadian-plane-crashes-into-two-houses.html | 9 Die as Canadian Plane Crashes Into Two Houses | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/boy-2-12-found-safe-after-night-in-open.html | BOY, 2 1/2, FOUND SAFE AFTER NIGHT IN OPEN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/aly-khan-flying-to-paris.html | Aly Khan Flying to Paris | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/close-is-irregular-in-cotton-market-futures-prices-open-3-to-6.html | CLOSE IS IRREGULAR IN COTTON MARKET; Futures Prices Open 3 to 6 Points Down, Steady; End 3 Points Off to 9 Higher | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/3-men-assault-editor-expose-executive-identifies-one-in-830-a-m.html | 3 MEN ASSAULT EDITOR; ' Expose' Executive Identifies One in 8:30 A. M. Attack | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/pace-at-westbury-to-mr-primrose-mcdavids-horse-treads-path-along.html | PACE AT WESTBURY TO MR. PRIMROSE; McDavid's Horse Treads Path Along Rail to Beat Favored Ernest Duke in Setauket | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/miss-murray-upset-on-links.html | Miss Murray Upset on Links | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/gee-barnes-rites-held-in-arlington-retired-deputy-quartermaster.html | GEE BARNES RITES HELD IN ARLINGTON; Retired Deputy Quartermaster General of Army Also Served War Assets Administration | True | Special to TaB NgW Yog Thugs. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/1-14-years-on-ellis-island-man-without-country-brings-fine-and-1500.html | 1 1/4 YEARS ON ELLIS ISLAND; ' Man Without Country' Brings Fine and $1,500 Board Bill | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/soviet-details-damage.html | Soviet Details Damage | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/music-notes.html | MUSIC NOTES | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/rev-edward-b-may.html | REV. EDWARD B. MAY | True | Special to THE NEW Y02: Tnz.s. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/seoul-p-o-ws-face-tests.html | Seoul P. O. W.'s Face Tests | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/paris-cautious-on-grants-cambodia-reports-grant-of-rights.html | Paris Cautious on Grants; CAMBODIA REPORTS GRANT OF RIGHTS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/james-raynor-hurford-pecial-to-the-nlv-yo-time.html | JAMES RAYNOR HURFORD; pecial to THE NLV YO TIME. | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/quirino-to-quit-hospital-soon.html | Quirino to Quit Hospital Soon | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/chneiderfogel.html | SchneiderFogel | True | Special to THE NEW YORK TIllage. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/red-sox-turn-back-athletics-76-75-kinder-halts-rallies-in-both.html | RED SOX TURN BACK ATHLETICS, 7-6, 7-5; Kinder Halts Rallies in Both Games to Help Parnell and Brown Gain Triumphs | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/schneiderrome.html | Schneider--Rome | True | Decial to TI Nv YORK T,E. | 1981-06-19 | RE0000094570 | B00000428479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/telephone-issue-on-market-today-15000000-of-debentures-of.html | TELEPHONE ISSUE ON MARKET TODAY; $15,000,000 of Debentures of Chesapeake and Potomac Offered to the Public | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/mrs-mesta-pleased-by-tour.html | Mrs. Mesta Pleased by Tour | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/worker-entombed-6-days-saved.html | Worker, Entombed 6 Days, Saved | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/french-singer-is-detained.html | French Singer Is Detained | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/salvador-backs-presidents-trip.html | Salvador Backs President's Trip | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/to-drill-for-oil-in-israel-crew-to-leave-here-on-friday-equipment.html | TO DRILL FOR OIL IN ISRAEL; Crew to Leave Here on Friday -- Equipment Already There | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/mcarthy-cancels-trip-says-new-inquiry-rules-out-fourday-visit-to.html | M'CARTHY CANCELS TRIP; Says New Inquiry Rules Out Four-Day Visit to Ireland | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/at-the-globe.html | At the Globe | True | H. H. T. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/160000000-plus.html | 160,000,000 PLUS | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/mill-supervisors-seminars-set.html | Mill Supervisors' Seminars Set | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/stamp-to-honor-general-patton.html | Stamp to Honor General Patton | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/busy-city-ignores-air-raid-siren-test-only-81-persons-in-manhattan.html | BUSY CITY IGNORES AIR RAID SIREN TEST; Only 81 Persons in Manhattan Ask Police About It -- Ten Devices Found Defective | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/iraq-protests-to-soviet-says-shift-of-legation-in-israel-would-be.html | IRAQ PROTESTS TO SOVIET; Says Shift of Legation in Israel Would Be an Unfriendly Act | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/mountwiuiams.html | Mount—WiUiams | True | Special to TE NEW YOF.: TIME. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/piano-teacher-of-durante-dies.html | Piano Teacher of Durante Dies | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/roadbed-started-over-jamaica-bay-mayor-moses-and-other-city-leaders.html | ROADBED STARTED OVER JAMAICA BAY; Mayor, Moses and Other City Leaders Hail the Prospect of Rockaway Rapid Transit | True | By Charles Grutzner | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/text-of-meany-letter.html | TEXT OF MEANY LETTER | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/inferno-fox-3d-offering-at-globe-beekman-shows-mask-of-the.html | ' Inferno,' Fox 3-D Offering, at Globe -- Beekman Shows 'Mask of the Himalayas' | True | O. A. G. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/mothertobe-needs-blood.html | Mother-to-Be Needs Blood | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/transit-concern-to-pay-12-12c.html | Transit Concern to Pay 12 1/2c | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/7-cleared-in-vote-case-indictments-dismissed-on-new-jersey.html | 7 CLEARED IN VOTE CASE; Indictments Dismissed on New Jersey Registration Charges | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/mexico-offers-cuba-patrol-aid.html | Mexico Offers Cuba Patrol Aid | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/mrs-hawes-takes-title-captures-metropolitan-seniors-golf-with-87.html | MRS. HAWES TAKES TITLE; Captures Metropolitan Seniors Golf With 87 for 173 Total | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/ginty-gains-in-handball-denari-gluck-and-weiner-also-reach.html | GINTY GAINS IN HANDBALL; Denari, Gluck and Weiner Also Reach Quarter-Finals Here | True | | 1981-06-19 | RE0000094570 | B00000428479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/miss-priestman-engaged-elizabeth-junior-leaguer-ensign-t-c-alley-u.html | MISS PRIESTMAN ENGAGED; Elizabeth Junior Leaguer, Ensign T. C. Alley, U. S. N., Will Wed | True | Special to TzZE IEW 'O.K TIMES, | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/pools-of-capital-to-aid-small-lines-new-u-s-agency-plans-credit.html | POOLS OF CAPITAL' TO AID SMALL LINES; New U. S. Agency Plans Credit Structure of $500,000,000 on $55,000,000 Base WOULD PLUG LENDING GAP Administrator Set for Parleys With Bankers, Insurance Men, Private Investors | True | By Charles E. Egansspecial To the New York Times. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/june-exports-off-imports-up.html | June Exports Off, Imports Up | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/h-j-adonis-faces-inquiry-subpoena-stamler-investigating-group.html | H. J. ADONIS FACES INQUIRY SUBPOENA; Stamler Investigating Group Ignores Lawyer's Protest -- Fugitive Due Back Monday | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/son-to-mrs-t-e-beck-jr.html | Son to Mrs. T. E. Beck Jr. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/u-s-benefits-going-to-civil-employes-state-agrees-to-plan-that-may.html | U. S. BENEFITS GOING TO CIVIL EMPLOYES; State Agrees to Plan That May Provide 100,000 Government Servants With Old-Age Aid CITY PARTICIPATION LIKELY Beame to Report to Estimate Board After Payroll Study -Meetings on Project Slated | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/expert-develops-rainproof-fabric-cotton-nylon-viscose-rayon-fibers.html | EXPERT DEVELOPS RAINPROOF FABRIC; Cotton, Nylon, Viscose Rayon Fibers Combined in Product to Be Available in Fall | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/a-5tuyyesant-jr-last-of-lii-dies-i-seventh-lineal-descendant-ofi.html | A. 5TUYYESANT JR., LAST OF LII, DIES; I Seventh Lineal Descendant ofI New Amsterdam Governor/ 1 , Led Secluded Life Here | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/80-tickets-cost-2200-artist-also-gets-suspended-jail-term-in.html | 80 TICKETS COST $2,200; Artist Also Gets Suspended Jail Term in One-Offender Record | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/last-of-trenton-6-receives-a-parole.html | LAST OF 'TRENTON 6' RECEIVES A PAROLE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/east-german-reds-ousted.html | East German Reds Ousted | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/robert-v-a-hoffman.html | ROBERT V. A. HOFFMAN | True | Special to THE NEW YOK,X TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/5place-tie-looms-for-bridge-honors-playoff-for-us-title-indicated.html | 5-PLACE TIE LOOMS FOR BRIDGE HONORS; Playoff for U. S. Title Indicated as 8 Contract Teams Near Close of St. Louis Play | True | By George Rapeespecial To the New York Times. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/director-of-marketing-named-for-post-cereals.html | Director of Marketing Named for Post Cereals | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/bus-fare-hearing-postponed.html | Bus Fare Hearing Postponed | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/u-s-said-to-approve-iransoviet-accord.html | U. S. SAID TO APPROVE IRAN-SOVIET ACCORD | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/miss-sc-h-n-eie___rr-affiancedt-norristown-girl-to-become-bridel.html | MISS SC H N EIE ___ . RR AFFIANCEDt; Norristown Girl to Become Bridel of Rev. M. L. Applbaum ! | True | Special to THe: Nnw NogK Tt,IES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/represents-textile-research.html | Represents Textile Research | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-06-19 | RE0000094570 | B00000428479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/excaptives-assail-aid-of-some-to-foe-as-more-are-freed-americans.html | EX-CAPTIVES ASSAIL AID OF SOME TO FOE AS MORE ARE FREED; Americans and British Charge Fellow Prisoners 'Squealed' to Curry Reds' Favor BITTER AT 'PROGRESSIVES' Returned Men's Anger Grows Over Reports That Many G.I.'s Choose to Stay in North EX-CAPTIVES ASSAIL AID OF SOME TO FOE | True | By Lindesay Parrottspecial To the New York Times. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/alcoa-official-will-head-aluminum-unit-of-npa.html | Alcoa Official Will Head Aluminum Unit of N.P.A. | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/mrs-s-p-bartley-did-cancer-work-widow-of-wellknown-surgeon-succumbs.html | MRS. S. P. BARTLEY, DID CANCER WORK; Widow of Well-Known Surgeon Succumbs to Disease That Also Caused Husband's Death | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/seeks-latin-markets-germany-sets-mexican-trade-fair-in-54-as.html | SEEKS LATIN MARKETS; Germany Sets Mexican Trade Fair in '54 as 'Springboard' | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/soviet-note-asks-u-s-pay-for-plane-claims-damages-for-shooting-down.html | SOVIET NOTE ASKS U. S. PAY FOR PLANE; Claims Damages for Shooting Down of Passenger Craft in Which 21 Were Lost | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/browns-trade-rookie-end.html | Browns Trade Rookie End | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/other-areas-reported-hit.html | Other Areas Reported Hit | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/budget-is-hailed-as-family-friend-aid-to-mutual-understanding-seen.html | BUDGET IS HAILED AS FAMILY FRIEND; Aid to Mutual Understanding Seen -- Shun Experts' Plans, Home Economist Advises | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/city-club-for-ploscowe-letter-urges-mayor-to-appoint-magistrate-for.html | CITY CLUB FOR PLOSCOWE; Letter Urges Mayor to Appoint Magistrate for New Term | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/i-mrs-harry-nornabell.html | I MRS. HARRY NORNABELL | True | Specialoto THS NEW ?Om!C TiMr.. I | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/miss-swift-wins-on-76-takes-gross-prize-at-deepdale-in-cross-county.html | MISS SWIFT WINS ON 76; Takes Gross Prize at Deepdale in Cross County Tourney | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/jersey-court-backs-picketing-of-goods.html | JERSEY COURT BACKS PICKETING OF GOODS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/3d-ave-transit-to-pay-741525.html | 3d Ave. Transit to Pay $741,525 | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/-mrs-joseph-e-wagner-i.html | ! MRS. JOSEPH E. WAGNER I | True | Special to TE NEW NOK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/west-coast-oil-stocks-rise.html | West Coast Oil Stocks Rise | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/favorites-advance-in-bay-state-tennis.html | FAVORITES ADVANCE IN BAY STATE TENNIS | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/atomic-body-orders-los-alamos-inquiry.html | ATOMIC BODY ORDERS LOS ALAMOS INQUIRY | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/more-communist-trickery.html | MORE COMMUNIST TRICKERY | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/ousted-policeman-loses-court-plea.html | OUSTED POLICEMAN LOSES COURT PLEA | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/nancy-rehm-_fiancee-columbia-alumna-to-be-bride-walter-fawrence.html | NANCY .REHM _FIANCEE; Columbia Alumna to Be Bride Walter .Lawrence Greene | True | Special to T[ NEW YOuK TIMZS. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/two-patrolmen-praised-pair-who-acted-jointly-in-two-arrests-lauded.html | TWO PATROLMEN PRAISED; Pair Who Acted Jointly in Two Arrests Lauded by Monaghan | True | | 1981-06-19 | RE0000094570 | B00000428479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/state-takes-step-to-end-pier-strike-mediator-calls-session-today-as.html | STATE TAKES STEP TO END PIER STRIKE; Mediator Calls Session Today as Dispute Over the Status of Docker Enters 2d Week | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/troth-of-miss-mcurdy-chemistry-aide-at-duke-fiancee-of-dr-benjamin.html | TROTH OF MISS M'CURDY; Chemistry Aide at Duke Fiancee of Dr. Benjamin Widom | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/leo-underndorfer.html | LEO UNDERNDORFER | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/business-leases.html | BUSINESS LEASES | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/woman-takes-patent-post.html | Woman Takes Patent Post | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/transit-aide-cites-damage-suit-ring.html | TRANSIT AIDE CITES DAMAGE SUIT RING | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/fordham-football-team-to-start-practice-sept-1.html | Fordham Football Team To Start Practice Sept. 1 | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/rego-park-stores-sold-by-tishmans-barkin-interests-buy-taxpayer.html | REGO PARK STORES SOLD BY TISHMANS; Barkin Interests Buy Taxpayer Near Housing Development -- Dwelling Deals Reported | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/livestock-feeders-for-cost-guarantee.html | LIVESTOCK FEEDERS FOR COST GUARANTEE | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/cruise-liner-towed-in.html | Cruise Liner Towed In | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/tigers-and-browns-divide-a-double-bill.html | TIGERS AND BROWNS DIVIDE A DOUBLE BILL | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/state-transit-unit-accused-of-inertia-livingston-says-metropolitan.html | STATE TRANSIT UNIT ACCUSED OF INERTIA; Livingston Says Metropolitan Study Group Is Stymied by Dewey's 'Lack of Vision' | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/british-civil-service-cut.html | British Civil Service Cut | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/norgauer-victor-quits-leaves-metropolitan-junior-singles-to.html | NORGAUER, VICTOR, QUITS; Leaves Metropolitan Junior Singles to Practice Style | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/mr-reed-explains.html | MR. REED EXPLAINS | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/report-backs-pxs-and-ships-stores-house-group-attacks-charges-armed.html | REPORT BACKS P.X.'S AND SHIPS' STORES; House Group Attacks Charges Armed Services Compete Unfairly With Retailers REPORT BACKS P.X.'S AND SHIPS' STORES | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/wards-of-us-aided-in-selfrole-trend-report-to-u-n-cites-advance-in.html | WARDS OF U.S. AIDED IN SELF-ROLE TREND; Report to U. N. Cites Advance in Natives' Share of Task of Governing Areas | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/cranberry-record-seen-eatmor-official-predicts-crop-will-hit.html | CRANBERRY RECORD SEEN; Eatmor Official Predicts Crop Will Hit 1,000,000 Barrels | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/rooney-shot-tops-field-ball-7-inches-from-pin-best-on-second-day-of.html | ROONEY SHOT TOPS FIELD; Ball 7 Inches From Pin Best on Second Day of Ace Golf | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/new-norse-ship-arrives.html | New Norse Ship Arrives | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/u-s-corn-estimate-cut-wheat-raised-agriculture-dept-puts-former-at.html | U. S. CORN ESTIMATE CUT, WHEAT RAISED; Agriculture Dept. Puts Former at 3,330,418,000 Bushels, Latter at 1,202,829,000 | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/holders-exchange-965-of-u-s-issue-treasury-reports-certificates.html | HOLDERS EXCHANGE 96.5% OF U. S. ISSUE; Treasury Reports Certificates Maturing Aug. 15 Turned In for Notes at Higher Rate | True | | 1981-06-19 | RE0000094570 | B00000428479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/mrs-richard-shapiro-has-soni.html | Mrs. Richard Shapiro Has Son| | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/shoe-merger-considered-general-and-berland-propose-plan-to-exchange.html | SHOE MERGER CONSIDERED; General and Berland Propose Plan to Exchange Shares | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/exchange-easing-hardens-cruzeiro-brazil-in-a-move-to-increase.html | EXCHANGE EASING HARDENS CRUZEIRO; Brazil, in a Move to Increase Exports, Grants Currency Incentive to Traders EXCHANGE EASING HARDENS CRUZEIRO | True | By Sam Pope Brewerspecial To the New York Times. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/mcarthy-hunting-print-shop-leaks-sets-public-hearing-on-access-to.html | M'CARTHY HUNTING PRINT SHOP LEAKS; Sets Public Hearing on Access to Secrets -- Witness' Lawyer Protests on Procedure | True | By C. P. Trussellspecial To the New York Times. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/shifted-by-publishers-r-e-lewis-to-head-associations-mechanical.html | SHIFTED BY PUBLISHERS; R. E. Lewis to Head Association's Mechanical Unit Here | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/stamp-dispenser-does-everything-but-lick-em.html | Stamp Dispenser Does Everything-but-Lick 'Em | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/sampson-ouster-laid-to-new-groups-rise.html | SAMPSON OUSTER LAID TO NEW GROUP'S RISE | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/first-grain-ship-leaves-for-korea-freighter-sails-from-oakland-with.html | FIRST GRAIN SHIP LEAVES FOR KOREA; Freighter Sails From Oakland With 8,000 Tons of Rice Under U. S. Aid Plan | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/burma-says-invaders-buy-american-arms.html | BURMA SAYS INVADERS BUY AMERICAN ARMS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/apartment-sold-in-dyckman-area-52family-structure-on-cooper-st.html | APARTMENT SOLD IN DYCKMAN AREA; 52-Family Structure on Cooper St. Bought by an Investor -- Resale on W. 119th St. | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/news-of-food-smoked-fish-makes-ideal-summer-dish-red-salmon-supply.html | News of Food; Smoked Fish Makes Ideal Summer Dish -- Red Salmon Supply Seen Off This Year | True | By Jane Nickerson | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/army-to-continue-draft-of-23000-for-october.html | Army to Continue Draft Of 23,000 for October | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/rev-william-r-bergh.html | REV. WILLIAM R. BERGH | True | Special to Tlg1 | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/abroad-austrias-future-is-still-in-russias-hands.html | Abroad; Austria's Future Is Still in Russia's Hands | True | By Anne O'Hare McCormick | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/canadian-aluminum-imports-held-needed-by-fabricators-alcoa-in-reply.html | Canadian Aluminum Imports Held Needed by Fabricators; Alcoa, in Reply to Government Suit to End Contract With Aluminium, Ltd., Asserts Action Would Sabotage 1951 Program CANADA ALUMINUM HELD NEEDED HERE | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/simmons-of-phils-halts-pirates-30-southpaw-gains-10th-victory-after.html | SIMMONS OF PHILS HALTS PIRATES, 3-0; Southpaw Gains 10th Victory After Team-Mates Bow in Suspended Game, 7-4 | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/atomic-scientists-sift-peaceful-use-stress-plant-based-on-heavy.html | ATOMIC SCIENTISTS SIFT PEACEFUL USE; Stress Plant Based on Heavy Water and Natural Uranium in Oslo Conference | True | By William L. Laurencespecial To the New York Times. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/suspending-the-ryan-union.html | SUSPENDING THE RYAN UNION | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/landlord-fined-15000-repays-30000-he-gouged-from-tenants-gouging.html | Landlord, Fined $15,000, Repays $30,000 He Gouged From Tenants; GOUGING LANDLORD PAYS BACK $30,000 | True | | 1981-06-19 | RE0000094570 | B00000428479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/citys-fire-protection-recommendations-in-recent-survey-of-mayors.html | City's Fire Protection; Recommendations in Recent Survey of Mayor's Committee Discussed | True | JACOB GRUMET | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/-mrs-a-k-holdsworth.html | ! MRS. A. K. H.OLDSWORTH | True | pecial to NEw YORIC Tnvlss. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/asians-await-possible-shift-of-us-policy-under-radford-his-strong.html | Asians Await Possible Shift Of U.S. Policy Under Radford; His Strong Views on Pacific Defense Go Beyond Limited-Commitment Attitude | True | By James Restonspecial To the New York Times. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/charles-defeated-by-cuban-in-upset-nino-valdes-gets-unanimous.html | CHARLES DEFEATED BY CUBAN IN UPSET; Nino Valdes Gets Unanimous Decision Over Ex-Champion in Miami Beach Bout | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/bonds-and-shares-on-london-market-nearly-all-sections-continue-to.html | BONDS AND SHARES ON LONDON MARKET; Nearly All Sections Continue to Gain, Led by Industrials, Particularly Stores | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/truman-advises-democrats.html | Truman Advises Democrats | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/finnish-devaluation-seen-financial-circles-in-sweden-call-move.html | FINNISH DEVALUATION SEEN; Financial Circles in Sweden Call Move Unavoidable | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/importance-of-yugoslav-plain.html | Importance of Yugoslav Plain | True | BOYAN RIBNIKAR | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/composer-picked-for-new-musical-burton-lane-who-did-score-of.html | COMPOSER PICKED FOR NEW MUSICAL; Burton Lane, Who Did Score of 'Finian's Rainbow,' Will Work on 'By the Beautiful Sea' | True | By Sam Zolotow | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/16-products-covered.html | 16 Products Covered | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/france-in-throes-of-allout-strikes-confusion-widens-rails-mines-and.html | FRANCE IN THROES OF ALL-OUT STRIKES; CONFUSION WIDENS; Rails, Mines and Utilities Tied Up — Regime Fights Back by Requisitioning Workers FRANCE IN THROES OF ALL-OUT STRIKES | True | By Henry Ginigerspecial To the New York Times. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/child-to-mrs-f-l-whitmarsh-jri.html | Child to Mrs. F. L., Whitmarsh Jr.I | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/television-in-review-a-viewer-begs-relief-from-the-psychopathic.html | Television in Review; A Viewer Begs Relief From the Psychopathic Characters Swarming on the Screen | True | By Jack Gould | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/nathan-kaplan.html | NATHAN KAPLAN | True | Special to THE I YOP:K TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/century-of-chairs-shown-at-museum-13-examples-of-evolution-of.html | CENTURY OF CHAIRS SHOWN AT MUSEUM; 13 Examples of Evolution of Thonet Designs Included in Modern Art Exhibit | True | BY Betty Pepis | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/auto-kills-lawyer-80-driver-a-navy-officer-says-he-didnt-see-man-in.html | AUTO KILLS LAWYER, 80; Driver, a Navy Officer, Says He Didn't See Man in Street | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/scalamandrbitter.html | ScalamandrBitter | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/in-fairness-to-the-indian.html | IN FAIRNESS TO THE INDIAN | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/macys-denies-plans-for-trenton.html | Macy's Denies Plans for Trenton | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/lewis-w-stevenson.html | LEWIS W. STEVENSON | True | Special to T'i[z N,zw YOK 'TL.,cr.s. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/3-films-have-premieres-kathryn-grayson-portrays-grace-moore-in-so.html | 3 FILMS HAVE PREMIERES; Kathryn Grayson Portrays Grace Moore in 'So This Is Love' at the Normandie | True | A. W. | 1981-06-19 | RE0000094570 | B00000428479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/about-new-york-faded-writings-of-outlaws-on-centuryold-walls-no.html | About New York; Faded Writings of Outlaws on Century-Old Walls -- No Avenue of Americas for Subways | True | By Meyer Berger | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/blood-gifts-decline-to-123-pints-in-a-day.html | BLOOD GIFTS DECLINE TO 123 PINTS IN A DAY | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/canadian-held-in-deaths-prospector-is-jailed-in-murder-of-3.html | CANADIAN HELD IN DEATHS; Prospector Is Jailed in Murder of 3 Pennsylvanians | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/new-marine-union-loses-2-officers-w-m-mcguire-president-and-c-w.html | NEW MARINE UNION LOSES 2 OFFICERS; W. M. McGuire, President, and C. W. Woodall, Second Vice President, Decline Positions | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/srinagar-quieting-down.html | Srinagar Quieting Down | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/luther-cregar.html | LUTHER CREGAR | True | Special to Trim Nsw YORX TMS. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/wife-jailed-for-accusing-mate.html | Wife Jailed for Accusing Mate | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/1400-still-in-one-red-camp.html | 1,400 Still in One Red Camp | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/carbo-wins-an-acquittal-man-who-defied-crime-inquiry-freed-in.html | CARBO WINS AN ACQUITTAL; Man Who Defied Crime Inquiry Freed in Vagrancy Case | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/goldmann-elected-world-jewish-head.html | GOLDMANN ELECTED WORLD JEWISH HEAD | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/turner-to-face-fuentes-welterweights-meet-tonight-in-tenround-bout.html | TURNER TO FACE FUENTES; Welterweights Meet Tonight in Ten-Round Bout at Garden | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/exit-rights-urged-on-arabs-and-jews-freedom-to-leave-countries-they.html | EXIT RIGHTS URGED ON ARABS AND JEWS; Freedom to Leave Countries They Are Now in Recommended by Israeli Moslem Leader | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/eisenhower-critic-decried-by-durkin-secretary-backs-labor-policy.html | EISENHOWER CRITIC DECRIED BY DURKIN; Secretary Backs Labor Policy Scored by His Successor as Head of Plumbers' Union | True | By Joseph A. Loftusspecial To the New York Times. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/customs-agents-seize-ship.html | Customs Agents Seize Ship | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/max-bentley-joins-rangers-lineup-he-is-acquired-in-cash-deal-cook.html | MAX BENTLEY JOINS RANGERS' LINE-UP; He Is Acquired in Cash Deal -- Cook Replaced, Boucher to Coach Team Again | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/cubs-minner-tops-redlegs-by-1-to-0-hurls-threehit-victory-as-miksis.html | CUBS' MINNER TOPS REDLEGS BY 1 TO 0; Hurls Three-Hit Victory as Miksis Scores on Blows by McCullough, Jeffcoat | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/member-banks-earn-5-more-in-1st-half.html | MEMBER BANKS EARN 5% MORE IN 1ST HALF | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/faith-in-us-voiced-by-mrs-kasenkina-teacher-who-leaped-from-russian.html | FAITH IN U.S. VOICED BY MRS. KASENKINA; Teacher Who Leaped From Russian Consulate 5 Years Ago Wants to Aid Peace | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/3d-youth-held-in-killing-woman-85-was-slain-in-lower-east-side.html | 3D YOUTH HELD IN KILLING; Woman, 85, Was Slain in Lower East Side Burglary June 2 | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/bar-on-us-films-may-end-movie-men-in-argentine-look-for-lifting-of.html | BAR ON U.S. FILMS MAY END; Movie Men in Argentine Look for Lifting of Restrictions | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/more-shoes-assured-in-soviet-this-year.html | MORE SHOES ASSURED IN SOVIET THIS YEAR | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/7-liners-dock-with-6848-within-2-hours-freighter-is-seized-as.html | 7 Liners Dock With 6,848 Within 2 Hours --Freighter Is Seized as Alien-Owned | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/defeat-staggers-canadian-party-progressive-conservatives-talk-of.html | DEFEAT STAGGERS CANADIAN PARTY; Progressive Conservatives Talk of Need for Renovation -- Cabinet Shifts Loom | True | By Raymond Daniellspecial To the New York Times. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/denmarks-ballet-appears-in-london-royal-troupe-dances-abroad-first.html | DENMARK'S BALLET APPEARS IN LONDON; Royal Troupe Dances Abroad First Time in 32 Years -167-Year-Old Present Given | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/admiral-mclean-in-nato-post.html | Admiral McLean in NATO Post | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/maryland-u-seeks-head-truman-may-get-offer-of-post-as-dr-byrds.html | MARYLAND U. SEEKS HEAD; Truman May Get Offer of Post as Dr. Byrd's Successor | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/18000-killed-by-cars.html | 18,000 Killed by Cars | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/safety-lectures-at-n-y-u.html | Safety Lectures at N. Y. U. | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/rail-rate-reduction-on-iron-ore-favored.html | RAIL RATE REDUCTION ON IRON ORE FAVORED | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/harmon-paces-westchester-open-golf-fiveunderpar-66-earns-stroke.html | Harmon Paces Westchester Open Golf; FIVE-UNDER-PAR 66 EARNS STROKE EDGE Harmon Tops Cooper With Keen Putting at Knollwood Club -- Frueco Registers Ace | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/tito-says-belgrade-will-shun-soviet-tie.html | TITO SAYS BELGRADE WILL SHUN SOVIET TIE | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/steel-union-president-weighed-for-u-s-post.html | Steel Union President Weighed for U. S. Post | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/to-distribute-neckwear-fabric.html | To Distribute Neckwear Fabric | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/brazil-step-fails-to-depress-cocoa-rise-in-minimum-export-price.html | BRAZIL STEP FAILS TO DEPRESS COCOA; Rise in Minimum Export Price Offsets Exchange Easing -- Other Commodities Quiet | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/2183144-is-awarded-for-atomic-research.html | $2,183,144 IS AWARDED FOR ATOMIC RESEARCH | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/yugoslavs-warned-on-drift-from-marx.html | YUGOSLAVS WARNED ON DRIFT FROM MARX | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/states-blame-tax-for-bootlegging-aides-join-industry-and-union-men.html | STATES BLAME TAX FOR BOOTLEGGING; Aides Join Industry and Union Men at House Hearing to Ask 'Realistic' Liquor Levy | True | By John D. Morrisspecial To the New York Times. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/a-boat-just-for-women.html | A Boat Just for Women | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/end-of-dress-strike-seen-in-pennsylvania.html | END OF DRESS STRIKE SEEN IN PENNSYLVANIA | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/egypt-signs-pact-with-soviet.html | Egypt Signs Pact With Soviet | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/erskine-of-dodgers-blanks-giants-with-twohitter-yanks-bow-to.html | Erskine of Dodgers Blanks Giants With Two-Hitter; Yanks Bow to Senators; 45,604 FANS WATCH BROOKS WIN, 4 TO 0 Erskine Yields Only 2 Singles to Thompson in Defeating Giants -- Hodges Excels | True | By Joseph M. Sheehan | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/frank-h-kirmayer.html | FRANK H. KIRMAYER | True | Special to TIIS NEW YORK TIMgS. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/army-is-not-surprised.html | Army Is Not Surprised | True | Special to THE NEW YOK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/new-big-press-designed.html | New Big Press Designed | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/troopship-due-on-coast-friday.html | Troopship Due on Coast Friday | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/white-sox-5-in-7th-check-indians-62-threerun-homer-by-minoso-is.html | WHITE SOX' 5 IN 7TH CHECK INDIANS, 6-2; Three-Run Homer by Minoso Is Feature of Uprising That Chases Lemon | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/miss-olive-m-jones-educator-author-81.html | MISS OLIVE M. JONES, EDUCATOR, AUTHOR, 81 | True | Special to T:4 NRW YORK TIIRS. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/gas-leaks-cause-concern.html | Gas Leaks Cause Concern | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/hurls-nohitter-in-florida.html | Hurls No-Hitter in Florida | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/edmonton-to-get-a-shopping-center-u-s-investor-group-will-build.html | EDMONTON TO GET A SHOPPING CENTER; U. S. Investor Group Will Build $5,000,000 Project on 30 Acres, Canada's Largest | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/labor-unification-favored-by-lewis.html | LABOR UNIFICATION FAVORED BY LEWIS | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/polalite-co-elects-matthew-fox-is-board-chairman-of-3d-movie-glass.html | POLA-LITE CO. ELECTS; Matthew Fox Is Board Chairman of 3-D Movie Glass Concern | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/ohrbachs-aide-elected-los-angeles-store-head.html | Ohrbach's Aide Elected Los Angeles Store Head | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/vim-stores-selling-at-cut-prices-unfranchised-g-e-dealers-told.html | Vim Stores, Selling at Cut Prices, Unfranchised, G. E. Dealers Told | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/goebbels-mother-dead.html | Goebbels' Mother Dead | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/williams-signs-with-redskins.html | Williams Signs With Redskins | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/truck-strike-settled-accord-is-reported-in-walkout-of-new-england.html | TRUCK STRIKE SETTLED; Accord Is Reported in Walkout of New England Drivers | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/john-nolan-partner-of-wall-st-concern.html | JOHN NOLAN, PARTNER OF WALL ST. CONCERN | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/louis-c-berrian.html | LOUIS C. BERRIAN | True | | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-12 | 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/shell-stocks-up-senators-report-sufficient-for-any-emergency-in.html | SHELL STOCKS UP, SENATORS REPORT; Sufficient for Any Emergency in Korea, Inquiry Finds, but Not for an All-Out War | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094570 | B00000428479 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/grocer-sees-food-winning-cold-war-nathan-cummings-back-from.html | GROCER SEES FOOD WINNING COLD WAR; Nathan Cummings, Back From European Tour, Says Surplus Ought to Be Shipped Abroad | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/jakarta-invests-cabinet-dr-ali-sworn-in-as-indonesias-fifth-premier.html | JAKARTA INVESTS CABINET; Dr. Ali Sworn In as Indonesia's Fifth Premier Since 1949 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/george-bauer.html | GEORGE BAUER | True | Special to THE Ngw YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/dr-snapper-gets-bethel-post.html | Dr. Snapper Gets Beth-El Post | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/matias-errazuriz.html | MATIAS ERRAZURIZ | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/rossbme.html | Ross—Bme | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/paula-g-rothmann-long-island-bride.html | PAULA G. ROTHMANN LONG ISLAND BRIDE | True | Special to Tm Nzw Yo TgS. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/british-film-tangles-with-ball-game-here.html | BRITISH FILM TANGLES WITH BALL GAME HERE | True | | 1981-06-19 | RE0000094571 | B00000428480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/canada-reassured-on-imports-to-u-s-washington-is-conciliatory-on.html | CANADA REASSURED ON IMPORTS TO U. S.; Washington Is Conciliatory on Fear of Curbs on Oats and Ground Fish Fillets | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/meany-implies-ryan-must-go-in-pier-union-housecleaning-meany-hints.html | Meany Implies Ryan Must Go In Pier Union Housecleaning; MEANY HINTS I. L. A. SHOULD OUST RYAN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/guide-issued-to-aid-foreign-ventures-world-chamber-unit-seeks-to.html | GUIDE ISSUED TO AID FOREIGN VENTURES; World Chamber Unit Seeks to Spur Investment Abroad -- Pitfalls Outlined | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/utility-offering-completed.html | Utility Offering Completed | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/new-twist-laid-to-reds-freed-sergeant-says-they-put-political-label.html | NEW TWIST LAID TO REDS; Freed Sergeant Says They Put 'Political' Label on Some Men | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/childrens-wear-show-set.html | Children's Wear Show Set | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/harmon-wins-westchester-open-by-four-strokes-winged-foot-pro-ties.html | Harmon Wins Westchester Open by Four Strokes; WINGED FOOT PRO TIES MARK AT 206 Harmon Takes Event for 4th Time, With Mike Turnesa Next and Cooper Third | True | From a Staff Correspondent | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/neutrals-in-korea-go-to-entry-ports-truce-supervisors-begin-task-on.html | NEUTRALS IN KOREA GO TO ENTRY PORTS; Truce Supervisors Begin Task on Both Sides -- 75 More U. S. Prisoners Returned NEUTRALS IN KOREA GO TO ENTRY PORTS | True | By Lindesay Parrottspecial To the New York Times. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/pipeline-status-cleared-president-signs-bill-to-permit-private-use.html | PIPELINE STATUS CLEARED; President Signs Bill to Permit Private Use of Public Lands | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/planning-unit-backs-housing-on-east-side.html | PLANNING UNIT BACKS HOUSING ON EAST SIDE | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/winnipeg-polio-outbreak-fought.html | Winnipeg Polio Outbreak Fought | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/500-offer-blood-to-woman.html | 500 Offer Blood to Woman | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/ford-registers-14th-triumph-221-as-bombers-stage-a-28hit-attack.html | Ford Registers 14th Triumph, 22-1, As Bombers Stage a 28-Hit Attack; Yankees' Southpaw Shuts Out Senators for Seven Innings and Kraly Yields Tally | True | By John Drebingerspecial To the New York Times. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/the-french-strikes.html | THE FRENCH STRIKES | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/eytel-takes-crossbow-title.html | Eytel Takes Cross-Bow Title | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/churchill-at-no-10-first-time-since-illness.html | Churchill at No. 10 First Time Since Illness | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/fiveman-farm-unit-in-new-jersey-quits.html | FIVE-MAN FARM UNIT IN NEW JERSEY QUITS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/shipments-decline-in-rayon-yarn-staple.html | SHIPMENTS DECLINE IN RAYON YARN, STAPLE | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/elected-to-directorate-of-the-bensonhurst-bank.html | Elected to Directorate Of the Bensonhurst Bank | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/cotton-at-close-is-near-days-low-final-prices-are-3-to-14-points.html | COTTON, AT CLOSE, IS NEAR DAY'S LOW; Final Prices Are 3 to 14 Points Net Below Tuesday's, With December the Weakest | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/chinese-pledge-to-free-korea.html | Chinese Pledge to 'Free' Korea | True | | 1981-06-19 | RE0000094571 | B00000428480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/lanston-merger-blocked-security-banknote-says-board-might-benefit-financially.html | LANSTON MERGER BLOCKED; Security Banknote Says Board Might Benefit Financially | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/granis-gains-net-final-beats-tamerin-in-junior-play-holmberg-boys.html | GRANIS GAINS NET FINAL; Beats Tamerin in Junior Play -- Holmberg Boys' Victor | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/braves-turn-back-cardinals-82-53-rally-to-win-in-both-games.html | BRAVES TURN BACK CARDINALS, 8-2, 5-3; Rally to Win in Both Games -- Pendleton Double Sparks Surge in Second Contest | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/dressmaking-strike-in-pennsylvania-ends.html | DRESSMAKING STRIKE IN PENNSYLVANIA ENDS | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/news-of-food-fewer-fresh-limas-coming-from-suffolk-mirabelle-adds.html | News of Food; Fewer Fresh Limas Coming From Suffolk -- Mirabelle Adds Savor to Stewed Plums | True | By Jane Nickerson | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/scientists-report-gain-in-cortisone-parley-hears-of-way-to-raise.html | SCIENTISTS REPORT GAIN IN CORTISONE; Parley Hears of Way to Raise Output of Related Hormones Also by Use of Microbes | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/port-growth-here-far-behind-rivals-survey-finds-42-rise-over-prewar.html | PORT GROWTH HERE FAR BEHIND RIVALS; Survey Finds 42% Rise Over Pre-War Tonnage Outpaced by Atlantic-Gulf Average PRIORITIES POSE PROBLEM Harbor Must Vie With Transit, Spans, Courts and Prisons for Capital Budget Share | True | By Peter Kihss | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/durocher-gets-vote-of-confidence-in-form-of-new-2year-contract.html | Durocher Gets Vote of Confidence In Form of New 2-Year Contract; Stoneham Declares He Is 'Quite Satisfied' With Giants' Manager -- Salary, Same as for This Season, Seen at $50,000 | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/industry-study-urged-britains-nationalized-businesses-face-commons.html | INDUSTRY STUDY URGED; Britain's Nationalized Businesses Face Commons Inquiry | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/ross-welch.html | ROSS WELCH | True | Special to TI --w NoP--K TLXIF. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/wainwright-condition-good.html | Wainwright Condition 'Good' | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/h-m-stedhs-dies-advertising-man-j-walter-thompson-executive-53.html | H. M. STE/EHS DIES; ADVERTISING MAN; J. Walter Thompson Executive 53, Served on Trade's War Council--Civic Worker | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/part-of-iran-oil-loss-made-up-elsewhere.html | PART OF IRAN OIL LOSS MADE UP ELSEWHERE | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/hile-hendri___xx-dies-at-56-caricaturist-former-publisher1-of.html | H.ILE HENDRI___XX DIES AT 56; Caricaturist, Former Publisher1 of Greenwich Village Nesewpaperl | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/5aeksonlawrence.html | 5aeksonLawrence | True | Specda.1 to Tm iw Yo-7r. Mr. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/ohio-state-close-to-sellout.html | Ohio State Close to Sell-Out | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/wechsler-vs-mcarthy.html | WECHSLER VS. M'CARTHY | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/judge-swan-slated-for-war-crimes-job.html | JUDGE SWAN SLATED FOR WAR CRIMES JOB | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/named-by-bank-as-chief-of-metropolitan-division.html | Named by Bank as Chief Of Metropolitan Division | True | | 1981-06-19 | RE0000094571 | B00000428480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/u-s-bond-buyers-set-savings-mark-purchase-173-million-more-than.html | U. S. BOND BUYERS SET SAVINGS MARK; Purchase 173 Million More Than They Cash In of 'E' and 'H' Series Since January U. S. BOND BUYERS SET SAVINGS MARK | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/peaslee-presents-credentials.html | Peaslee Presents Credentials | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/hogan-gets-69-in-jersey-with-smiles-and-pars.html | Hogan Gets 69 in Jersey With Smiles and Pars | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/frbd-whittaa-ph01qe-official-581-i-business-manager-of-brooklyn.html | FRBD WHITTAa. . PH01qE OFFICIAL, 581; I Business Manager of Brooklyn Office of-New York Company I and a Retired'General Dies | True | Specta.1 to THIn NEW YOP. K TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/farm-trade-loans-jump-156000000-increase-here-is-82000000-u-s.html | FARM, TRADE LOANS JUMP $156,000,000; Increase Here Is $82,000,000 -- U. S. Security Holdings Down $169,000,000 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/jesse-p-bowen.html | JESSE P. BOWEN | True | Special to TIts NSW YORK TrMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/turner-knocks-out-fuentes-in-fifth-round-at-the-garden-fast-right.html | Turner Knocks Out Fuentes in Fifth Round at the Garden; FAST RIGHT, LEFT STOP COAST BOXER Turner Enhances Chances for Title Fight by Finishing Fuentes in 2:49 of 5th | True | By William J. Briordy | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/salary-rise-urged-for-u-s-judiciary-american-bar-group-reports.html | SALARY RISE URGED FOR U. S. JUDICIARY; American Bar Group Reports Hardship Under $15,000 Pay -- Asks Minimum of $25,000 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/laniel-holds-firm-on-french-cost-cut-as-strikes-spread-insists-on.html | LANIEL HOLDS FIRM ON FRENCH COST CUT AS STRIKES SPREAD; Insists on Effecting Economies as Employes in Private Industries Join Walkout TEST OF FORCE BARRED Move to Recall Parliament Grows -- Non-Communists Alarmed Over Situation LANIEL HOLDS FIRM ON FRENCH COST OUT | True | By Henry Ginigerspecial To the New York Times. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/u-n-chief-denies-interference.html | U. N. Chief Denies Interference | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/lukens-steel-to-expand-10500000-addition-to-produce-armor-plate-for.html | LUKENS STEEL TO EXPAND; $10,500,000 Addition to Produce Armor Plate for Navy | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/natives-progress-rhodesian-holds-welensky-union-leader-says-negro.html | NATIVES PROGRESS, RHODESIAN HOLDS; Welensky, Union Leader, Says Negro Can Become Political Equal of the White | True | By Albion Rossspecial To the New York Times. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/better-prices-for-shoes-new-defense-department-ruling-favors-small.html | BETTER PRICES FOR SHOES; New Defense Department Ruling Favors Small Contractors | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/lana-regains-city-job-despite-use-of-an-alias.html | Lana Regains City Job Despite Use of an Alias | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/james-e-mguire.html | JAMES E. M'GUIRE | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/eisenhower-flying-here-next-week-to-register-and-open-housing-unit.html | Eisenhower Flying Here Next Week To Register and Open Housing Unit; EISENHOWER TO FLY TO CITY NEXT WEEK | True | | 1981-06-19 | RE0000094571 | B00000428480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/oklahoma-keeps-boxoffice-allure-scheduled-revival-at-center-will-be.html | OKLAHOMA!' KEEPS BOX-OFFICE ALLURE; Scheduled Revival at Center Will Be Extended to 5 Weeks Because of Public Response | True | By Louis Calta | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/aluminum-group-sets-parley.html | Aluminum Group Sets Parley | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/utility-bond-issue-authorized.html | Utility Bond Issue Authorized | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/rusk-and-aid-group-off-for-korea-today.html | RUSK AND AID GROUP OFF FOR KOREA TODAY | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/stowaway-evading-endless-air-shuttle.html | STOWAWAY EVADING ENDLESS AIR SHUTTLE | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/miss-rebecca-poynter.html | MISS REBECCA POYNTER | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/dulles-cites-truce-terms.html | Dulles Cites Truce Terms | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/william-d-trowbridge.html | WILLIAM D. TROWBRIDGE | True | Special to THE NEW YOEK TI,IES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/white-plains-school-head-quits.html | White Plains School Head Quits | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/lewis-calls-action-futile.html | Lewis Calls Action "Futile" | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/dorothy-lin___o0-to-be-bribel-betrothed-to-alexander-comri.html | DOROTHY LIN___O0 TO BE BRIBEl; Betrothed to Alexander Corml | True | Special to the New York Times | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/subway-growth-planned-casey-to-push-hard-for-funds-to-extend.html | SUBWAY GROWTH PLANNED; Casey to 'Push Hard' for Funds to Extend Brooklyn Lines | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/north-koreas-purge.html | NORTH KOREA'S PURGE | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/irene-dunne-in-hospital.html | Irene Dunne in Hospital | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/soviet-seeks-australian-produce.html | Soviet Seeks Australian Produce | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/engaged-couple-honored-here.html | Engaged Couple Honored Here | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/helicopter-scores-surprise-triumph-in-threeheat-hambletonian-at.html | Helicopter Scores Surprise Triumph in Three-Heat Hambletonian at Goshen; CANADIAN TROTTER WINS RICH CLASSIC Helicopter Takes Second, Third Heats at Goshen -- Opening Brush to Morse Hanover | True | By Louis Effratspecial To the New York Times. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/two-resign-over-3000000-losses-president-and-treasurer-quit-flour.html | TWO RESIGN OVER $3,000,000 LOSSES; President and Treasurer Quit Flour Mills of America, Inc. -- Directors to Meet Today TWO RESIGN OVER $3,0000,000 LOSSES | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/unrest-of-kachins-helps-communists-political-upset-in-border-state.html | UNREST OF KACHINS HELPS COMMUNISTS; Political Upset in Border State of Burma Comes as Reds Begin Infiltration | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/jan-m-marthinsoni-married-in-capitali-rwelis-alumna-is-wed-to-lieut.html | JAN M. MARTHINSONI :MARRIED IN CAPITAlI; rWelis Alumna Is Wed to Lieut. Oliver A. Reardon Jr., U.S.N, at Naval Security Station | True | Specfal to Ta IEW YO[ .S. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/i-c-c-says-economic-uncertainty-led-it-to-extend-freight-increase.html | I. C. C. Says Economic Uncertainty Led It to Extend Freight Increase; Mandate to Maintain U. S. Transportation in Shape to Meet Any Defense Emergency Factor in Continuing 15% Surcharge | True | | 1981-06-19 | RE0000094571 | B00000428480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/wood-field-and-stream-big-catches-of-white-marlin-being-made-off.html | Wood, Field and Stream; Big Catches of White Marlin Being Made Off Barnegat Ridge in New Jersey | True | By Frank M. Blunk | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/illustrations-of-three-important-trends-in-daytime-fashions.html | Illustrations of Three Important Trends in Daytime Fashions | True | D. O'N. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/egypt-to-send-russia-cotton.html | Egypt to Send Russia Cotton | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/saved-after-7-hours-in-sea.html | Saved After 7 Hours in Sea | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/music-events-today.html | Music Events Today | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/miles-shoe-buys-block-on-10th-ave-for-building.html | Miles Shoe Buys Block On 10th Ave for Building | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/joan-i-arnsteih-becomes-fiancee-barnard-senior-is-prospective-bride.html | JOAN I. ARNSTEIH BECOMES FIANCEE; Barnard Senior is Prospective Bride of Allen S. Wilder, an Alumnus of Columbia Law | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/events-of-interest-in-shipping-world-hudson-bay-traffic-reported.html | EVENTS OF INTEREST IN SHIPPING WORLD; Hudson Bay Traffic Reported Growing -- British Noise Rise in Japanese Rivalry | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/scharf-duo-takes-motherson-golf-glen-oaks-players-card-78-to-gain.html | SCHARF DUO TAKES MOTHER-SON GOLF; Glen Oaks Players Card 78 to Gain Title -- Sidel Team 2d in Creek Club Event | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/new-forest-hills-hospital-opens.html | New Forest Hills Hospital Opens | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/red-sox-trip-athletics-triumph-by-32-in-teninning-encounter-at.html | RED SOX TRIP ATHLETICS; Triumph By 3-2 in Ten-Inning Encounter at Philadelphia | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/hurok-signs-petit-ballet.html | Hurok Signs Petit Ballet | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/new-store-group-in-brooklyn-sold-investor-purchases-taxpayer-on.html | NEW STORE GROUP IN BROOKLYN SOLD; Investor Purchases Taxpayer on Fourth Ave. -- Deal on McKibben St. | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/400-militiamen-visit-camp-smith.html | 400 Militiamen Visit Camp Smith | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/new-eyepiece-peers-into-atom-gets-different-picture-of-nucleus-a.html | New 'Eyepiece' Peers Into Atom; Gets Different Picture of Nucleus; A NEW 'EYEPIECE' PEERS INTO ATOM | True | By Lawrence E. Daviesspecial To the New York Times. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/24hour-recorder-shown-magnetic-tape-device-said-to-operate-at.html | 24-HOUR RECORDER SHOWN; Magnetic Tape Device Said to Operate at 1c-an-Hour Cost | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/pakistan-ponders-reply.html | Pakistan Ponders Reply | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/audrey-fraziers-troth-junior-at-u-of-pennsylvania-to-be-wed-to-john.html | AUDREY FRAZIER'S TROTH; Junior at U. of Pennsylvania to Be Wed to John W. Whitby | True | Special to T] N.w YoP. x T-r. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/books-of-the-times.html | Books of The Times | True | By William du Bois | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/official-in-morocco-summoned-to-paris.html | OFFICIAL IN MOROCCO SUMMONED TO PARIS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/the-army-beats-a-retreat-in-gas-mask-award-fight.html | The Army Beats a Retreat In Gas Mask Award Fight | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/mauroleatapano.html | Mauro-l-Catapano | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/collects-from-carol-estate.html | Collects From Carol Estate | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/s-dakota-pheasant-dates-set.html | S. Dakota Pheasant Dates Set | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/kamchatka-tremor-reported.html | Kamchatka Tremor Reported | True | | 1981-06-19 | RE0000094571 | B00000428480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/spanish-cabinet-said-to-approve-u-s-pact.html | SPANISH CABINET SAID TO APPROVE U. S. PACT | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/african-seaweed-industry.html | African Seaweed Industry | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/frederick-a-burdett.html | FREDERICK A, BURDETT | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/old-dwelling-sold-in-bedford-village.html | OLD DWELLING SOLD IN BEDFORD VILLAGE | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/jamaica-taxpayer-under-new-control.html | JAMAICA TAXPAYER UNDER NEW CONTROL | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/court-approves-sale-of-cinerama-rights.html | COURT APPROVES SALE OF CINERAMA RIGHTS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/iran-and-soviet-union-open-talks-on-issues.html | IRAN AND SOVIET UNION OPEN TALKS ON ISSUES | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/states-will-study-curbs-on-lobbying-attorneys-general-group-asks.html | STATES WILL STUDY CURBS ON LOBBYING; Attorneys General Group Asks Strengthening of Laws -- Brownell Parley Sought | True | By Seth S. Kingspecial To the New York Times. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/swiss-would-like-to-be-host-to-an-eastwest-conference-see-chance-to.html | Swiss Would Like to Be Host To an East-West Conference; See Chance to Capitalize on Neutrality Policy if No Solution to Tension Resulted | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/price-cutter-fight-in-jewelry-urged-suggestion-made-to-retailers-to.html | PRICE CUTTER FIGHT IN JEWELRY URGED; Suggestion Made to Retailers to Push Only Those Lines That Give Protection PRICE CUTTER FIGHT IN JEWELRY URGED | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/5084foot-sea-dive-is-made-off-toulon-record-descent-by-2-frenchmen.html | 5,084-FOOT SEA DIVE IS MADE OFF TOULON; Record Descent by 2 Frenchmen in Deep Sea 'Balloon' Top American's Record | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/army-chief-bars-cut-in-korea-for-years.html | ARMY CHIEF BARS CUT IN KOREA FOR YEARS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/business-leases.html | BUSINESS LEASES | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/guggenheim-sees-gen-lopes.html | Guggenheim Sees Gen. Lopes | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/asonfarlane-a-british-6eneral-former-gibraltar-commander-military.html | ASON-FARLANE, A BRITISH 6ENERAL; Former Gibraltar Commander, Military Hero,. Dies at 63 Headed Mission inSovlet | True | Special to T: NEW /OK TIM. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/handicapped-to-get-special-apartments.html | HANDICAPPED TO GET SPECIAL APARTMENTS | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/korea-casualties-near-a-final-tally-latest-u-s-count-of-142294.html | KOREA CASUALTIES NEAR A FINAL TALLY; Latest U. S. Count of 142,294 Believed Close to Full Cost of Resisting Communists | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/gasoline-stocks-decline-in-week-143319000-barrels-against-143423000.html | GASOLINE STOCKS DECLINE IN WEEK; 143,319,000 Barrels, Against 143,423,000 -- Heavy Fuel Oil Supplies Also Decrease | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/despirito-rides-3-winners.html | DeSpirito Rides 3 Winners | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/navy-transport-due-tomorrow.html | Navy Transport Due Tomorrow | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/dead-heat-marks-rich-chicago-race-queen-hopeful-and-greek-lady-tie.html | DEAD HEAT MARKS RICH CHICAGO RACE; Queen Hopeful and Greek Lady Tie for First -- Spy Magic Wins Other Division | True | | 1981-06-19 | RE0000094571 | B00000428480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/west-side-station-for-airlines-urged-civic-groups-back-a-proposed.html | WEST SIDE STATION FOR AIRLINES URGED; Civic Groups Back a Proposed Terminal at 10th Ave. and 42d St. for Buses to Jersey CITY APPROVAL FORESEEN Plan Board Defers Ruling, but It Approves Rebuilding of Bus Depot on 167th St. | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/list-of-u-s-prisoners-freed-in-korea.html | List of U. S. Prisoners Freed in Korea | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/lane-bryant-offers-tall-women-a-haven.html | LANE BRYANT OFFERS TALL WOMEN A HAVEN | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/israel-appoints-rafael-to-map-pact-with-arabs.html | Israel Appoints Rafael To Map Pact With Arabs | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/inland-steel-head-set-for-trade-post.html | INLAND STEEL HEAD SET FOR TRADE POST | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/college-in-westchester-county-successor-to-institute-of-arts-and.html | COLLEGE IN WESTCHESTER; County Successor to Institute of Arts and Sciences Set Up | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/nine-known-to-be-jailed.html | Nine Known to Be Jailed | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/sugar-cane-curb-set-for-mainland-farms.html | SUGAR CANE CURB SET FOR MAINLAND FARMS | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/raymond-wins-title-in-l-i-junior-sailing.html | RAYMOND WINS TITLE IN L. I. JUNIOR SAILING | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/named-to-new-position-by-matson-navigation-co.html | Named to New Position By Matson Navigation Co. | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/havens-sailing-delayed-departure-of-hospital-ship-from-korea-now.html | HAVEN'S SAILING DELAYED; Departure of Hospital Ship From Korea Now Uncertain | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/first-of-men-freed-in-truce-arrive-in-u-s-ill-en-route-to-hospitals.html | First of Men Freed in Truce Arrive In U. S., Ill, En Route to Hospitals | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/iowa-man-named-winner-of-grantland-rice-award.html | Iowa Man Named Winner Of Grantland Rice Award | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/benjamin-rubin.html | BENJAMIN RUBIN | True | Special to THZ NZ,V YOR TIS. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/bolivia-and-brazil-in-oil-pact.html | Bolivia and Brazil in Oil Pact | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/shell-chemical-to-build-plant.html | Shell Chemical to Build Plant | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/japan-airliner-ready.html | Japan Airliner Ready | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/j-william-gatrell-sr.html | J. WILLIAM GATRELL SR. | True | Special to THE NEW YORK TIMZS. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/briton-sells-moscow-machinery.html | Briton Sells Moscow Machinery | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/casting-group-names-3.html | Casting Group Names 3 | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/tax-easing-urged-to-spur-pensions-doctors-lawyers-and-others-ask.html | TAX EASING URGED TO SPUR PENSIONS; Doctors, Lawyers and Others Ask Exemption for Payments to Private Annuity Funds | True | By John D. Morrisspecial To the New York Times. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/men-booked-for-hospitals.html | Men Booked for Hospitals | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/mrs-w-h-stevens-jr-has-child.html | Mrs. W. H. Stevens Jr. Has Child | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/now-any-g-i-with-80-may-wear-dress-blues.html | Now Any G. I. With $80 May Wear Dress Blues | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/young-team-wins-u-s-bridge-crown-relatively-untied-unit-gains.html | YOUNG TEAM WINS U. S. BRIDGE CROWN; Relatively Untied Unit Gains National Title and Right to Play for World Honors | True | By George Rapeespecial To the New York Times. | 1981-06-19 | RE0000094571 | B00000428480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/bonds-and-shares-on-london-market-some-of-recent-buoyancy-is-lost.html | BONDS AND SHARES ON LONDON MARKET; Some of Recent Buoyancy Is Lost, Although Undertone Continues to Be Firm | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/fort-dix-nine-upset-3-0.html | Fort Dix Nine Upset, 3 -- 0 | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/communist-truck-overturns.html | Communist Truck Overturns | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/columbia-adds-5500000-land-to-its-rockefeller-center-holding-area.html | Columbia Adds $5,500,000 Land To Its Rockefeller Center Holding Area Is Bought, Then Rented Back to Sellers, Who Also Get a Longer Lease $5,500,000 REALTY SOLD TO COLUMBIA | True | By Lee E. Cooper | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/catholic-educator-dead-john-hart-teacher-at-cathedral-high-school.html | CATHOLIC EDUCATOR DEAD; !John Hart, Teacher at Cathedral High School 35 Years, Was 83 | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/dulles-doubtful-soviet-has-hbomb-confirms-no-blast-has-been.html | DULLES DOUBTFUL SOVIET HAS H-BOMB; Confirms No Blast Has Been Detected -- Hopes Russians Are to Live Better | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/brickman-gets-plaque-director-of-veterans-center-is-honored-by.html | BRICKMAN GETS PLAQUE; Director of Veterans Center Is Honored by National D. A. V. | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/cortisone-expert-sails-dr-p-s-hench-going-to-europe-to-address.html | CORTISONE EXPERT SAILS; Dr. P. S. Hench Going to Europe to Address Medical Session | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/apartment-group-bought-in-bronx-new-owner-gets-3-buildings-on.html | APARTMENT GROUP BOUGHT IN BRONX; New Owner Gets 3 Buildings on Freeman St. -- Meister Buys 3d Ave. 'Gas' Station | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/esther-bryk-is-fiancee-education-board-aide-engaged-i-to-abraham.html | ESTHER BRYK IS FIANCEE; Education Board Aide Engaged I to Abraham Slochwsky | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/new-york-printers-bow-washington-rallies-for-5-runs-in-seventh-to.html | NEW YORK PRINTERS BOW; Washington Rallies for 5 Runs in Seventh to Win, 6-3 | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/new-yorks-streets.html | New York's Streets | True | RUTH HUTTON. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/seoul-group-asks-aid-on-freeing-captives.html | SEOUL GROUP ASKS AID ON FREEING CAPTIVES | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/quake-strikes-south-italy.html | Quake Strikes South Italy | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/books-authors.html | Books -- Authors | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/they-shall-not-pass.html | THEY SHALL NOT PASS | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/big-rainbow-trout-landed.html | Big Rainbow Trout Landed | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/role-of-mothers-in-industry-sifted-speaker-at-world-congress-warns.html | ROLE OF MOTHERS IN INDUSTRY SIFTED; Speaker at World Congress Warns of Child Delinquency -- 1,200 at Edinburgh Rally | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/trade-shows-have-grown-now-account-for-2000000000-business-a-year.html | TRADE SHOWS HAVE GROWN; Now Account for $2,000,000,000 Business a Year, Says Official | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/frederick-a-childs.html | FREDERICK A. CHILDS | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/search-for-crash-victims-ends.html | Search for Crash Victims Ends | True | | 1981-06-19 | RE0000094571 | B00000428480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/advertiser-sees-big-field-abroad-wc-grant-raps-business-men-who.html | ADVERTISER SEES BIG FIELD ABROAD; W.C. Grant Raps Business Men Who Cling to Home Markets, Ignoring Opportunities | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/loans-of-30000000-planned-by-utility.html | LOANS OF $30,000,000 PLANNED BY UTILITY | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/luther-league-head-is-22-group-elects-youngest-man-ever-to-hold.html | LUTHER LEAGUE HEAD IS 22; Group Elects Youngest Man Ever to Hold This Office | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/court-critic-gets-order-to-testify-hill-loses-bid-to-avoid-giving.html | COURT CRITIC GETS ORDER TO TESTIFY; Hill Loses Bid to Avoid Giving Further Data in Investigation Started by Letter to Paper | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/1170-go-on-strike-when-7-are-ousted.html | 1,170 GO ON STRIKE WHEN 7 ARE OUSTED | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/black-hawks-buy-3-players.html | Black Hawks Buy 3 Players | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/3-americans-held-in-cuba-flivver-fliers-are-accused-of-buzzing.html | 3 AMERICANS HELD IN CUBA; Flivver Fliers Are Accused of 'Buzzing' Batista Palace | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/arbitration-seen-ending-pier-strike-union-to-submit-proposal-by.html | ARBITRATION SEEN ENDING PIER STRIKE; Union to Submit Proposal by Moore-McCormack Lines to Dockmen This Morning | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/truman-doubts-report-says-that-he-doesnt-expect-to-be-a-college.html | TRUMAN DOUBTS REPORT; Says That He Doesn't Expect to Be a College President | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/assumption-college-needs-for-rebuilding-described.html | Assumption College Needs For Rebuilding Described | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/twin-span-to-ease-long-beach-traffic.html | TWIN SPAN TO EASE LONG BEACH TRAFFIC | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/pace-is-captured-by-harvey-pointer-henleys-mc-half-length-back-in.html | PACE IS CAPTURED BY HARVEY POINTER; Henley's Mc Half Length Back in Feature at Westbury -- Scamper Home Third | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/prison-informers-embitter-captives-g-is-report-many-squealers-were.html | PRISON INFORMERS EMBITTER CAPTIVES; G. I.s Report Many 'Squealers' Were Not 'Progressives' -- One Repatriate Threatened | True | By Robert Aldenspecial To the New York Times. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/gains-in-firsthalf-shipments-lift-net-of-united-aircraft-and-sperry.html | Gains in First-Half Shipments Lift Net of United Aircraft and Sperry; Plane Producer's Profit Up to $12,330,314 on Near-Record Sales of $408,574,280 -- Gyroscope Maker Earns $7,997,470 | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/gold-6000-fine-5000-realty-man-assessed-heavily-for-illegal-holding.html | GOLD, $6,000; FINE, $5,000; Realty Man Assessed Heavily for Illegal Holding of Metal | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/the-screen-in-review-latin-lovers-has-lana-turner-struggling-with.html | THE SCREEN IN REVIEW; ' Latin Lovers' Has Lana Turner Struggling With Problem of $37,000,000 at the State | True | A. W. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/broker-aids-lighthouse-drive.html | Broker Aids Lighthouse Drive | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/u-s-resisting-role-for-india-in-far-eastern-peace-talks-u-s.html | U. S. Resisting Role for India In Far Eastern Peace Talks; U. S. RESISTING ROLE FOR INDIA IN TALKS | True | By A. M. Rosenthalspecial To the New York Times. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/u-n-objective-in-korea-general-assembly-resolution-quoted-on-issue.html | U. N. Objective in Korea; General Assembly Resolution Quoted on Issue of Unification | True | PAULINE T. SWINDELLS. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/evans-wins-match-against-marchand-rossolimo-steimer-also-are-among.html | EVANS WINS MATCH AGAINST MARCHAND; Rossolimo, Steimer Also Are Among Those Undefeated After 2 Chess Rounds | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/gets-titanium-casting-job.html | Gets Titanium Casting Job | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/george-bennett-79-engineer-found-dead.html | GEORGE BENNETT, 79, ENGINEER, FOUND DEAD | True | J Specl.l to Tm Nv YoPac TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/nuptials-are-heldi-for-ruth-6arrik1-she-becomes-bride-of-howard.html | NUPTIALS ARE HELDI FOR RUTH 6ARRIK1; She Becomes Bride of Howard Dirkes Jr. in Congregational Church of Manhasset | True | Special tomthe New TYok times | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/economic-setback-is-felt-in-malaya-regarded-not-a-major-slump.html | ECONOMIC SETBACK IS FELT IN MALAYA; Regarded Not a Major Slump, Merely Dip From Expanded Level During Korean War RUBBER AND TIN HARD HIT Government in Kuala Lumpur Hails Promised British Aid in Drive on Communists | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/president-signs-bill-aimed-at-ending-dock-crime-here-2state.html | President Signs Bill Aimed At Ending Dock Crime Here; 2-State Commission on Hiring Sanctioned -- Eisenhower Approves Twenty Measures, Then Fishes in Colorado Retreat EISENHOWER SIGNS HARBOR CRIME BILL | True | By Anthony Leveiorospecial To the New York Times. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/stocks-end-strong-after-early-slide-rise-in-volume-accompanies.html | STOCKS END STRONG AFTER EARLY SLIDE; Rise in Volume Accompanies Afternoon Rally -- Average Up After Three Dips 483 OF 1,054 ISSUES GAIN Chemicals, Communications, Electrical Equipments, Oils Lead Way Near Close | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/dr-keefer-sworn-as-u-s-health-aide.html | DR. KEEFER SWORN AS U. S. HEALTH AIDE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/ifrench-wlnee-ex____pert-131es1-r-baudoin-57-was-known-ast.html | IFRENCH WIN..EE EX___PERT 131ESI; R. Baudoin, 57, Was Known ast | True | SPECIAL 2 THE NEW YORK | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/harry-s-shoren.html | HARRY S. SHOREN | True | Special to ro New YORK rZZCS. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/snider-grand-slam-paces-65-victory-dodger-slugger-connects-in.html | SNIDER GRAND SLAM PACES 6-5 VICTORY; Dodger Slugger Connects in Seventh Against Gomez of Giants -- Labine Winner | True | By Joseph M. Sheehan | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/german-woman-charged-as-spy.html | German Woman Charged as Spy | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/alexander-j-burns.html | ALEXANDER J. BURNS' | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/draftsman-dies-in-plunge.html | Draftsman Dies in Plunge | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/miss-e-van-wagenen.html | MISS E. VAN WAGENEN | True | Special to N YORK T[MF.S | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/nehru-is-willing-to-meet-pakistani-answer-to-bid-reiterates-view.html | NEHRU IS WILLING TO MEET PAKISTANI; Answer to Bid Reiterates View Kashmir Issue Is Not Acute -- Tension High in Karachi | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/socialist-assails-adenauer-policy-party-chief-says-chancellor-has.html | SOCIALIST ASSAILS ADENAUER POLICY; Party Chief Says Chancellor Has Not Told West Germans Full Story About Unity | True | By M. S. Handlerspecial To the New York Times. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/export-rules-eased-o-i-t-allows-500-shipments-to-americas.html | EXPORT RULES EASED; O. I. T. Allows $500 Shipments to Americas License-Free | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/paint-concern-names-three.html | Paint Concern Names Three | True | | 1981-06-19 | RE0000094571 | B00000428480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/jersey-girl-12-dies-of-polio.html | Jersey Girl, 12, Dies of Polio | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/daughter-to-mrs-r-s-meier.html | Daughter to Mrs. R, S, Meier | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/u-s-ham-aids-french-doctor.html | U. S. 'Ham' Aids French Doctor | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/canada-packers-ltd.html | Canada Packers, Ltd. | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/ground-broken-for-hospital-wing.html | Ground Broken for Hospital Wing | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/2-men-steal-175-at-ind-station.html | 2 Men Steal $175 at IND Station | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/printer-is-quoted-on-access-to-data-mccarthy-releases-testimony.html | PRINTER IS QUOTED ON ACCESS TO DATA; McCarthy Releases Testimony -- Senator Is Criticized by Counsel for Witness | True | By C. P. Trussellspecial To the New York Times. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/pioneers-of-today-find-hardships-too-but-norwegian-family-moves-on.html | PIONEERS OF TODAY FIND HARDSHIPS TOO; But Norwegian Family Moves on Cheerily After Losing All Its Money in City | True | By Ira Henry Freeman | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/brooklyn-museum-names-decorative-arts-curator.html | Brooklyn Museum Names Decorative Arts Curator | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/heads-canadian-offices-of-american-can-company.html | Heads Canadian Offices Of American Can Company | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/rudeness-in-manhattan.html | Rudeness in Manhattan | True | BRUCE CUNNINGHAM. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/bail-in-red-case-cut-federal-judge-accedes-to-plea-of-eight-in.html | BAIL IN RED CASE CUT; Federal Judge Accedes to Plea of Eight in Philadelphia | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/miss-jane-f-wells-engaged-to-be-wed.html | MISS JANE F. WELLS ENGAGED TO BE WED | True | Special to NL'W YO.K 'Tl. i | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/william-j-brewer.html | WILLIAM J. BREWER | True | Special to THE Nw YORK TXMZS. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/truce-seen-likely-over-u-n-parking-hammarskjold-invites-moses-to.html | TRUCE SEEN LIKELY OVER U. N. PARKING; Hammarskjold Invites Moses to Discuss Charge Cars at East Side Site Spurn Law | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/air-patrol-flight-today-area-to-be-photographed-for-defense-test.html | AIR PATROL FLIGHT TODAY; Area to Be Photographed for Defense Test Next Month | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/mrs-shouse-wins-award.html | Mrs. Shouse Wins Award | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/dr-matthew-elmer-physician-49-years.html | !DR. MATTHEW ELMER, PHYSICIAN 49 YEARS | True | Special to THZ N'w Yo TIMt:S. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/joan-penfield-engaged-stratford-conn-girl-will-be.html | JOAN PENFIELD ENGAGED; Stratford, Conn., Girl Will Be' | True | Special to the new York Times | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/irving-schechter.html | IRVING SCHECHTER | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/metro-eyes-tracy-for-western-lead-would-star-actor-in-bad-day-at.html | METRO EYES TRACY FOR WESTERN LEAD; Would Star Actor in 'Bad Day at Honda' -- Screen Play Is Adapted From Breslin Tale | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/air-force-reducing-manpower.html | Air Force Reducing Manpower | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/yield-of-apples-above-52-level.html | Yield of Apples Above '52 Level | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/1l3s-willard-h-sith.html | 1'.1;'3.S. WILLARD H. SITH | True | Special to .w'S .r. xv NO,K Tl.M. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/israeli-arabs-life-held-on-upswing-but-greek-catholic-prelate-cites.html | ISRAELI ARABS' LIFE HELD ON UPSWING; But Greek Catholic Prelate Cites Some of Remaining Grievances of Minority | True | By Dana Adams Schmidtspecial To the New York Times. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/sports-of-the-times-walker-cup-ahead.html | Sports of The Times; Walker Cup Ahead | True | By Lincoln A. Werden | 1981-06-19 | RE0000094571 | B00000428480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/coffee-cocoa-rise-in-busier-trading-volume-is-also-up-elsewhere-on.html | COFFEE, COCOA RISE IN BUSIER TRADING; Volume Is Also Up Elsewhere on Local Exchanges, With Prices Closing Mixed | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/7-un-troops-killed-since-truce.html | 7 U.N. Troops Killed Since Truce | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/small-craft-warned-of-hurricane-peril.html | SMALL CRAFT WARNED OF HURRICANE PERIL | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/15-more-in-mau-mau-gang-slain.html | 15 More in Mau Mau Gang Slain | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/cubs-gain-even-break-they-turn-back-redlegs-3-to-1-after-losing-by.html | CUBS GAIN EVEN BREAK; They Turn Back Redlegs, 3 to 1, After Losing by 10-6 | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/u-s-warned-anew-on-soviet-attack-2-speakers-at-johns-hopkins.html | U. S. WARNED ANEW ON SOVIET ATTACK; 2 Speakers at Johns Hopkins Symposium Imply Russians Have Devastating Bombs | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/israel-abolishing-ideology-in-schools.html | ISRAEL ABOLISHING IDEOLOGY IN SCHOOLS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/futures-trading-in-wheat-falters-quota-referendum-imminent-august.html | FUTURES TRADING IN WHEAT FALTERS; Quota Referendum Imminent -- August Crop Report Tends to Develop Pressure | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/credit-curb-held-governments-aim-false-propaganda-in-bid-for.html | CREDIT CURB HELD GOVERNMENT'S AIM; False Propaganda in Bid for Controls Over Installment Buying Is Charged | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/mrs-menzel-triumphs-innis-arden-golfer-cards-77-in-tricounty.html | MRS. MENZEL TRIUMPHS; Innis Arden Golfer Cards 77 in Tri-County Tourney | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/profit-drop-shown-by-nickel-company-29205595-cleared-in-half.html | PROFIT DROP SHOWN BY NICKEL COMPANY; $29,205,595 Cleared in Half, Against $33,538,227 Year Earlier -- Sales Higher | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/new-bid-to-supply-gas-northwest-propane-distributor-would-sell.html | NEW BID TO SUPPLY GAS; Northwest Propane Distributor Would Sell Natural Product | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/-friendly-talk-held-in-sand-truck-strike.html | ' FRIENDLY' TALK HELD IN SAND TRUCK STRIKE | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/naval-stores.html | NAVAL STORES | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/argentineguatemalan-deals-up.html | Argentine-Guatemalan Deals Up | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/judy-franks-158-wins-miss-mintz-is-second-in-junior-girls-golf-at.html | JUDY FRANK'S 158 WINS; Miss Mintz Is Second in Junior Girls' Golf at Sands Point | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/atom-power-plant-of-future-filmed-delegates-at-oslo-conference-see.html | ATOM POWER PLANT OF FUTURE FILMED; Delegates at Oslo Conference See Homogeneous Reactor Operating at Oak Ridge | True | By William L. Laurencespecial To the New York Times. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/wool-group-to-fight-new-curbs-on-fiber.html | WOOL GROUP TO FIGHT NEW CURBS ON FIBER | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/city-plant-first-things-first.html | CITY PLANT: FIRST THINGS FIRST | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/plaque-to-be-unveiled-at-gehrigs-birthplace.html | Plaque to Be Unveiled At Gehrig's Birthplace | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/tigers-sign-scarborough.html | Tigers Sign Scarborough | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/wehle-again-in-march-of-dimes.html | Wehle Again in March of Dimes | True | | 1981-06-19 | RE0000094571 | B00000428480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/piccionis-cabinet-rejected-in-italy-right-wing-socialists-veto-de.html | PICCIONI'S CABINET REJECTED IN ITALY; Right - Wing Socialists Veto, De Gasperi's Inclusion in Proposed Government PICCIONI'S CABINET REJECTED IN ITALY | True | By Arnaldo Cortesispecial To The New York Times. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/ceylon-under-guard-after-food-rioting.html | CEYLON UNDER GUARD AFTER FOOD RIOTING | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/power-output-eases-declines-129-in-the-week-to-8463616000-k-w-h.html | POWER OUTPUT EASES; Declines 12.9% in the Week to 8,463,616,000 K. W. H. | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/planned-midtown-building-criticized.html | Planned Midtown Building Criticized | True | RAYMOND S. RUBINOW, | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/3-in-jersey-race-join-in-a-debate-county-fair-hears-troast-and.html | 3 IN JERSEY RACE JOIN IN A DEBATE; County Fair Hears Troast and Meyner on Law Enforcing, Ryan on H. J. Adonis Case | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/pigots-5inch-try-tops-l-i-ace-field.html | PIGOT'S 5-INCH TRY TOPS L. I. ACE FIELD | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/carpenters-quit-a-f-l-in-protest-on-pact-with-cio-822500member.html | CARPENTERS QUIT A. F. L. IN PROTEST ON PACT WITH C.I.O.; 822,500-Member Union Assails Proposed No-Raiding Accord With Rival Organization NOTES INTERNAL DISPUTES Secession Will Cost Federation $300,000 a Year in Dues -- Woll Replaces Hutcheson CARPENTERS QUIT A. F. L. IN PROTEST | True | By Stanley Leveyspecial To the New York Times. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/fourth-democrat-in-race-for-mayor-justice-john-c-sullivan-files.html | FOURTH DEMOCRAT IN RACE FOR MAYOR; Justice John C. Sullivan Files Petition - - DeSapio Declares for 'Wide Open' Primary FOURTH DEMOCRAT IN RACE FOR MAYOR | True | By Leo Egan | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/dulles-bars-party-as-a-test-for-jobs-denies-state-department-would.html | DULLES BARS PARTY AS A TEST FOR JOBS; Denies State Department Would Ban Democrats -- Says G.O.P. Backed Bipartisan Policy | True | By Paul P. Kennedyspecial To the New York Times. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/havoc-of-quakes-mounts-in-ionians-118000-on-three-greek-islands.html | HAVOC OF QUAKES MOUNTS IN IONIANS; 118,000 on Three Greek Islands Said to Be Homeless After New Shocks Strike Area | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/egyptian-cadets-to-visit-u-s.html | Egyptian Cadets to Visit U. S. | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/19-district-fights-in-tammany-begun-only-15-leaders-in-executive.html | 19 DISTRICT FIGHTS IN TAMMANY BEGUN; Only 15 Leaders in Executive Committee Face No Contest in Democratic Primary | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/chain-sales-show-45-july-increase-gain-over-yearearlier-month-is.html | CHAIN SALES SHOW 4.5% JULY INCREASE; Gain Over Year-Earlier Month Is 16th in a Row -- All Nine Categories Up Again | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/roberts-wins-20th-for-phillies-8-to-4-defeats-pirates-helping-own.html | ROBERTS WINS 20TH FOR PHILLIES, 8 TO 4; Defeats Pirates, Helping Own Cause by Batting in Three Tallies at Pittsburgh | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/dulles-favors-limited-agenda.html | Dulles Favors Limited Agenda | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/previous-lag-cited.html | Previous Lag Cited | True | | 1981-06-19 | RE0000094571 | B00000428480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/mrs-dupont-takes-3set-essex-match-triumphs-over-miss-fletcher-as.html | MRS. DUPONT TAKES 3-SET ESSEX MATCH; Triumphs Over Miss Fletcher as Maureen Connolly and Mrs. Long Also Score | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/thomas-suters.html | THOMAS SUTERS | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/indian-unit-fights-colonialism.html | Indian Unit Fights Colonialism | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/mrs-louis-lewis.html | MRS. LOUIS LEWIS | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/city-banker-is-promoted-to-rank-of-rear-admiral.html | City Banker Is Promoted To Rank of Rear Admiral | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/van-brunt-diamonds-at-auction.html | Van Brunt Diamonds at Auction | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/tax-chief-reports-cutting-of-costs-internal-revenue-head-tells-here.html | TAX CHIEF REPORTS CUTTING OF COSTS; Internal Revenue Head Tells Here of Also Improving Efficiency of Service | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/2-die-5-hurt-in-g-m-fire-damage-to-plant-near-detroit-estimated-at.html | 2 DIE, 5 HURT IN G. M. FIRE; Damage to Plant Near Detroit Estimated at $35,000,000 | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/tigers-homer-wins-73-boones-grand-slam-in-the-ninth-inning-defeats.html | TIGERS HOMER WINS, 7-3; Boone's Grand Slam in the Ninth Inning Defeats Browns | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/german-red-prods-farms-on-output-says-many-are-not-meeting-delivery.html | GERMAN RED PRODS FARMS ON OUTPUT; Says Many Are Not Meeting Delivery Quotas -- More Aid From Peiping Reported | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/industry-to-honor-stevens.html | Industry to Honor Stevens | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/guardsmen-capture-2-georgia-convicts.html | GUARDSMEN CAPTURE 2 GEORGIA CONVICTS | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/g-m-0-rail-issue-to-be-offered-today.html | G., M. & 0. RAIL ISSUE TO BE OFFERED TODAY | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/claude-w-potts-sr.html | CLAUDE W. POTTS SR. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/john-ed-ward-oneill.html | JOHN ED. WARD O'NEILL | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/4-elected-trustees-at-danbury-hospital.html | 4 ELECTED TRUSTEES AT DANBURY HOSPITAL | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/cambodians-given-rule-paris-confirms-grant-on-army-police-and.html | CAMBODIANS GIVEN RULE; Paris Confirms Grant on Army, Police and Justice | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/woman-sails-atlantic-lone-briton-brings-23foot-boat-to-miami-in.html | WOMAN SAILS ATLANTIC; Lone Briton Brings 23-Foot Boat to Miami in Fifteen Months | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/prevacation-blood-plea-new-yorkers-urged-to-prevent-critical.html | PRE-VACATION BLOOD PLEA; New Yorkers Urged to Prevent Critical Shortage Now | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/donovan-sworn-in-as-envoy.html | Donovan Sworn In as Envoy | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/several-ceylonese-felled-protesting-price-rises.html | Several Ceylonese Felled Protesting Price Rises | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/argonauts-sign-panciera.html | Argonauts Sign Panciera | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/200-women-in-traffic-protest.html | 200 Women in Traffic Protest | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/russians-said-to-leave-4-east-german-airfields.html | Russians Said to Leave 4 East German Airfields | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/griffinbates.html | GriffinBates | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/396-for-july-milk.html | $3.96 for July Milk | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/realty-financing.html | REALTY FINANCING | True | | 1981-06-19 | RE0000094571 | B00000428480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/higher-minimum-wages-for-store-workers-recommended-to-corsi-by.html | Higher Minimum Wages for Store Workers Recommended to Corsi by Industry Board | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/matson-navigation-co-best-year-since-the-war-looms-sevier-president.html | MATSON NAVIGATION CO.; Best Year Since the War Looms, Sevier, President, Says | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/thai-mission-will-visit-us.html | Thai Mission Will Visit U. S. | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/ernest-molden.html | ERNEST MOLDEN | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/docker-goes-free-in-extortion-case.html | DOCKER GOES FREE IN EXTORTION CASE | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/harry-g-farnham.html | HARRY G. FARNHAM | True | Sptcial tO THE NEW YORK TIME.. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/survey-of-the-city-plant-to-end-by-drawing-morals.html | Survey of the City Plant To End by Drawing Morals | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/j-d-gidding-drowns-dress-manufacturer-dies-while-bathing-at-long.html | J. D. GIDDING DROWNS; Dress Manufacturer Dies While Bathing at Long Island Resort | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/commodity-index-up-tuesdays-881-compares-with-mondays-figure-of-879.html | COMMODITY INDEX UP; Tuesday's 88.1 Compares With Monday's Figure of 87.9 | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/executives-shifted-at-m-g-shaw-co.html | Executives Shifted at M. G. Shaw Co. | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/six-horses-saved-from-fire.html | Six Horses Saved From Fire | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/fines-for-subway-littering-urged.html | Fines for Subway Littering Urged | True | GRACE BANTS. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/mrs-conway-wins-in-tourney-upset-she-beats-mrs-choate-1-up-on.html | MRS. CONWAY WINS IN TOURNEY UPSET; She Beats Mrs. Choate 1 Up, on Scarsdale G. C. Links -- Mrs. Nevil Loses | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/mrs-odwyer-puzzled-says-in-spain-she-has-no-word-on-reported.html | MRS. O'DWYER PUZZLED; Says in Spain She Has No Word on Reported Mexican Divorce | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/port-role-up-in-52-in-foreign-trading-study-shows-it-handled-189-of.html | PORT ROLE UP IN '52 IN FOREIGN TRADING; Study Shows It Handled 18.9% of Goods Shipped Abroad, a Rise of .7% Over 1951 | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/glenn-davis-hurts-foot-again.html | Glenn Davis Hurts Foot Again | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/i-louise-smith-prospective-bridei.html | I Louise Smith Prospective Bridei | True | Specta.t to T Nzw Yo]]g '/MEG. J | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/16-teachers-work-on-cerebral-palsy-study-at-teachers-college-ends.html | 16 TEACHERS WORK ON CEREBRAL PALSY; Study at Teachers College Ends Tomorrow -- Afflicted Children Used in Program | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/the-john-gbsons-have-son.html | The John Gbsons Have Son | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/the-saving-grace.html | THE SAVING GRACE | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/broadway-block-on-west-side-sold-syndicate-takes-astor-court.html | BROADWAY BLOCK ON WEST SIDE SOLD; Syndicate Takes Astor Court Apartments at 89th St. -- Other City Deals | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/liberals-rallied-by-mrs-roosevelt-she-says-committee-on-issues-will.html | LIBERALS RALLIED BY MRS. ROOSEVELT; She Says Committee on Issues Will Combat Reaction and a 'Contracting Economy' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/greyhound-corp-5221265-or-48c-a-share-cleared-in-six-months.html | GREYHOUND CORP.; $5,221,265, or 48c a Share, Cleared in Six Months EARNINGS REPORTS OF CORPORATIONS | True | | 1981-06-19 | RE0000094571 | B00000428480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/clark-eliminates-nielsen-by-75-62-gains-quarterfinal-round-of.html | CLARK ELIMINATES NIELSEN BY 7-5, 6-2; Gains Quarter-Final Round of Newport Tennis -- Rosewall, Seixas and Hoad Advance | True | By Allison Danzigspecial To The New York Times. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/new-atom-plant-planned-5000000-facility-to-be-built-12-miles-from.html | NEW ATOM PLANT PLANNED; $5,000,000 Facility to Be Built 12 Miles From Niagara Falls | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/wilwyn-to-be-retired-to-stud.html | Wilwyn to Be Retired to Stud | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/role-of-france-in-morocco-tensions-attributed-to-thwarting-of.html | Role of France in Morocco; Tensions Attributed to Thwarting of People's Desire for Independence | True | MAHDI A. BENNOUNA. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/new-phone-channels-ready.html | New Phone Channels Ready | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/canadiana-victor-in-saratoga-dash-dominionbred-filly-defeats.html | CANADIANA VICTOR IN SARATOGA DASH; Dominion-Bred Filly Defeats Home-Made by 2 Lengths, With Tritium Third | True | By James Roachspecial To The New York Times. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/u-s-labor-aids-east-germans.html | U. S. Labor Aids East Germans | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/unifying-central-america-steps-toward-achieving-unity-of-isthmus.html | Unifying Central America; Steps Toward Achieving Unity of Isthmus Are Reported | True | STANLEY I. POSNER. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/fraiklii-fisher-photo-exeutiye-national-geographics-division-chief.html | FRAIKLII FISHER, ' PHOTO EXE[UTIYE; National Geographic's Division Chief, Who Had Long Career in Field, Dies on Coast | True | Special to Iw NoI Tnvms. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/woman-badly-hurt-in-fall.html | Woman Badly Hurt in Fall | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/repaving-of-e-14th-st-begins.html | Repaving of E. 14th St. Begins | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/indian-rally-tops-white-sox-7-to-4-fourrun-eighth-decides-wild.html | INDIAN RALLY TOPS WHITE SOX, 7 TO 4; Four-Run Eighth Decides Wild Cleveland Contest -- Two Players Are Ejected | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/found-dead-in-elevator-shaft.html | Found Dead in Elevator Shaft | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/exterrorists-trap-old-comrades.html | Ex-Terrorists Trap Old Comrades | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/editors-disagree-in-wechsler-case-report-of-societys-committee.html | EDITORS DISAGREE IN WECHSLER CASE; Report of Society's Committee Shows Wide Range of Views on McCarthy Questioning | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/pact-on-suez-canal-periled-by-shootings.html | PACT ON SUEZ CANAL PERILED BY SHOOTINGS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/u-s-host-to-german-refugees.html | U. S. Host to German Refugees | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/school-districts-sell-bond-issues-sherrill-n-y-santa-ana-calif-and.html | SCHOOL DISTRICTS SELL BOND ISSUES; Sherrill, N. Y., Santa Ana, Calif., and Davenport, Iowa, See Securities Reoffered | True | | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-13 | 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/counsel-of-expresidents-urged.html | Counsel of Ex-Presidents Urged | True | EDWARD SPECTOR. | 1981-06-19 | RE0000094571 | B00000428480 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/books-authors.html | Books -- Authors | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/rising-idlewild-traffic-to-get-new-parking-lot.html | Rising Idlewild Traffic To Get New Parking Lot | True | | 1981-06-19 | RE0000094572 | B00000429871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/cotton-hits-lows-of-current-move-declines-610-points-here-on-rise.html | COTTON HITS LOWS OF CURRENT MOVE; Declines 6-10 Points Here on Rise in Hedging Following Wheat Market Break | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/harry-rosenbloom-i.html | HARRY ROSENBLOOM I | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/named-to-big-brothers-post.html | Named to Big Brothers' Post | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/o-i-t-acts-to-ease-curbs-on-exports-foreign-distribution-license-to.html | O. I. T. ACTS TO EASE CURBS ON EXPORTS; ' Foreign Distribution' License to Permit More Flexibility in Meeting Competition | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/japanese-wins-hammer-throw.html | Japanese Wins Hammer Throw | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/named-as-rutgers-dean-l-k-tunks-to-head-universitys-school-of-law.html | NAMED AS RUTGERS DEAN; L. K. Tunks to Head University's School of Law in Newark | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/statler-chain-plans-big-hotel-in-dallas.html | STATLER CHAIN PLANS BIG HOTEL IN DALLAS | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/marvin-r-fine-to-wed-miss-marilyn-e-shaff.html | MARVIN R. FINE TO WED MISS MARILYN E. SHAFF | True | Spsclal to E',v YORK -fus. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/ivan-f-zarobsky.html | IVAN F. ZAROBSKY | True | Special to N'W YOP. 'ml.s. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/-mrs-richard-s-butler.html | ! MRS. RICHARD S. BUTLER | True | I I Special to Tm NL'W Yo Tn[1 | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/dock-union-to-act-on-corrupt-aides-2-threeman-trial-committees.html | DOCK UNION TO ACT ON CORRUPT AIDES; 2 Three-Man Trial Committees Named to Hold Hearings -- Council Divided on A. F. L. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/olds-for-u-s-atom-rule-exfpc-head-opposes-release-of-rights-to.html | OLDS FOR U. S. ATOM RULE; Ex-F.P.C. Head Opposes Release of Rights to Industry | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/socialists-assail-adenauers-backers.html | SOCIALISTS ASSAIL ADENAUER'S BACKERS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/survival-in-the-atomic-age-attainment-of-ideals-of-democracy-seen.html | Survival in the Atomic Age; Attainment of Ideals of Democracy Seen as Alternative to Destruction | True | OLIGOPOPHOBIUS. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/british-consul-general-retiring-at-end-of-year.html | British Consul General Retiring at End of Year | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/william-kesselmeyer-.html | WILLIAM KESSELMEYER ] | True | special to T NEW YOP, K zs. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/transport-news-and-notes-contracts-let-for-2-navy-refrigerator.html | Transport News and Notes; Contracts Let for 2 Navy Refrigerator Ships -- Lifeboat Race Tryouts Today | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/packers-get-giant-rookie-new-york-trades-val-walker-for-unnamed.html | PACKERS GET GIANT ROOKIE; New York Trades Val Walker for Unnamed Player | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/petroleum-stocks-increase.html | Petroleum Stocks Increase | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/mrs-adels-team-in-title-golf-tie-mrs-stillmans-duo-also-gets-an-85.html | MRS. ADEL'S TEAM IN TITLE GOLF TIE; Mrs. Stillman's Duo Also Gets an 85 in Mother-Daughter Metropolitan Tourney | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/arma-mediation-halted-company-negotiators-walk-out-in-objection-to.html | ARMA MEDIATION HALTED; Company Negotiators Walk Out in Objection to Observers | True | | 1981-06-19 | RE0000094572 | B00000429871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/pella-designated-as-italian-premier-nominee-will-name-business.html | PELLA DESIGNATED AS ITALIAN PREMIER; Nominee Will Name 'Business' Cabinet -- Would Avoid Rift on Role for De Gasperi | True | By Arnaldo Cortesispecial To the New York Times. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/pirates-start-home-tv-aug-29.html | Pirates Start Home TV Aug 29 | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/the-screen-in-review-new-martian-invasion-is-seen-in-war-of-the.html | THE SCREEN IN REVIEW; New Martian Invasion Is Seen in 'War of the Worlds,' Which Bows at Mayfair | True | A. W. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/touring-yale-five-defeated.html | Touring Yale Five Defeated | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/harkslevy.html | Harks--Levy | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/glackin-takes-archery-title.html | Glackin Takes Archery Title | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/british-austerity-now-disappearing-roast-beef-steaks-and-chops.html | BRITISH AUSTERITY NOW DISAPPEARING; Roast Beef, Steaks and Chops Abound Till October -- Eggs Are $1 a Dozen -- Fats Lag | True | By Thomas F. Bradyspecial To the New York Times. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/added-rail-guard-sought-freeport-asks-more-protection-at-brookside.html | ADDED RAIL GUARD SOUGHT; Freeport Asks More Protection at Brookside Ave. Crossing | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/hirshman-in-net-final-upsets-schoonmaker-by-61-63-in-metropolitan.html | HIRSHMAN IN NET FINAL; Upsets Schoonmaker by 6-1, 6-3 in Metropolitan Junior Event | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/portuguese-sloop-due-here.html | Portuguese Sloop Due Here | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/furgol-and-knight-set-pace-with-63s-they-post-9underpar-cards-as.html | FURGOL AND KNIGHT SET PACE WITH 63'S; They Post 9-Under-Par Cards as Fort Wayne Open Starts -- Clark Registers 65 | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/open-chess-lead-shared-by-evans-sherwin-rossolimo-and-daly-in.html | OPEN CHESS LEAD SHARED BY EVANS; Sherwin, Rossolimo and Daly in Quartet Tied With 3-0 in National Title Tourney | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/tobeys-successor-named-today.html | Tobey's Successor Named Today | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/speed-curb-is-set-in-motor-car-race-38-to-45-mph-to-be-limits-in.html | SPEED CURB IS SET IN MOTOR CAR 'RACE'; 38 to 45 M.P.H. to Be Limits in 1,000-Mile Contest to Begin at Purchase Aug 26 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/wood-field-and-stream-bluefinned-tuna-giants-are-running-the.html | Wood, Field and Stream; Blue-Finned Tuna Giants Are Running the Atlantic Waters in Large Numbers | True | By Frank M. Blunk | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/1953-wheat-sales-below-1952-level-530000-tons-sold-to-aug-7-under.html | 1953 WHEAT SALES BELOW 1952 LEVEL; 530,000 Tons Sold to Aug. 7 Under New I.W.A., Against 1,802,000 a Year Earlier | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/treasury-deposits-are-up-215000000-reserve-bank-credit-jumps.html | Treasury Deposits Are Up $215,000,000; Reserve Bank Credit Jumps $199,000,000 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/yordan-fantasy-bought-for-film-men-from-earth-becomes-property-of.html | YORDAN FANTASY BOUGHT FOR FILM; ' Men From Earth' Becomes Property of Milton Sperling -- M-G-M Signs Miss Gray | True | By Thomas M. Pryorspecial To the New York Times. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/miss-varnay-to-rescue-soprano-steps-into-isolde-role-at-baireuth-in.html | MISS VARNAY TO RESCUE; Soprano Steps Into Isolde Role at Baireuth in Emergency | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/new-antibiotic-hailed-results-with-magnamycin-are-reported-to.html | NEW ANTIBIOTIC HAILED; Results With Magnamycin Are Reported to Bacteriologists | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/turpin-and-olson-to-fight-at-the-garden-on-oct-21-for-world.html | Turpin and Olson to Fight at the Garden On Oct. 21 for World Middleweight Title | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/wagner-condemns-mayor-over-rents-promises-full-fight-on-gouging-if.html | WAGNER CONDEMNS MAYOR OVER RENTS; Promises Full Fight on Gouging if Elected -- Anfuso and Troy Switch Races | True | By Leo Egan | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/red-offers-berlin-talk-east-sectors-new-party-chief-suggests.html | RED OFFERS BERLIN TALK; East Sector's New Party Chief Suggests Municipal Actions | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/i-albert-m-bowman-i.html | I ALBERT M. BOWMAN I | True | Specta! to Nw YoPJ Tas. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/british-call-guided-missile-better-for-atom-bomb-use.html | British Call Guided Missile Better for Atom Bomb Use | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/fur-trim-accents-paris-collections-unusual-touches-spark-fall.html | FUR TRIM ACCENTS PARIS COLLECTIONS; Unusual Touches Spark Fall Displays of Some Designers -- Carpentier's Mixture | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/medal-for-gas-turbine-work.html | Medal for Gas Turbine Work | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/new-york-printers-win-beat-boston-76-as-washington-tops-st-louis-to.html | NEW YORK PRINTERS WIN; Beat Boston, 7-6, as Washington Tops St. Louis to Gain Final | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/sports-of-the-times-queen-of-tennis-courts.html | Sports of The Times; Queen of Tennis Courts | True | By Allison Danzig | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/miss-marie-a-falcone.html | MISS MARIE A. FALCONE | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/eisenhower-entitled-to-ballot.html | Eisenhower Entitled to Ballot | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/new-north-korean-purge-pyongyang-radio-says-11-of-15-of-ruling.html | NEW NORTH KOREAN PURGE; Pyongyang Radio Says 11 of 15 of Ruling Group Were Ousted | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/navy-host-to-14-scouts-long-island-boys-are-off-for-2week-cruise-to.html | NAVY HOST TO 14 SCOUTS; Long Island Boys Are Off for 2-Week Cruise to Bahamas | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/red-chinese-bitterly-attack-statement-that-all-asking-return-have.html | Red Chinese Bitterly Attack Statement That All Asking Return Have Been Sent; PEIPING SAYS U. N. HOLDS PRISONERS | True | By Lindesay Parrottspecial To the New York Times. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/escaped-german-captive-would-stay-in-canada.html | Escaped German Captive Would Stay in Canada | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/plane-trio-freed-in-havana.html | Plane Trio Freed in Havana | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/massapequa-nine-on-top-halts-bayside-little-leaguers-113-east.html | MASSAPEQUA NINE ON TOP; Halts Bayside Little Leaguers, 11-3 -- East Northport Wins | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/freight-loadings-show-gain-of-05-weeks-volume-785349-cars-is-3701.html | FREIGHT LOADINGS SHOW GAIN OF 0.5%; Week's Volume, 785,349 Cars, Is 3,701 Greater Than in the Corresponding 1952 Period | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/elected-to-presidency-of-camp-brokerage-co.html | Elected to Presidency Of Camp Brokerage Co. | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/dr-frank-m-pugliese.html | DR. FRANK M. PUGLIESE | True | Special to THE NEW YORK TXMZS. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/a-f-l-elects-beck-to-post-in-council-addition-of-two-seats-to-body.html | A. F. L. ELECTS BECK TO POST IN COUNCIL; Addition of Two Seats to Body Proposed -- Building Tie-Ups Seen in Carpenters' Bolt A. F. L. ELECTS BECK TO POST IN COUNCIL | True | By Stanley Leveyspecial To the New York Times. | 1981-06-19 | RE0000094572 | B00000429871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/miss-bourne-and-mrs-conway-reach-final-of-westchesterfairfield-golf.html | Miss Bourne and Mrs. Conway Reach Final of Westchesler-Fairfield Golf; SIWANOY PLAYERS WILL MEET TODAY Miss Bourne Tops Mrs. Brady by 4 and 3 -- Mrs. O'Brien Bows to Mrs. Conway | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/coleman-3hitter-downs-red-sox-10-athletics-pitcher-completes-first.html | COLEMAN 3-HITTER DOWNS RED SOX, 1-0; Athletics' Pitcher Completes First Game in 2 Years -- His Double Leads to Run | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/procter-gamble-earns-42031863-increased-profit-equal-to-435-a-share.html | PROCTER & GAMBLE EARNS $42,031,863; Increased Profit Equal to $4.35 a Share, Compared to $4.32 in the Previous Year EARNINGS REPORTS OF CORPORATIONS | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/wnyc-in-1952.html | WNYC IN 1952 | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/mcarthy-reports-on-security-leak-says-records-imply-printing-office.html | M'CARTHY REPORTS ON SECURITY 'LEAK'; Says Records Imply Printing Office Aide, an Alleged Red, Had Access to Atom Data | True | By C. P. Trusselfspecial To the New York Times. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/expiring-taxes-dim-hopes-for-balancing-1955-budget-revenue-cuts.html | Expiring Taxes Dim Hopes For Balancing 1955 Budget; REVENUE CUTS CURB BUDGET BALANCING | True | By John D. Morrisspecial To the New York Times. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/federal-reserve-to-fight-reversal-urges-department-of-justice.html | FEDERAL RESERVE TO FIGHT REVERSAL; Urges Department of Justice Submit Transamerica Case to Supreme Court Review OVERRULED ON MONOPOLY Appeals Court Vacated Order, Holding Board Did Not Prove Lessening of Competition | True | By Charles E. Eganspecial To the New York Times. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/again-ii-is-victor-by-half-a-length-kroese-racer-outruns-joey-boy.html | AGAIN II IS VICTOR BY HALF A LENGTH; Kroese Racer Outruns Joey Boy to Pay $5.60 for $2 at Atlantic City Track | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/woman-105-startedi-airplane-trips-at-871.html | WOMAN, 105, STARTEDI AIRPLANE TRIPS AT 871 | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/dewey-rebuffs-protest-cites-convictions-to-women-in-saratoga-crime.html | DEWEY REBUFFS PROTEST; Cites Convictions to Women in Saratoga Crime Inquiry | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/state-department-dropping-1109-economy-drive-shuts-posts-abroad.html | State Department Dropping 1,109; Economy Drive Shuts Posts Abroad; STATE DEPARTMENT DISCHARGING 1,109 | True | By Paul P. Kennedyspecial To the New York Times. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/sixpart-survey-of-plant-of-the-city-recapitulated.html | Six-Part Survey of Plant Of the City Recapitulated | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/eugene-paton-i.html | EUGENE PATON i | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/music-notes.html | MUSIC NOTES | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/insurance-holdings-up-but-companies-new-investings-dip-400000000-in.html | INSURANCE HOLDINGS UP; But Companies' New Investings Dip $400,000,000 in 6 Months | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/sharp-note-victor-in-trotting-derby.html | SHARP NOTE VICTOR IN TROTTING DERBY | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/peruvian-bank-clerks-strike.html | Peruvian Bank Clerks Strike | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/east-river-savings-bank-chooses-a-new-trustee.html | East River Savings Bank Chooses a New Trustee | True | | 1981-06-19 | RE0000094572 | B00000429871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/allied-navies-aiding-ionian-isles-as-deaths-in-quake-rise-to-1000.html | Allied Navies Aiding Ionian Isles As Deaths in Quake Rise to 1,000; ALLIED NAVIES AID IONIAN ISLANDERS | True | By Welles Hangenspecial To the New York Times. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/recall-of-seventh-fleet.html | Recall of Seventh Fleet | True | EDWARD EARLY. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/a-w-v-s-luncheon-to-be-given-oct-14.html | A. W. V. S. LUNCHEON TO BE GIVEN OCT. 14 | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/blood-pressure-aid-cited-2-boston-doctors-report-high-survival-rate.html | BLOOD PRESSURE AID CITED; 2 Boston Doctors Report High Survival Rate After Surgery | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/business-loans-up-51000000-in-week-banks-here-show-second-gain-in.html | BUSINESS LOANS UP $51,000,000 IN WEEK; Banks Here Show Second Gain in Row, Pare Decline Since Jan. 1 to $370,000,000 | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/joins-geyer-advertising-in-new-management-post.html | Joins Geyer Advertising In New Management Post | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/russian-cites-executions-reports-18-soldiers-shot-for-not-firing-on.html | RUSSIAN CITES EXECUTIONS; Reports 18 Soldiers Shot for Not Firing on East Germans | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/trucking-strikers-to-vote-on-offer-construction-industry-promises.html | TRUCKING STRIKERS TO VOTE ON OFFER; Construction Industry Promises 40-Cent Rise Plus Benefits to End 7-Week Tie-Up | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/tampa-sheriff-asks-aid-urges-u-s-to-declare-mafia-subversive-to.html | TAMPA SHERIFF ASKS AID; Urges U. S. to Declare Mafia Subversive to Curb Killings | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/stock-exchange-seat-price-off.html | Stock Exchange Seat Price Off | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/homes-economists-debate-curricula-indian-delegate-to-conference-in.html | HOMES ECONOMISTS DEBATE CURRICULA; Indian Delegate to Conference in Edinburgh Suggests More Cultural Subjects | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/tenants-oppose-coop-some-lessees-seek-to-stay-on-in-rockefeller.html | TENANTS OPPOSE 'CO-OP'; Some Lessees Seek to Stay on in Rockefeller Suites | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/bombers-behind-lopat-triumph-at-washington-61-with-3-in-4th-yankees.html | Bombers, Behind Lopat, Triumph At Washington, 6-1, with 3 in 4th; Yankees' Southpaw Wins No. 12 With 6-Hitter, Error in 7th Costing Him a Shut-Out | True | By John Drebingerspecial To the New York Times. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/french-plot-charged-at-u-n.html | French Plot Charged at U. N. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/not-so-cold.html | NOT SO COLD | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/british-circulation-off-18957000-dip-in-week-leaves-total-of.html | BRITISH CIRCULATION OFF; 18,957,000 Dip in Week Leaves Total of 1,579,500,000 | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/virginia-scribner-of-madison-wis-engaged-to-gustaf-richard-bodin-an.html | Virginia Scribner of Madison, Wis., Engaged To Gustaf Richard Bodin, an Army Veteran | True | Special to THZ NEW N0 . | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/stevenson-report-set-he-will-tell-nation-on-sept-15-of-findings-on.html | STEVENSON REPORT SET; He Will Tell Nation on Sept. 15 of Findings on Global Trip | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/hall-of-history-criticized.html | Hall of History" Criticized | True | ROBERT B. DODD. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/jakarta-policy-listed-new-cabinet-holds-first-session-u-s-envoy.html | JAKARTA POLICY LISTED; New Cabinet Holds First Session -- U. S. Envoy Approved | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/u-s-sues-mrs-gerson-action-is-started-to-revoke-citizenship-of-reds.html | U. S. SUES MRS. GERSON; Action Is Started to Revoke Citizenship of Red's Wife | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/hospital-reports-on-52-joint-diseases-institution-cared-for-5394.html | HOSPITAL REPORTS ON '52; Joint Diseases Institution Cared for 5,394 Bed Patients Last Year | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/u-s-education-aid-continued-in-full-head-of-federal-office-says.html | U. S. EDUCATION AID CONTINUED IN FULL; Head of Federal Office Says Funds Voted by Congress Also Cancel Staff Cuts | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/india-pakistan-kashmir.html | INDIA, PAKISTAN, KASHMIR | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/fire-razes-house-on-pikes-peak.html | Fire Razes House on Pikes Peak | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/dr-skoss-lore-left-to-dropsie-college.html | DR. SKOSS' LORE LEFT TO DROPSIE COLLEGE | True | Special to T NEW YOIK TrMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/11-children-killed-in-3-ice-box-traps.html | 11 CHILDREN KILLED IN 3 ICE BOX TRAPS | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/the-crisis-in-italy.html | THE CRISIS IN ITALY | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/business-notes.html | BUSINESS NOTES | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/health-plan-changes-opposed-county-medical-groups-proposed.html | Health Plan Changes Opposed; County Medical Group's Proposed Revisions Are Analyzed | True | SAMUEL D. FREEMAN, | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/u-s-yacht-fifth-finisher-in-605mile-cowes-race.html | U. S. Yacht Fifth Finisher In 605-Mile Cowes Race | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/dulles-to-decide-on-risks-in-agency-new-rules-gives-secretary-the.html | DULLES TO DECIDE ON RISKS IN AGENCY; New Rules Gives Secretary the Final Word on Loyalty Ousters in Department | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/television-in-review-liberace-a-piano-stylist-can-be-seen-on-wnbt.html | Television in Review; Liberace, a Piano Stylist, Can Be Seen on WNBT Sundays -- Albert in Informal Show | True | By Jack Gould | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/james-e-hurley.html | JAMES E. HURLEY | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/miss-brough-gains-essex-semifinals-maureen-connolly-also-scores.html | MISS BROUGH GAINS ESSEX SEMI-FINALS; Maureen Connolly Also Scores Singles Victory as Misses Hart-Fry Move Ahead | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/n-c-a-a-names-publicist.html | N. C. A. A. Names Publicist | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/port-board-speeds-new-hudson-tube-traffic-count-ordered-in-last.html | PORT BOARD SPEEDS NEW HUDSON TUBE; Traffic Count Ordered in Last Move to Determine the Site for $200,000,000 Project | True | By Joseph C. Ingraham | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/baboons-retain-a-kidnapped-stranger.html | Baboons Retain a Kidnapped Stranger | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/piccard-tests-bathyscaphe.html | Piccard Tests Bathyscaphe | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/pirates-top-phils-with-rallies-43-thomas-twice-evens-score-with.html | PIRATES TOP PHILS WITH RALLIES, 4-3; Thomas Twice Evens Score With Homers -- Rice Bats In the Winning Run | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/store-sales-show-2-gain-in-nation-increase-reported-in-week.html | STORE SALES SHOW 2% GAIN IN NATION; Increase Reported in Week Compares With Year Ago -- New York Rises 1% | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/william-f-chism.html | WILLIAM F. CHISM | True | Speoll to Tic lhw YOI TIMuS. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/mrs-frank-jenks-jr-has-soni.html | Mrs. Frank Jenks Jr. Has SonI | True | | 1981-06-19 | RE0000094572 | B00000429871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/everest-conqueror-to-marry.html | Everest Conqueror to Marry | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/miss-long-in-golf-final-anne-richardson-also-scores-in-western.html | MISS LONG IN GOLF FINAL; Anne Richardson Also Scores in Western Junior Play | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/the-mast-scores-by-4-lengths-in-north-american-steeplechase-at.html | The Mast Scores by 4 Lengths in North American Steeplechase at Saratoga; $23.70-FOR-S2 SHOT BEATS SUNDOWNER The Mast First in Spa Chase -- Guerin Rides a Triple -- 2 Winners for Atkinson | True | By James Roachspecial To the New York Times. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/22717276-given-in-state-aid.html | $22,717,276 Given in State Aid | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/technicolor-film-price-cut.html | Technicolor Film Price Cut | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/park-team-triumphs-by-stroke-on-links.html | PARK TEAM TRIUMPHS BY STROKE ON LINKS | True | Special to THE NEW YORK TIMES | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/to-remedy-road-hazards-federal-and-state-authorities-urged-to.html | To Remedy Road Hazards; Federal and State Authorities Urged to Furnish Traffic Safeguards | True | HUGH W. PUCKETT. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/eagles-convene-in-indianapolis.html | Eagles Convene in Indianapolis | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/2-to-aid-hospital-fund-drive.html | 2 to Aid Hospital Fund Drive | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/stock-rise-halted-by-wheat-break-but-later-recovery-results-in.html | STOCK RISE HALTED BY WHEAT BREAK; But Later Recovery Results in Negligible Change on Day -- Average Is Off .07 VOLUME FOLLOWS PRICES 1,040,000 Shares Are Traded -- 434 Issues Up, 366 Fall, 266 Are Unchanged | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/jacob-newman.html | JACOB NEWMAN | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/miss-sargent-to-be-wed-affianced-to-hal-gilpin-meye-both-graduates.html | MISS SARGENT TO BE WED; Affianced to Hal Gilpin Meye Both Graduates of Knox | True | Special to The New York Times | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/tay-garnett-weds-in-london.html | Tay Garnett Weds in London | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/mcnamararich.html | McNamara--Rich | True | pecJ. al to T NEW N0 TMZS. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/fair-trade-body-picks-a-director-of-research.html | Fair Trade Body Picks A Director of Research | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/u-s-sewage-curb-asked-engineers-say-federal-stations-are-polluting.html | U. S. SEWAGE CURB ASKED; Engineers Say Federal Stations Are Polluting Waters Here | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/predawn-pirates-on-hudson-sought-outboard-motorboat-stolen-gear.html | PRE-DAWN PIRATES ON HUDSON SOUGHT; Outboard Motorboat Stolen, Gear Taken From Other Craft in Tappan Zee Off Piermont | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/taylorwharton-iron-and-steel-cos-sale-to-eastern-financial.html | Taylor-Wharton Iron and Steel Co.'s Sale To Eastern Financial Interests Proposed | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/polio-rise-continues-but-at-slower-rate.html | POLIO RISE CONTINUES BUT AT SLOWER RATE | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/north-hempstead-bonds-voted.html | North Hempstead Bonds Voted | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/morris-c-mallin.html | MORRIS C. MALLIN | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/121-g-is-who-died-in-captivity-named-first-of-1022-reported-by-reds.html | 121 G. I.'S WHO DIED IN CAPTIVITY NAMED; First of 1,022 Reported by Reds -- Returned Prisoners Aiding Army in Checking List | True | | 1981-06-19 | RE0000094572 | B00000429871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/british-exports-to-u-s-hit-peak-total-for-july-was-42560000-bid-to.html | British Exports to U. S. Hit Peak; Total for July Was $42,560,000; Bid to Improve Dollar Sales is Seen Having Effect -- London Plans to Ease Curbs on Imports From France and Italy | True | By Michael L. Hoffmanspecial to The New York Times. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/blamedewey-signs-stay-croton-insists-governor-is-at-fault-in-roads.html | BLAME-DEWEY SIGNS STAY; Croton Insists Governor Is at Fault in Road's Condition | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/canada-steel-names-official.html | Canada Steel Names Official | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/inquiry-into-sports-backed-by-bricker.html | INQUIRY INTO SPORTS BACKED BY BRICKER | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/gruenther-to-visit-norway-denmark-nato-leader-schedules-trip-to.html | GRUENTHER TO VISIT NORWAY, DENMARK; NATO Leader Schedules Trip to Tackle One of Principal Problems in Defense Plan | True | By Benjamin Wellesspecial To the New York Times. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/brooklyn-cites-expow-corporal-hailed-for-refusing-to-profane-bible.html | BROOKLYN CITES EX-P.O.W.; Corporal Hailed for Refusing to 'Profane' Bible in Red Korea | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/housekeeping-on-big-liner-america-chore-homemakers-wouldnt-envy.html | Housekeeping on Big Liner America Chore Homemakers Wouldn't Envy | True | By Cynthia Kellogg | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/new-yorks-future.html | NEW YORK'S FUTURE | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/85-million-sought-for-city-projects-8221531-would-be-used-to-start.html | 85 MILLION SOUGHT FOR CITY PROJECTS; $8,221,531 Would Be Used to Start Work on New Roadway for the Queensboro Bridge BROOKLYN COURT PLANNED Building to Be Erected in Civic Center of Borough -- Action on Pollution Control Listed | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/johh-c-butler-66-excoigressiah-5term-member-of-the-iiouse-from.html | JOHH C. BUTLER, 66, EX-COIGRESSIAH; 5-Term Member of the IIouse From Buffalo Area Dies St. Lawrence Seaway Foe | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/rufius-the-hornbill-is-st-louis-concern.html | RUFUS THE HORNBILL IS ST. LOUIS CONCERN | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/the-list-of-u-s-prisoners-of-war-freed-in-korea.html | The List of U. S. Prisoners of War Freed in Korea | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/miss-stewart-triumphs-beats-miss-anderson-2-and-1-in-canadian-open.html | MISS STEWART TRIUMPHS; Beats Miss Anderson, 2 and 1, in Canadian Open Golf | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/lions-are-favored-in-allstar-game-90000-will-see-detroit-pro-eleven.html | LIONS ARE FAVORED IN ALL-STAR GAME; 90,000 Will See Detroit Pro Eleven Oppose Collegians at Chicago Tonight | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/luther-fund-pledged-youth-group-would-help-build-church-in-puerto.html | LUTHER FUND PLEDGED; Youth Group Would Help Build Church in Puerto Rico | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/builder-disqualified-in-sewer-bids-here.html | BUILDER DISQUALIFIED IN SEWER BIDS HERE | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/navy-job-in-bay-state-to-be-asked.html | Navy Job in Bay State to Be Asked | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/arabs-defer-protest-on-israel.html | Arabs Defer Protest on Israel | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/israeli-line-to-add-2-passenger-ships-west-germans-agree-to-build.html | ISRAELI LINE TO ADD 2 PASSENGER SHIPS; West Germans Agree to Build Vessels as Part of Reparations - Third Liner Is Planned | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/strikers-wives-sit-down-50-occupy-telegraph-office-in-iran.html | STRIKERS' WIVES SIT DOWN; 50 Occupy Telegraph Office in Iran Protesting Sentences | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/hurricane-strikes-at-north-carolina-95-mph-winds-uproot-trees-in.html | HURRICANE STRIKES AT NORTH CAROLINA; 95 M.P.H. Winds Uproot Trees in Morehead City -- Norfolk Area in Path of Storm | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/white-sox-trip-indians-in-tenth-by-73-for-trucks-15th-victory.html | White Sox Trip Indians in Tenth By 7-3 for Trucks' 15th Victory; Chicago Hurler Drives Home Deciding Run -- Needs Late Help From Consuegra | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/sgt-case-upset-1-up-swede-topples-american-in-german-amateur-golf.html | SGT. CASE UPSET, 1 UP; Swede Topples American in German Amateur Golf | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/epstein-to-do-cripps-memorial.html | Epstein to Do Cripps Memorial | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/mailtogis-drive-begun-in-times-sq-5-korea-veterans-aid-mayor-in.html | MAIL-TO-G.I.'S DRIVE BEGUN IN TIMES SQ.; 5 Korea Veterans Aid Mayor in Ceremony -- Army Pigeons Start Word to the Troops | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/queens-joy-first-in-westbury-trot-torch-key-breaking-stride-is.html | QUEEN'S JOY FIRST IN WESTBURY TROT; Torch Key, Breaking Stride, Is Runner-Up, With Favored Invader Hanover Third | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/albuquerque-asks-bids-for-new-issue-deadline-of-aug-25-is-set-for.html | ALBUQUERQUE ASKS BIDS FOR NEW ISSUE; Deadline of Aug. 25 Is Set for Sewer and Water Revenue Bonds -- Other Activity | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/browns-nip-tigers-10-stephens-singles-in-eleventh-to-send-wertz.html | BROWNS NIP TIGERS, 1-0; Stephens Singles in Eleventh to Send Wertz Across Plate | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/6-women-in-raid-silent-defy-arizona-officials-as-to-others-in.html | 6 WOMEN IN RAID SILENT; Defy Arizona Officials as to Others in Polygamy Cult | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/syndicate-obtains-downtown-block-group-buys-office-building.html | SYNDICATE OBTAINS DOWNTOWN BLOCK; Group Buys Office Building Landmark on Astor Place Valued at $620,000 | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/powell-halts-harris-in-5th.html | Powell Halts Harris in 5th | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/city-future-keyed-to-wider-planning-this-means-rise-in-per-capita.html | CITY FUTURE KEYED TO WIDER PLANNING; This Means Rise in Per Capita Cost of 8 Cents a Year, far Below Outlays Elsewhere BETTER USE OF RESOURCES Getting Best Public Services for Tax Money Tied to Quality of Administrative Officials CITY FUTURE KEYED TO WIDER PLANNING | True | By Peter Kihss | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/50000-may-be-idle-in-g-m-plant-fire.html | 50,000 MAY BE IDLE IN G. M. PLANT FIRE | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/maines-governor-to-view-guard.html | Maine's Governor to View Guard | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/jersey-orders-toll-booths.html | Jersey Orders Toll Booths | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/deportee-arrested-again-locurto-sent-to-italy-in-1946-with-luciano.html | DEPORTEE ARRESTED AGAIN; LoCurto, Sent to Italy in 1946 With Luciano, Held in Queens | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/christianson-leads-sail-captures-race-in-onedesign-series-for-world.html | CHRISTIANSON LEADS SAIL; Captures Race in One-Design Series for World Title | True | | 1981-06-19 | RE0000094572 | B00000429871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/generals-son-dies-in-fire-at-his-home-w-t-grow-was-a-west-pointer.html | GENERAL'S SON DIES IN FIRE AT HIS HOME; W. T. Grow Was a West Pointer -- Father Was Court-Martialed for Slack Care of Diary | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/argentina-signs-trade-pact.html | Argentina Signs Trade Pact | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/new-red-stop-signs-to-be-used-in-city-octagonal-reflector-fixtures.html | NEW RED STOP SIGNS TO BE USED IN CITY; Octagonal Reflector Fixtures With White Lettering Will Replace Yellow and Black | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/2-killed-in-jersey-crash-car-is-crushed-between-trucks-in-accident.html | 2 KILLED IN JERSEY CRASH; Car Is Crushed Between Trucks in Accident on Route 1 | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/wedgeport-tuna-team-named.html | Wedgeport Tuna Team Named | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/tibet-building-highway.html | Tibet Building Highway | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/unesco-plan-to-aid-korea-fete-in-u-n-assembly-building-monday-is.html | UNESCO PLAN TO AID KOREA; Fete in U. N. Assembly Building Monday Is for School Funds | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/pony-league-series-carded.html | Pony League Series Carded | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/g-i-loan-gratuities-cease-after-sept-1.html | G. I. LOAN GRATUITIES CEASE AFTER SEPT. 1 | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/rockville-golfers-gain-howe-and-humm-top-qualifiers-with-69-in-mann.html | ROCKVILLE GOLFERS GAIN; Howe and Humm Top Qualifiers With 69 in Mann Memorial | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/90000-books-to-move-library-shifting-them-to-annex-to-make-room-at.html | 90,000 BOOKS TO MOVE; Library Shifting Them to Annex to Make Room at 5th Ave. | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/tax-snag-hinders-rose-art-gesture-producers-rentfee-offer-to.html | TAX SNAG HINDERS ROSE ART GESTURE; Producer's Rent-Fee Offer to Non-Profit Foundation Being Studied by Lawyers | True | By Sam Zolotow | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/more-u-s-jets-reach-formosa.html | More U. S. Jets Reach Formosa | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/aluminium-ltd-sales-increase-sharply-but-net-income-drops-in-first.html | Aluminium, Ltd., Sales Increase Sharply, But Net Income Drops in First Half of 1953 | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/harlem-cleanup-drive-sound-truck-to-tour-today-on-behalf-of.html | HARLEM CLEAN-UP DRIVE; Sound Truck to Tour Today on Behalf of Clergy-Led Effort | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/lodge-would-bar-nonbelligerents-at-korea-parley-u-s-aide-at-u-n.html | LODGE WOULD BAR NON-BELLIGERENTS AT KOREA PARLEY; U. S. Aide at U. N. Insists Truce Limited Meeting to Nations 'Concerned' in Fighting SOVIET AND INDIA OPPOSED Washington Alone in Resisting Moves to Broaden Session Into General Asian Forum Lodge Would Bar Non-Belligerents From Korean Political Conference | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/coal-output-in-east-slowed.html | Coal Output in East Slowed | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/2-jersey-city-boys-burned.html | 2 Jersey City Boys Burned | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/naval-stores.html | NAVAL STORES | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/vote-on-merger-planned.html | Vote on Merger Planned | True | | 1981-06-19 | RE0000094572 | B00000429871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/wienerarenowitz.html | Wiener--Arenowitz | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/conscience-his-guide-artist-admits-theft.html | CONSCIENCE HIS GUIDE, ARTIST ADMITS THEFT | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/fiscal-ineptitude-assailed.html | Fiscal 'Ineptitude' Assailed | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/made-chairman-of-board-of-diamond-hosiery-corp.html | Made Chairman Of Board Of Diamond Hosiery Corp. | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/gale-is-expected-to-lash-city-today-boats-alerted.html | Gale Is Expected to Lash City Today; Boats Alerted | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/delsing-doing-well-tiger-hitbypitch-resting-comfortably-in-hospital.html | DELSING 'DOING WELL'; Tiger, Hit-by-Pitch, Resting Comfortably in Hospital | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/arabian-oil-production-up.html | Arabian Oil Production Up | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/stautner-steeler-holdout-signs.html | Stautner, Steeler Holdout, Signs | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/world-sugar-body-set-to-lift-quotas-tentatively-increases-export.html | WORLD SUGAR BODY SET TO LIFT QUOTAS; Tentatively Increases Export Limit 350,000 Tons to Meet Pressure by Producers WORLD SUGAR BODY SET TO LIFT QUOTAS | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/peekskill-assessor-fails-test.html | Peekskill Assessor Fails Test | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/repatriates-list-nine-more-g.i.s-who-chose-to-stay-with-the.html | Repatriates List Nine More G. I.'s Who Chose to Stay With the Communists; 9 MORE G. I.'S SAID TO CHOOSE CHINA | True | By Greg MacGregorspecial To the New York Times. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/jersey-track-pays-record-tax.html | Jersey Track Pays Record Tax | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/i-jewish-histor___-iian-dies-i-i-dr-eugene-taeubler-expert-oni.html | I JEWISH HISTOR___ IIAN DIES I I Dr. Eugene Taeubler, Expert onI "2.:7o"?j,2'JI | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/wetback-labor-scored-kern-county-calif-appeals-to-congress-to-aid.html | WETBACK' LABOR SCORED; Kern County, Calif., Appeals to Congress to Aid | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/tanglewood-gives-a-galaon-parade-afternoon-evening-programs-marked.html | TANGLEWOOD GIVES A GALA'ON PARADE; Afternoon, Evening Programs Marked by Two Premieres -- Opera Excerpts Aperitif | True | By Howard Taubmanspecial To the New York Times. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/brooklyns-rally-brings-98-victory-dodgers-beat-giants-in-tenth.html | BROOKLYN'S RALLY BRINGS 9-8 VICTORY; Dodgers Beat Giants in Tenth After Campanella's Second Homer Ties in Ninth | True | By Joseph M. Sheehan | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/health-check-of-candidates-urged.html | Health Check of Candidates Urged | True | MARY PUTNAM | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/j-nebraska-lea___der-dies-i-f-mcdermott-omaha-banker-was-creighton.html | j. NEBRASKA LEA___ DER DIES; I F. McDermott, Omaha Banker,[ Was Creighton U. Chairman | True | [ pecia.1 to NL-r YOJ 'S. - I | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/ludwig-quits-p-m-c-posts.html | Ludwig Quits P. M. C. Posts | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/man-held-in-murder-in-korea-coming-home.html | MAN HELD IN MURDER IN KOREA COMING HOME | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/occasion-on-which-malenkov-made-his-announcement-on-hydrogen-bomb.html | Occasion on Which Malenkov Made His Announcement on Hydrogen Bomb | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/pakistani-premier-sees-nehru-sunday-hopes-are-held-that-meeting.html | PAKISTANI PREMIER SEES NEHRU SUNDAY; Hopes Are Held That Meeting Will Ease Tensions Over Crisis in Kashmir | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/australia-drafts-atomic-plans.html | Australia Drafts Atomic Plans | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/laniel-rebuffed-in-appeal-to-halt-strikes-in-france-spread-of.html | LANIEL REBUFFED IN APPEAL TO HALT STRIKES IN FRANCE; Spread of Walkout to Private Plants Succeeds in Part -- Some Services Improved LANIEL REBUFFED IN FRENCH STRIKE | True | By Henry Ginigerspecial To the New York Times. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/sreaven-5-c-i-o-union-aide-communication-workers-dies-led-major.html | SrEAVEn, 5,} C. I. O. UNION AIDE; Communication Workers Dies --Led Major Phone Strikes | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/sclerosis-research-grant-made.html | Sclerosis Research Grant Made | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/walters-stars-in-meet-captures-3-events-to-pace-u-s-track-team-in-s.html | WALTERS STARS IN MEET; Captures 3 Events to Pace U. S. Track Team in Sweden | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/navy-transport-due-in-seattle.html | Navy Transport Due in Seattle | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/israelis-get-austrian-air-right.html | Israelis Get Austrian Air Right | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/apex-electrical-gains-company-reports-shipments-of-home-appliances.html | APEX ELECTRICAL GAINS; Company Reports Shipments of Home Appliances Up in July | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/tour-heads-metal-science-club.html | Tour Heads Metal Science Club | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/about-new-york-citys-winning-war-on-diphtheria-begun-60-years-ago-a.html | About New York; City's Winning War on Diphtheria Begun 60 Years Ago -- A Cat Is Duly Mourned | True | By Meyer Berger | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/jo-pilot-960-wins-at-chicago.html | Jo Pilot, $9.60, Wins at Chicago | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/barnett-yurdin.html | BARNETT YURDIN | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/articles-on-new-york-commended.html | Articles on New York Commended | True | ROBERT B. BLAIKIE. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/wheat-futures-touch-6year-low-before-profit-taking-cuts-losses.html | Wheat Futures Touch 6-Year Low Before Profit Taking Cuts Losses; September Contract Hits $1.75 a Bushel in Decline on Scattered Stop-Loss Selling -- Short Covering Reduces Drop to 1/4-3/4c WHEAT PIT RALLIES FROM A 6-YEAR LOW | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/u-s-has-no-major-support.html | U. S. Has No Major Support | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/vernon-gains-extra-hit-official-scorer-erases-rizzutos-error-in-221.html | VERNON GAINS EXTRA HIT; Official Scorer Erases Rizzuto's Error in 22-1 Game | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/games-in-atlantic-set-300-warships-and-1000-planes-will-join-in.html | Games in Atlantic Set; 300 Warships and 1,000 Planes Will Join in Naval Maneuvers From Sept. 16 to Oct. 5 | True | By Hanson W. Baldwin | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/prepare-for-civil-defense-test.html | Prepare for Civil Defense Test | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/veterans-taxes-reduced-nassau-grants-exemptions-of-29756461-on-real.html | VETERANS TAXES REDUCED; Nassau Grants Exemptions of $29,756,461 on Real Estate | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/rock-hudson-is-injured.html | Rock Hudson Is Injured | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/takes-no-dividend-action-lanston-monotype-blocked-by-merger-pact.html | TAKES NO DIVIDEND ACTION; Lanston Monotype Blocked by Merger Pact Restrictions | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/atom-scientists-favor-world-pool-of-ideas-scientists-favor-atom.html | Atom Scientists Favor World Pool of Ideas; SCIENTISTS FAVOR ATOM IDEA POOLING | True | By William L. Laurencespecial To the New York Times. | 1981-06-19 | RE0000094572 | B00000429871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/whisky-sales-dip-expected-to-end-schenley-distributors-official.html | WHISKY SALES DIP EXPECTED TO END; Schenley Distributors' Official Says Orders for One Brand Are Sharply Increased | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/oneman-censorship.html | ONE-MAN CENSORSHIP | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/to-operate-ordnance-works.html | To Operate Ordnance Works | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/city-presses-drive-against-ragweed-1748-acres-of-growth-have-been.html | CITY PRESSES DRIVE AGAINST RAGWEED; 1,748 Acres of Growth Have Been Destroyed Since June -- Suburbs May Join Fight | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/mrs-genevieve-collins.html | MRS. GENEVIEVE COLLINS | True | [ Special to TH N' NonK Tmzs. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/this-is-grim-time-for-malayan-reds-government-activity-and-shift-in.html | THIS IS GRIM TIME FOR MALAYAN REDS; Government Activity and Shift in Tactics Bring Setbacks but Strong Core Remains | True | By Tillman Durdinspecial To the New York Times. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/more-socialism-urged-big-british-union-presses-for-nationalization.html | MORE SOCIALISM URGED; Big British Union Presses for Nationalization of Industry | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/miss-k-mcutchan-soldiers-fiancee-daughter-of-late-commander-in-navy.html | MISS K. M'CUTCHAN SOLDIER'S FIANCEE; Daughter of Late Commander in Navy Will Be Wed to Pvt. Leighton S. Northrop | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/theatre-wing-dance-scholarship.html | Theatre Wing Dance Scholarship | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/coffee-futures-up-60750-bags-traded-other-commodities-irregular-on.html | COFFEE FUTURES UP; 60,750 BAGS TRADED; Other Commodities Irregular on New York Exchanges -- Volume Fairly High | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/mrs-j-baird-magnus-honored.html | Mrs. J. Baird Magnus Honored | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/chekhovs-sister-hailed-supreme-soviet-honors-her-work-at-yalta.html | CHEKHOV'S SISTER HAILED; Supreme Soviet Honors Her Work at Yalta Museum | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/meat-prices-ease-lamb-is-best-buy-wide-variety-of-bargains-in-all.html | MEAT PRICES EASE; LAMB IS BEST BUY; Wide Variety of Bargains in All Foods Is Offered to the Week-End Shopper | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/a-costly-strike.html | A COSTLY STRIKE | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/60-paid-on-insurance-man-22-gets-62336.html | $60 Paid on Insurance, Man, 22, Gets $62,336 | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/marjorie-r-wiener-prospective-bride.html | MARJORIE R. WIENER PROSPECTIVE BRIDE | True | Special to THI NEW YORK TIMS. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/olin-earnings-up-despite-tax-rise-sixmonths-net-128-a-share-against.html | OLIN EARNINGS UP DESPITE TAX RISE; Six-Months Net $1.28 a Share Against 93 Cents for 1952, Reflecting Heavy Sales | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/11273700-is-added-to-transit-budget-15000000-voted-for-repairs.html | $11,273,700 IS ADDED TO TRANSIT BUDGET; $15,000,000 Voted for Repairs Instead of $4,500,000 -- Big Token Swindle Is Averted $11,273,700 ADDED TO TRANSIT BUDGET | True | By Leonard Ingalls | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-06-19 | RE0000094572 | B00000429871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/lehman-opposes-goldmann-stand-in-letter-senator-bars-view-that.html | LEHMAN OPPOSES GOLDMANN STAND; In Letter, Senator Bars View That American Jews Should Call Israel Homeland | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/fund-honors-dr-coker-botanist.html | Fund Honors Dr. Coker, Botanist | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/bank-clearings-down-decline-of-56-per-cent-from-previous-week.html | BANK CLEARINGS DOWN; Decline of 5.6 Per Cent From Previous Week Reported | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/london-and-paris-ask-delay-on-new-berlin-food-plan-london-and-paris.html | London and Paris Ask Delay On New Berlin Food Plan; LONDON AND PARIS ASK DELAY ON FOOD | | By Walter Sullivanspecial To The New York Times. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/dr-arthur-mulder-dfiad1-physiologist-expert-on-heart-failure-is.html | DR. ARTHUR MULDER DF-.AD1; Physiologist, Expert on Heart Failure Is Victim of Disease | True | Special to NW Yo TIMES, | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/elman-hurt-in-car-crash-violinist-and-wife-suffer-minor-injuries-in.html | ELMAN HURT IN CAR CRASH; Violinist and Wife Suffer Minor Injuries in Coast Accident | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/john-home-burns-novelist-36-dies-author-of-gallery-called-best-war.html | JOHN HORNE BURNS, NOVELIST, 36 DIES; Author of 'Gallery,' Called Best War Book of 1947, Also Wrote About Life in Boys' School | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/army-is-called-out-in-ceylon-red-strike.html | ARMY IS CALLED OUT IN CEYLON RED STRIKE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/moroccan-leaders-sift-sultans-fate-paris-hears-tribal-gathering.html | MOROCCAN LEADERS SIFT SULTAN'S FATE; Paris Hears Tribal Gathering Will Support a Successor to Sidi Mohammed MOROCCAN LEADERS CONFER ON SULTAN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/diplomats-extend-touring-in-soviet-but-travel-has-been-limited.html | DIPLOMATS EXTEND TOURING IN SOVIET; But Travel Has Been Limited Generally to Official Groups Since Easing of Curbs | True | By Harrison E. Salisburyspecial To the New York Times. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/deals-in-the-bronx-operator-buys-house-for-families-on-montgomery.html | DEALS IN THE BRONX; Operator Buys House for Families on Montgomery St. | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/held-in-75000-as-red-klonsky-called-philadelphia-leader-is-taken-in.html | HELD IN $75,000 AS RED; Klonsky, Called Philadelphia Leader, Is Taken in Boston | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/food-news-this-is-the-season-for-fresh-vegetable-dishes-broccoli.html | Food News: This Is the Season for Fresh Vegetable Dishes; Broccoli, Eggplant and Lima Beans Can Add Interest to Meals | | By Ruth P. Casa-Emellos | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/buda-plan-up-to-holders-sept-10-meeting-will-consider-allischalmers.html | BUDA PLAN UP TO HOLDERS; Sept. 10 Meeting Will Consider Allis-Chalmers Exchange | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/michael-balestrieri-a-rifle-champion-65.html | MICHAEL BALESTRIERI, A RIFLE CHAMPION, 65 | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/stanwell-oil-gas-ltd-elects-a-new-president.html | Stanwell Oil & Gas, Ltd., Elects a New President | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/mossadegh-victory-announced.html | Mossadegh Victory Announced | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/two-nigerians-quit-london-conference.html | TWO NIGERIANS QUIT LONDON CONFERENCE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/u-n-korea-aid-chief-urges-larger-fund.html | U. N. KOREA AID CHIEF URGES LARGER FUND | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/red-cross-to-make-2-blood-drives-today.html | RED CROSS TO MAKE 2 BLOOD DRIVES TODAY | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/louis-l-mdonald-72-i-scout-camp-exchiefi.html | LOUIS L. M'DONALD, 72, I SCOUT CAMP EX-CHIEFI | True | Special to TI NEW YORE TXMF. S. [ | 1981-06-19 | RE0000094572 | B00000429871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/ecuador-defense-head-quits.html | Ecuador Defense Head Quits | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/differences-explained-new-unit-will-have-functions-old-was-a-study.html | DIFFERENCES EXPLAINED; New Unit Will Have Functions, Old Was a Study Group | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/r-k-christenberry-jr-to-wedi.html | R. K. Christenberry Jr. to Wedl | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/united-fruit-faces-new-expropriation.html | UNITED FRUIT FACES NEW EXPROPRIATION | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/zoologists-draft-single-name-code-congress-in-denmark-goes-far-to.html | ZOOLOGISTS DRAFT SINGLE NAME CODE; Congress in Denmark Goes Far to Achieve Stabilization in Varied Nomenclature | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/general-aniline-plant-manager.html | General Aniline Plant Manager | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/article-5-no-title-bonds-and-shares-on-london-market-many-domestic.html | Article 5 -- No Title; BONDS AND SHARES ON LONDON MARKET Many Domestic Industrials Go Lower but British Governments Advance | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/carol-keero_____s-troti-north-tarrytown-girl-will-bei-.html | CAROL KEER,O,_____'S TROT,I; North Tarrytown Girl Will Bel % | True | wCoI | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/reds-charge-tear-gas-attack.html | Reds Charge Tear Gas Attack | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/bonn-weighs-jews-fate-200-who-returned-from-israel-given-stay-of.html | BONN WEIGHS JEWS' FATE; 200 Who Returned From Israel Given Stay of Expulsion | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/daughter-to-mrs-e-nathan-3di.html | Daughter to Mrs. E. Nathan 3dl | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/gets-management-group-post.html | Gets Management Group Post | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/law-unit-protests-collusion-inference.html | LAW UNIT PROTESTS COLLUSION INFERENCE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/pro-elevens-open-season-0n-sept-27-thirtyfourth-campaign-to-get.html | PRO ELEVENS OPEN SEASON 0N SEPT. 27; Thirty-fourth Campaign to Get Under Way With Complete Program of Six Games | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/strikers-may-seek-funds-in-streets-welfare-commissioner-rules-hearn.html | STRIKERS MAY SEEK FUNDS IN STREETS; Welfare Commissioner Rules Hearn Workers Can Go On Making Collections | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/homes-purchased-in-westchester.html | HOMES PURCHASED IN WESTCHESTER | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/nazareth-in-grip-of-economic-ills-refugees-jobless-and-loss-of.html | NAZARETH IN GRIP OF ECONOMIC ILLS; Refugees, Jobless and Loss of Former Favors to Arab Town Contribute to Its Plight | True | By Dana Adams Schmidtspecial To the New York Times. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/brazils-drug-industry-grows.html | Brazil's Drug Industry Grows | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/hostelers-bicycle-trip-sunday.html | Hostelers Bicycle Trip Sunday | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/aged-powerhouse-being-torn-down-east-side-building-once-used-to.html | AGED POWERHOUSE BEING TORN DOWN; East Side Building Once Used to Store Trolley Generators Giving Way to Overpass | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/morocco-to-enter-service.html | Morocco to Enter Service | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/mrs-george-j-bassett.html | MRS. GEORGE J. BASSETT | True | I to Nw No Tns. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/bronfenbrenner-immijnolo6ist-09-esearch-professor-at-medical-school.html | BRONFENBRENNER, IMMIJNOLO6IST, 09; esearch Professor at Medical School of Wake Forest Dies -- Taught at Harvard | True | Special to T:4s NEW Yo TIMuS. | 1981-06-19 | RE0000094572 | B00000429871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/body-of-nurse-is-found-police-identify-remains-in-penns-grove-as.html | BODY OF NURSE IS FOUND; Police Identify Remains in Penns Grove as Camden Woman | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/omar-bradley-soldiers-general-takes-his-last-review-gen-omar.html | Omar Bradley, 'Soldier's General,' Takes His Last Review; GEN. OMAR BRADLEY TAKES LAST REVIEW | True | By Austin Stevensspecial To the New York Times. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/president-sets-up-panel-to-end-bias-in-u-s-contracts-14member.html | PRESIDENT SETS UP PANEL TO END BIAS IN U. S. CONTRACTS; 14-Member Committee to Seek Compliance by All Plants Working for Government REPLACES TRUMAN GROUP New Unit Will Have 6 Officials From Federal Departments and 8 Private Citizens EISENHOWER FORMS UNIT TO FIGHT BIAS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/retail-jewelers-elect-arnold-schiffman-named-head-of-national.html | RETAIL JEWELERS ELECT; Arnold Schiffman Named Head of National Association | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/richmond-city-manager-to-quit.html | Richmond City Manager to Quit | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/san-francisco-to-get-airline-bus-terminal.html | SAN FRANCISCO TO GET AIRLINE BUS TERMINAL | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/gonsalvesdavis-bout-slated.html | Gonsalves-Davis Bout Slated | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/philippine-lines-expand-air-carrier-reports-agreement-with-spanish.html | PHILIPPINE LINES EXPAND; Air Carrier Reports Agreement With Spanish Concern | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/wheat-quota-fate-up-for-vote-today-800000-growers-are-eligible-u-s.html | WHEAT QUOTA FATE UP FOR VOTE TODAY; 800,000 Growers Are Eligible -- U. S. Experts See Approval -- Prices in Grain Pits Dip | True | By William M. Blairspecial To the New York Times. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/harry-c-kapreilian.html | HARRY C. KAPREILIAN | True | Special to THE NEW YOItK Tnr. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/comedy-to-assist-nursery-on-nov-2-performance-of-sabrina-fair-taken.html | COMEDY TO ASSIST NURSERY ON NOV. 2; Performance of 'Sabrina Fair' Taken Over as Benefit for West Side Institution | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/sam-j-ittlegreen.html | SAM J. !.ITTLEGREEN | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/british-aide-sees-egyptian-minister.html | BRITISH AIDE SEES EGYPTIAN MINISTER | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/-margaret-v-underhill-i.html | [ MARGARET V. UNDERHILL I | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/seixas-beats-rose-and-trabert-halts-clark-at-newport-wimbledon.html | Seixas Beats Rose and Trabert Halts Clark at Newport; WIMBLEDON RULER WINS RUGGED TEST Seixas Rallies to Stop Rose, 3-6, 6-2, 13-15, 6-3, 6-2 -- Trabert 5-Set Victor | True | By Allison Danzigspecial To the New York Times. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/un-chief-talks-with-vishinsky.html | U.N. Chief Talks With Vishinsky | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/tumulty-going-to-court-wants-hearings-on-jersey-city-finances-open.html | TUMULTY GOING TO COURT; Wants Hearings on Jersey City Finances Open to Press | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/text-of-eisenhowers-order-on-bias-panel.html | Text of Eisenhower's Order on Bias Panel | True | Special to THE NEW YORK TIMES.DWIGHT D. EISENHOWER | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/utility-seeks-financing-central-hudson-gas-files-plan-for-8000000.html | UTILITY SEEKS FINANCING; Central Hudson Gas Files Plan for $8,000,000 Program | True | | 1981-06-19 | RE0000094572 | B00000429871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/president-scores-birdie-on-1st-hole-but-first-he-takes-a-few-shots.html | PRESIDENT SCORES BIRDIE ON 1ST HOLE; But First He Takes a Few Shots and Jokes About a 'Typical Eisenhower' Drive | True | By Anthony Levierospecial To the New York Times. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/121-who-died-in-korean-prisons.html | 121 Who Died in Korean Prisons | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/price-of-chemical-cut.html | Price of Chemical Cut | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/city-sued-for-500000-construction-official-says-he-was-shot-by.html | CITY SUED FOR $500,000; Construction Official Says He Was Shot by Policeman | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/subway-change-machine-proposed.html | Subway Change Machine Proposed | True | CHARLES MAYER. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/apple-convention-elects-members-also-decide-to-hold-1954-meeting-in.html | APPLE CONVENTION ELECTS; Members Also Decide to Hold 1954 Meeting in Yakima | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/mortgages-draw-insurance-assets-2144000000-invested-in-new-loans-in.html | MORTGAGES DRAW INSURANCE ASSETS; $2,144,000,000 Invested in New Loans in First Half of '53 by Nation's Life Companies | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/flour-mills-curb-extended-10-days-longer-suspension-of-trading.html | FLOUR MILLS CURB EXTENDED 10 DAYS; Longer Suspension of Trading Ordered by S.E.C. to Allow Further Investigation | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/australians-rout-essex-capture-cricket-match-by-an-innings-and-212.html | AUSTRALIANS ROUT ESSEX; Capture Cricket Match by an Innings and 212 Runs | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/william-a-weekes.html | WILLIAM A. WEEKES | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/harridge-fines-bearden-lollar-is-suspended-pending-umpires-view-on.html | HARRIDGE FINES BEARDEN; Lollar Is Suspended Pending Umpires' View on Dispute | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/schuster-case-figure-reported-in-midwest.html | SCHUSTER CASE FIGURE REPORTED IN MIDWEST | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/british-husbands-chided-us-womens-bureau-chief-calls-them-remiss-on.html | BRITISH HUSBANDS CHIDED; U.S. Women's Bureau Chief Calls Them Remiss on Housework | True | North American Newspaper Alliance. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/s-e-c-approves-deal-on-cliffs-iron-stock.html | S. E. C. APPROVES DEAL ON CLIFFS IRON STOCK | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/lunch-set-to-end-u-ncity-dispute-moses-accepts-hammarskjold-bid-to.html | LUNCH SET TO END U. N.-CITY DISPUTE; Moses Accepts Hammarskjold Bid to Talk Over Parking Controversy Next Week | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/soviet-said-to-plan-subversion-in-europe.html | SOVIET SAID TO PLAN SUBVERSION IN EUROPE | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/conference-to-study-childs-role.html | Conference to Study Child's Role | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/b-l-s-shows-02-rise-in-commodity-index.html | B. L. S. SHOWS 0.2 RISE IN COMMODITY INDEX | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/company-appoints-3-executives.html | Company Appoints 3 Executives | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/action-in-canada-doubted.html | Action in Canada Doubted | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/isabel-totte____nn-affianced-columbia-nursing-student-to-be.html | ISABEL TOTTE____NN AFFIANCED; Columbia Nursing Student to Be | True | Special to The New York Times | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/pearson-backs-soviet-and-india.html | Pearson Backs Soviet and India | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/cub-errors-help-redlegs-win-102-three-straight-miscues-in-the-third.html | CUB ERRORS HELP REDLEGS WIN, 10-2; Three Straight Miscues in the Third Lead to 5 Unearned Runs for Cincinnati | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/adams-outpoints-butcher.html | Adams Outpoints Butcher | True | | 1981-06-19 | RE0000094572 | B00000429871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/pier-strikers-bar-arbitration-plan-mooremccormack-proposal-is.html | PIER STRIKERS BAR ARBITRATION PLAN; Moore-McCormack Proposal Is 'Turned Down Cold' by Union -- Telephone Call Cited | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/2-groups-give-thanks-for-new-d-p-quota.html | 2 GROUPS GIVE THANKS FOR NEW D. P. QUOTA | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/mark-a-daly.html | MARK A. DALY | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/western-europe-has-a-bumper-crop-year.html | WESTERN EUROPE HAS A BUMPER CROP YEAR | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-14 | 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/daughter-to-la_-by-ogilvyi-childs-mother-is-former-miss-virginia.html | BAUGHTER TO LA_ BY OGILVVI; Child's Mother Is Former Miss { Virginia Ryan of Newport { | True | | 1981-06-19 | RE0000094572 | B00000429871 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/truck-tax-will-go-into-rates-setup-carriers-to-drop-surcharge-for.html | TRUCK TAX WILL GO INTO RATES SET-UP; Carriers to Drop Surcharge for Weight-Distance Levy Before End of Year | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/test-match-set-today-interest-soars-in-cricket-final-between.html | TEST MATCH SET TODAY; Interest Soars in Cricket Final Between England and Aussies | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/the-better-raincoat.html | THE BETTER RAINCOAT | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/2-troopships-due-in-monday.html | 2 Troopships Due In Monday | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/britain-will-repay-canadas-loan-by-58.html | BRITAIN WILL REPAY CANADA'S LOAN BY '58 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/braves-toppled-by-cubs-4run-homer-trail-idle-dodgers-by-eight-games.html | Braves Toppled by Cubs' 4-Run Homer, Trail Idle Dodgers by Eight Games; SERENA'S PINCH HIT IN SIXTH WINS, 11-4 Cub Grand Slam Vanquishes Runner-Up Braves -- Mathews Blasts 37th Homer | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/u-n-board-offers-pacts-publishes-alternatives-to-end-or-reduce.html | U. N. BOARD OFFERS PACTS; Publishes Alternatives to End or Reduce Statelessness | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/french-accused-at-u-n.html | French Accused at U. N. | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/long-island-homes-in-new-ownership-activity-includes-the-sale-of.html | LONG ISLAND HOMES IN NEW OWNERSHIP; Activity Includes the Sale of Three Dwellings in Rockville Centre and in Queens | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/rhode-island-marks-vj-day.html | Rhode Island Marks V-J Day | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/u-s-editors-in-colombia-48-newspapermen-will-visit-some-of-major.html | U. S. EDITORS IN COLOMBIA; 48 Newspapermen Will Visit Some of Major Cities | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/miss-faulk-takes-golf-final.html | Miss Faulk Takes Golf Final | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/winds-and-rain-buffet-city-as-hurricane-veers-to-sea-hurricane.html | Winds and Rain Buffet City As Hurricane Veers to Sea; Hurricane Barbara Cuts a Violent Path Along the Atlantic Seaboard HURRICANE MISSES CITY, VEERS TO SEA | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/prices-up-5-14-to-6-12-cents-september-corn-is-strong-soybeans.html | Prices Up 5 1/4 to 6 1/2 Cents - September Corn Is Strong -- Soybeans Close Lower; CHICAGO CONTINUES WHEAT PRICE GAINS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/robert-p-sugden.html | ROBERT P. SUGDEN | True | Specia/to T] Nzw 'oP.K Tn4zs. | 1981-06-19 | RE0000094573 | B00000429872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/dr-a-p-saunders-wheat-authority-codeveloper-with-brother-of-marquis.html | DR. A. P. SAUNDERS, WHEAT AUTHORITY; Co-Developer With Brother of Marquis Strain Dies at 8,Ex-'Professor at Hamilton | True | Special to N'w YOP. Tnr.s. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/mossadegh-charges-distortion-on-iran.html | MOSSADEGH CHARGES DISTORTION ON IRAN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/texan-designs-improved-beehive-that-takes-the-sting-out-of-job.html | Texan Designs Improved Beehive That Takes the Sting Out of Job; Keeper Can Remove Honey Without Danger to His Face or Fingers - - 'Atomic' Weapon for Junior Among Other New Inventions LIST OF INVENTIONS PATENTED IN WEEK | True | By Stacy V. Jonesspecial To the New York Times. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/frenchmen-break-record-for-dive-in-bathyscaphe.html | Frenchmen Break Record For Dive in Bathyscaphe | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/2-boys-are-rescued-from-grounded-boat.html | 2 BOYS ARE RESCUED FROM GROUNDED BOAT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/to-head-boy-scout-fund-drive.html | To Head Boy Scout Fund Drive | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/canadian-pacific-earnings-off.html | Canadian Pacific Earnings Off | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/rank-aide-sees-3d-shortlived.html | Rank Aide Sees 3-D Short-Lived | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/westbury-loan-placed-200000-mortgage-is-obtained-on-apartment.html | WESTBURY LOAN PLACED; $200,000 Mortgage Is Obtained on Apartment Project | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/hungarian-gymnast-escapes.html | Hungarian Gymnast Escapes | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/dies-in-making-boat-safe-christian-bortzner-pressman-on-the-times.html | DIES IN MAKING BOAT SAFE; Christian Bortzner, Pressman on The Times, Stricken at Beach | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/bigger-air-outlay-urged-nitze-warns-nation-to-speed-defense-from.html | BIGGER AIR OUTLAY URGED; Nitze Warns Nation to Speed Defense From Atomic Attack | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/u-n-demands-foe-return-all-pows-who-wish-release-allies-expect-the.html | U. N. DEMANDS FOE RETURN ALL P.O.W.'S WHO WISH RELEASE; Allies 'Expect' the Communists to Abide by Truce Terms, Enemy Is Told Firmly REDS' CAMP 'TRIALS CITED Day's Panmunjom Exchange Frees 50 More Americans -- Peiping Radio Airs Issues U. N. DEMANDS FOE COMPLY ON P. O. W'S | True | By Lindesay Parrottspecial To the New York Times. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/hogan-off-for-joplin-exhibition.html | Hogan Off for Joplin Exhibition | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/first-steps-taken-by-nonred-french-to-settle-strikes-government-and.html | FIRST STEPS TAKEN BY NON-RED FRENCH TO SETTLE STRIKES; Government and Union Aides Seek Solution -- Walkouts in Private Plants Grow PARIS TAKES STEPS TO SETTLE STRIKES | True | By Henry Ginigerspecial To the New York Times. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/gene-stephens-returned-red-sox-send-him-to-louisville-for.html | GENE STEPHENS RETURNED; Red Sox Send Him to Louisville for Additional Seasoning | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/released-south-koreans-try-to-get-at-the-enemy.html | Released South Koreans Try to Get at the Enemy | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/text-of-british-statement-on-korea.html | Text of British Statement on Korea | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/patrol-clashes-in-laos-break-out-in-many-parts-of-the-indochinese.html | PATROL CLASHES IN LAOS; Break Out in Many Parts of the Indo-Chinese Kingdom | True | | 1981-06-19 | RE0000094573 | B00000429872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/peace-moves-urged-in-connecticut-gop.html | PEACE MOVES URGED IN CONNECTICUT G.O.P. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/wins-tv-script-contest-fordham-student-gets-150-for-story-of-valley.html | WINS TV SCRIPT CONTEST; Fordham Student Gets $150 for Story of Valley Forge | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/miss-rice-engaged-to-korea-veteran.html | MISS RICE ENGAGED TO KOREA VETERAN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/pure-oil-net-drops-for-first-6-months-11297000-profit-compares-with.html | PURE OIL NET DROPS FOR FIRST 6 MONTHS; $11,297,000 Profit Compares With $13,816,000 in '52 — Gain Expected in 2d Half EARNINGS REPORTS OF CORPORATIONS | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/law-cup-regatta-canceled.html | Law Cup Regatta Canceled | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/commuter-demands-l-i-r-r-pay-for-taxi-in-delay-laid-to-conductors-wrong-advice.html | Commuter Demands L. I. R. R. Pay for Taxi In Delay Laid to Conductor's Wrong Advice | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/mrs-du-pont-tops-doris-hart-at-net-miss-fry-also-reaches-essex.html | MRS. DU PONT TOPS DORIS HART AT NET; Miss Fry Also Reaches Essex Semi-Finals by Defeating Mrs. Long in 2 Sets | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/4-powers-end-austrian-censorship-lift-occupation-staff-travel-bans.html | 4 Powers End Austrian Censorship; Lift Occupation Staff Travel Bans | True | By John MacCormacspecial To the New York Times. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/hamburger-stupack.html | Hamburger -- Stupack | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/u-n-honors-feller-with-reading-room.html | U. N. HONORS FELLER WITH READING ROOM | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/designers-in-paris-vary-hem-lengths-diors-skirts-are-not-as-short.html | DESIGNERS IN PARIS VARY HEM LENGTHS; Dior's Skirts Are Not as Short as They First Appeared -- Waistlines Are Natural | True | By Dorothy Vernonspecial To the New York Times. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/5-brothers-buy-houses-in-hicksville-project.html | 5 Brothers Buy Houses In Hicksville Project | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/navy-gets-1400-g-m-trucks.html | Navy Gets 1,400 G. M. Trucks | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/army-asked-for-facts-dropping-of-gas-mask-program-revives-a.html | ARMY ASKED FOR 'FACTS'; Dropping of Gas Mask Program Revives a Controversy | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/events-of-interest-in-shipping-world-liverpool-to-raise-port-rates.html | EVENTS OF INTEREST IN SHIPPING WORLD; Liverpool to Raise Port Rates Sharply -- 'Drift Cards' Will Plot Tasman Sea Currents | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/mrs-b-s-cushman-jr-has-son.html | Mrs. B. S. Cushman Jr. Has Son | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/snead-masters-hazard-catches-boy-who-pilfered-balls-of-threesome-in.html | SNEAD MASTERS HAZARD; Catches Boy Who Pilfered Balls of Threesome in Tourney | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/50-state-workers-in-jersey-laid-off-550-others-in-the-jobless-pay.html | 50 STATE WORKERS IN JERSEY LAID OFF; 550 Others in the Jobless Pay Division Also Face Dismissal Because of U. S. Fund Cut | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/steel-man-to-head-economic-review-randall-named-by-eisenhower-for.html | STEEL MAN TO HEAD ECONOMIC REVIEW; Randall Named by Eisenhower for Foreign Policy Study -- 21 More Bills Signed STEEL MAN TO HEAD ECONOMIC REVIEW | True | By Anthony Levierospecial To the New York Times. | 1981-06-19 | RE0000094573 | B00000429872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/anchorage-sells-three-bond-issues-2800000-of-securities-of-alaskan.html | ANCHORAGE SELLS THREE BOND ISSUES; $2,800,000 of Securities of Alaskan City and School District Are Placed | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/gen-robertson-is-named-to-head-british-transport.html | Gen. Robertson Is Named To Head British Transport | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/monks-are-closing-farmhouse-chapel-upstate-order-will-open-new-one.html | MONKS ARE CLOSING FARMHOUSE CHAPEL; Upstate Order Will Open New One Tomorrow -- U. N. Gets a Prayer Room Register CHURCH UNION IS BACKED Universalists and Unitarians Vote for Move -- 42 Courses in Catholic Summer School | True | By Preston King Sheldon | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/mrs-j-i-blair-larned-wife-of-retired-episcopal-bishopl-dies-in.html | MRS. J. I_. BLAIR LARNED; Wife of Retired Episcopal Bishopl Dies in Staten Island Hospital ' | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/gunman-takes-1300-and-ride-in-elevator.html | GUNMAN TAKES $1,300 AND RIDE IN ELEVATOR | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/g-is-still-need-blood-red-cross-cites-casualties-at-end-of-war-as.html | G. I.'S STILL NEED BLOOD; Red Cross Cites Casualties at End of War as Donations Lag | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/press-called-key-to-reds-tyranny-general-adler-tells-meeting-of.html | PRESS CALLED KEY TO REDS' TYRANNY; General Adler Tells Meeting of Eagles Attitudes on Truth Reflect World Struggle | True | By Murray Schumachspecial To the New York Times. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/erie-orders-1000-cars.html | Erie Orders 1,000 Cars | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/gaxton-in-merritt-parkway-post.html | Gaxton in Merritt Parkway Post | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/korean-aid-mission-in-san-francisco.html | KOREAN AID MISSION IN SAN FRANCISCO | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/lumbermen-lose-canada-rate-plea-will-have-to-pay-1000000-a-year.html | LUMBERMEN LOSE CANADA RATE PLEA; Will Have to Pay $1,000,000 a Year More in Rail Charges on Shipments to East SUBSIDY BENEFIT BARRED Transport Board of Dominion Backs Decision of Roads on 'Competitive' Classification | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/primary-markets-show-1-price-dip-index-for-commodities-other-than.html | PRIMARY MARKETS SHOW .1% PRICE DIP; Index for Commodities Other Than Farm, Food Products Holds for Fifth Week | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/illinois-opens-huge-state-fair.html | Illinois Opens Huge State Fair | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/colonials-beat-marine-nine.html | Colonials Beat Marine Nine | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/belgium-beats-u-s-quintet.html | Belgium Beats U. S. Quintet | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/chinese-emulation-of-soviet-pressed.html | CHINESE 'EMULATION' OF SOVIET PRESSED | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/news-of-food-rare-taste-discovered-in-new-tomato-sauce-oil.html | News of Food; Rare Taste Discovered in New Tomato Sauce -- Olive Oil Paucity Seen Likely Next Year | True | By Jane Nickerson | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/eugene-brown-sr.html | EUGENE BROWN SR. | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/notre-dame-seen-n-c-a-a-violator-report-declares-irish-will-be.html | NOTRE DAME SEEN N. C. A. A. VIOLATOR; Report Declares Irish Will Be Disciplined for Irregularities in Football Recruiting | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/naval-stores.html | NAVAL STORES | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/walter-e-constant.html | WALTER E. CONSTANT | True | | 1981-06-19 | RE0000094573 | B00000429872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/briton-survives-bullet-fired-through-his-heart.html | Briton Survives Bullet Fired Through His Heart | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/accord-is-reached-in-dock-walkout-mooremccormack-will-retain-safety.html | ACCORD IS REACHED IN DOCK WALKOUT; Moore-McCormack Will Retain Safety Worker on Pier 32 -- Argentina Sailing Is Set | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/h-jackson-woolston.html | H. JACKSON WOOLSTON | True | Special to TH NW YORK TtMY. S. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/congo-improves-the-africans-lot-assists-him-to-home-ownership.html | Congo Improves the African's Lot; Assists Him to Home Ownership; Belgian Rulers Say Region's Development Depends Upon Higher Living Standard | True | By Albion Rossspecial To the New York Times. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/investor-acquires-brooklyn-housing-buys-38family-building-on-63d.html | INVESTOR ACQUIRES BROOKLYN HOUSING; Buys 38-Family Building on 63d Street From Operators -- Other Borough Deals | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/allied-split-likely-to-leave-korea-parley-bids-up-to-un-korea.html | Allied Split Likely to Leave Korea Parley Bids Up to U.N.; KOREA PARLEY BIDS MAY BE LEFT TO U. N. | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/utility-plans-financing.html | Utility Plans Financing | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/36-g-is-reds-report-escaped.html | 36 G. I.'s Reds Report Escaped | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/indian-guard-troops-start-trip-to-korea.html | INDIAN GUARD TROOPS START TRIP TO KOREA | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/carpenters-hailed-on-coast.html | Carpenters Hailed on Coast | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/liquidation-sends-world-sugar-off-uncertainty-on-london-parley.html | LIQUIDATION SENDS WORLD SUGAR OFF; Uncertainty on London Parley Outcome Reflected -- Other Futures Trading Light | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/two-links-teams-gain-mattheys-van-nostrand-duos-qualify-in-mann.html | TWO LINKS TEAMS GAIN; Mattheys, Van Nostrand Duos Qualify in Mann Memorial | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/laborites-criticize-britain-for-warning-reds-on-truce-party-rejects.html | Laborites Criticize Britain For Warning Reds on Truce; Party Rejects Any Commitments to Extend Hostilities -- Government Says It Is Not Bound to Act If Rhee Breaks Peace LABORITES ATTACK WARNING ON TRUCE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/wing-offers-music-scholarship.html | Wing Offers Music Scholarship | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/escaped-americans-named.html | Escaped Americans Named | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/maxwell-e-carpenter.html | MAXWELL E. CARPENTER | True | special to Tax lv YO.K | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/san-juan-airport-crews-strike.html | San Juan Airport Crews Strike | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/2388-return-from-korea.html | 2,388 Return From Korea | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/manhattan-holds-apartment-lead-with-only-14-of-population-borough.html | MANHATTAN HOLDS APARTMENT LEAD; With Only 14% of Population, Borough Has 636,131 Suites, or 37 % of City's Total | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/edward-rager-weds-miss-hoyt.html | Edward Rager Weds Miss Hoyt | True | | 1981-06-19 | RE0000094573 | B00000429872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/island-air-center-guards-east-coast-operation-of-gasproof-unit-is.html | ISLAND AIR CENTER GUARDS EAST COAST; Operation of Gas-Proof Unit Is Shown to Press First Time -- Huge Board Tracks Planes | True | By Frederick Grahamspecial To the New York Times. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/white-sox-victors-over-tigers-by-70-pierce-extends-his-string-of.html | WHITE SOX VICTORS OVER TIGERS BY 7-0; Pierce Extends His String of Scoreless Innings Pitched to 34 2/3 in Night Game | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/salvador-frees-political-foes.html | Salvador Frees Political Foes | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/2-us-sergeants-advance-ford-and-gonzales-reach-final-of-german.html | 2 U.S. SERGEANTS ADVANCE; Ford and Gonzales Reach Final of German Amateur Golf | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/flour-mills-names-officers.html | Flour Mills Names Officers | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/plan-for-new-jail-in-brooklyn-gains-city-receives-three-bids-on.html | PLAN FOR NEW JAIL IN BROOKLYN GAINS; City Receives Three Bids on Construction Contract, All Under Official Estimate COMPLETION SET FOR 1955 11-Story Building to Separate Youths and First Offenders From Hardened Criminals | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/bay-state-archers-win-national-title.html | BAY STATE ARCHERS WIN NATIONAL TITLE | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/owdt-ini-of-general-foods-o-o-o-birds-eye-division-dead-o-s-s.html | owDt. INI OF GENERAL FOODS; o o---, ., o, Birds Eye Division Dead O. S. S. Officer in War | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/miss-marguerite-hawke-of-ridgewood-n-j-is-affianced-to-laurence-r-g.html | Miss Marguerite Hawke of Ridgewood, N. J., Is Affianced to Laurence R. G. Henderson | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/thomas-e-sook-architegt-was-89-designer-of-stern-brothers-and-w-j.html | THOMAS E. SOOK, ARCHITEGT, WAS 89; Designer of Stern Brothers and W. & J. Sloane Is Dead -- Headed Contracts Unit | True | Special to Taz Llzw Yomc TZMZS. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/u-s-repays-war-heroine-delays-deportation-of-filipino-to-grant-her.html | U. S. REPAYS WAR HEROINE; Delays Deportation of Filipino to Grant Her Residence | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/police-aid-new-york-fund.html | Police Aid New York Fund | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/work-is-underway.html | Work Is Underway | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/cabaret-license-revoked-police-hold-6-rules-violated-by-52d-street.html | CABARET LICENSE REVOKED; Police Hold 6 Rules Violated by 52d Street Night Club | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/fdward-v-dorf_y-sr.html | F,DWARD V. DORF_Y SR. | True | pecial to THE NEW YORX TLIES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/canadian-national-plans-big-hotel-in-montreal.html | Canadian National Plans Big Hotel in Montreal | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/18-hurt-near-utica-as-ten-cars-derail.html | 18 HURT NEAR UTICA AS TEN CARS DERAIL | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/lumber-output-dips-65-decline-shown-shipments-off-22-orders-11.html | LUMBER OUTPUT DIPS; 6.5 % Decline Shown -- Shipments Off 2.2%, Orders 11% | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/eugene-hunt.html | EUGENE HUNT | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/alaska-glacier-has-active-oil-seepages.html | ALASKA GLACIER HAS ACTIVE OIL SEEPAGES | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/soviet-shakes-up-humorists.html | Soviet Shakes Up Humorists | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/miss-williams-in-final-meets-miss-palmer-today-for-girls-u-s-tennis.html | MISS WILLIAMS IN FINAL; Meets Miss Palmer Today for Girls' U. S. Tennis Title | True | | 1981-06-19 | RE0000094573 | B00000429872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/biggest-plane-spans-atlantic.html | Biggest Plane Spans Atlantic | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/asians-adopt-new-line-socialist-parley-gives-sympathy-to-soviets.html | ASIANS ADOPT NEW LINE; Socialist Parley Gives Sympathy to Soviet's Captive Peoples | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/rails-and-motors-lead-stocks-down-drop-of-97-point-in-average-is.html | RAILS AND MOTORS LEAD STOCKS DOWN; Drop of .97 Point in Average Is August's Widest -- Losses Are Pared Near Close VOLUME 1,000,000 SHARES Rail Equipments and Aircrafts Among Strong Sections -- G. E. at 23-Year High | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/argentina-and-paraguay-in-pact.html | Argentina and Paraguay in Pact | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/representative-new-york.html | Representative New York | True | ALEX SABETAY. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/midwest-sailor-leads-christianson-wins-two-races-in-national.html | MID-WEST SAILOR LEADS; Christianson Wins Two Races in National One-Design Series | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/brundage-to-visit-budapest.html | Brundage to Visit Budapest | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/deliveries-of-copper-off-sharply-in-july.html | DELIVERIES OF COPPER OFF SHARPLY IN JULY | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/u-s-senior-netmen-lead-sweep-3-singles-one-doubles-match-against.html | U. S. SENIOR NETMEN LEAD; Sweep 3 Singles, One Doubles Match Against Canada | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/malan-is-wielding-economic-big-stick-financial-pressure-is-exerted.html | MALAN IS WIELDING ECONOMIC BIG STICK; Financial Pressure Is Exerted to Get Backing for Curb on Colored Voters | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/pipeline-places-bond-issue.html | Pipeline Places Bond Issue | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/caution-on-indians-asked-u-s-should-give-up-authority-gradually.html | CAUTION ON INDIANS ASKED; U. S. Should Give Up Authority Gradually, Officials Urge | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/tribute-to-george-mcaneny-record-of-his-accomplishments-in-public.html | Tribute to George McAneny; Record of His Accomplishments in Public Service Is Memorialized | True | HOWARD ELKINTON, | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/degrees-are-urged-for-home-economics.html | DEGREES ARE URGED FOR HOME ECONOMICS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/argentine-rail-crash-kills-2.html | Argentine Rail Crash Kills 2 | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/typhoon-nears-okinawa-u-s-troops-and-islanders-await-damaging-blow.html | TYPHOON NEARS OKINAWA; U. S. Troops and Islanders Await Damaging Blow | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/rise-in-bus-fares-sought-public-service-of-jersey-asks-increase-to.html | RISE IN BUS FARES SOUGHT; Public Service of Jersey Asks Increase to Race Tracks | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/257-more-who-died-in-korean-prisons.html | 257 More Who Died in Korean Prisons | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/secretary-would-start-u-n-sessions-in-april.html | Secretary Would Start U. N. Sessions in April | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/hammarksjold-tries-tact-in-parking-tiff.html | HAMMARKSJOLD TRIES TACT IN PARKING TIFF | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/rosewall-defeats-hartwig-in-4-sets-aussie-ruler-reaches-newport.html | ROSEWALL DEFEATS HARTWIG IN 4 SETS; Aussie Ruler Reaches Newport Tennis Semi-Finals -- Hoad Ahead of Richardson | True | By Allison Danzigspecial To The New York Times. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/to-manage-marketing-and-ads-at-scripto-inc.html | To Manage Marketing And Ads at Scripto, Inc. | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/youth-camp-on-cathedral-grounds-ends-need-to-jump-over-the-fence.html | Youth Camp on Cathedral Grounds Ends Need to Jump Over the Fence | True | By Emma Harrison | 1981-06-19 | RE0000094573 | B00000429872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/phone-issues-planned-pacific-and-illinois-companies-file-statements.html | PHONE ISSUES PLANNED; Pacific and Illinois Companies File Statements With S. E. C. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/navy-decorates-gen-collins.html | Navy Decorates Gen. Collins | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/ecuador-names-defense-minister.html | Ecuador Names Defense Minister | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/u-s-squad-for-international-lifeboat-race-is-chosen.html | U. S. Squad for International Lifeboat Race Is Chosen | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/moritz-wins-trapshoot-takes-handicap-event-with-99-as-grand.html | MORITZ WINS TRAPSHOOT; Takes Handicap Event With 99 as Grand American Opens | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/negotiation-is-authorized.html | Negotiation Is Authorized | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/romero-outpoints-walker.html | Romero Outpoints Walker | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/books-authors.html | Books -- Authors | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/margo-neumann-to-wed-bard-college-alumna-engaged-to-john-louis.html | MARGO NEUMANN TO WED; Bard College Alumna Engaged to John Louis Lebach | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/rain-adds-to-giant-hurling-woes-forcing-3-successive-twin-bills.html | Rain Adds to Giant Hurling Woes, Forcing 3 Successive Twin Bills; Phillie Game Shifted to Card for Monday as Dodgers Move Washed-Out Contest Against Pirates to That Night | True | By Louis Effrat | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/betty-parks-80-first-glen-ridge-golfer-shows-way-by-stroke-in.html | BETTY PARKS 80 FIRST; Glen Ridge Golfer Shows Way by Stroke in Jersey Event | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/housekeeping-today.html | Housekeeping Today | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/austria-bars-film-on-escape.html | Austria Bars Film on Escape | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/sues-to-halt-carmichael-show.html | Sues to Halt Carmichael Show | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/edna-c-olninck-married-student-at-mills-college-is-bride-of-james-t.html | EDNA C. OLNINCK MARRIED; Student at Mills College Is Bride of James T. Schoenbrod | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/ill-g-is-flight-here-is-held-up-by-storm.html | ILL G. I.S FLIGHT HERE IS HELD UP BY STORM | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/hearns-picket-killed-by-car-in-the-bronx.html | HEARNS PICKET KILLED BY CAR IN THE BRONX | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/briton-loses-driving-license.html | Briton Loses Driving License | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/new-york-stock-exchange-buys-first-seat-under-plan-to-retire-50.html | New York Stock Exchange Buys First Seat Under Plan to Retire 50 Within Five Years | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/driver-catches-his-bus-shoeless-carpenter-at-wheel-held-after-320-a.html | DRIVER CATCHES HIS BUS; Shoeless Carpenter at Wheel Held After 3:20 A. M. Spin | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/avcoset-license-granted.html | Avcoset License Granted | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/146860-for-cancer-research.html | $146,860 for Cancer Research | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/ialfred-j-de-simeo-rites-200-attend-mass-in-queens-forj-times.html | iALFRED J. DE SIMEO RITES; 200 Attend Mass in Queens forJ [ Times Composing Room Aide ] | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/dearborn-motors-corp-elects-a-new-president.html | Dearborn Motors Corp. Elects a New President | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/pay-station-phone-calls-in-connecticut-to-be-10c.html | Pay Station Phone Calls In Connecticut to Be 10c | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/judge-lowers-7-rents-voids-stateauthorized-rise-at-christopher.html | JUDGE LOWERS 7 RENTS; Voids State-Authorized Rise at Christopher Street Apartment | True | | 1981-06-19 | RE0000094573 | B00000429872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/ellis-b-ridgway.html | ELLIS B. RIDGWAY | True | Special to Tm NL-'ou[ Tms. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/advertising-marketing-animated-shelf-strip-is-druggists-latest.html | Advertising & Marketing; Animated Shelf Strip Is Druggists' Latest Sales Stimulant | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/purdom-will-star-in-student-prince-english-actor-cast-by-metro-for.html | PURDOM WILL STAR IN 'STUDENT PRINCE'; English Actor Cast by Metro for Title Role, but Lanza's Voice Will Be Heard | True | By Thomas M. Pryorspecial To The New York Times. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/konno-easily-wins-1500meter-swim-olympic-king-defeats-moore-by-six.html | KONNO EASILY WINS 1,500-METER SWIM; Olympic King Defeats Moore by Six Lengths for Title in National A. A. U. Meet | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/john-l-liebenguth.html | JOHN L. LIEBENGUTH | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/segura-pro-tennis-victor.html | Segura Pro Tennis Victor | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/karachi-concession-reported.html | Karachi Concession Reported | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/rock-hudson-breaks-shoulder.html | Rock Hudson Breaks Shoulder | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/publicker-to-pay-120th-share.html | Publicker to Pay 1/20th Share | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/burmese-ask-revision-of-british-arms-pact.html | BURMESE ASK REVISION OF BRITISH ARMS PACT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/negro-allstar-game-tomorrow.html | Negro All-Star Game Tomorrow | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/w-webb-mcall.html | W. WEBB MCALL | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/yale-five-bows-4438-dispute-over-officials-marks-test-with.html | YALE FIVE BOWS, 44-38; Dispute Over Officials Marks Test With Argentine Team | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/u-s-offers-information-aid.html | U. S. Offers Information Aid | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/mrs-hobby-forms-council-of-aides-liaison-unit-of-top-officials-will.html | MRS. HOBBY FORMS COUNCIL OF AIDES; Liaison Unit of Top Officials Will Cut Work Duplication -- 2d Step in Revised Set-Up | True | By Bess Furmanspecial To The New York Times. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/mantle-fit-for-light-workouts-rejoins-yankees-at-philadelphia-his.html | Mantle, Fit for Light Workouts, Rejoins Yankees at Philadelphia; His Knee Is Improving but a Brace Will Be Worn -- Athletics Move Rained-Out Game to Twilight-Night Bill on Monday | True | By John Drebingerspecial To The New York Times. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/jersey-gas-rise-put-off-public-hearing-slated-on-bid-by-shore-area.html | JERSEY GAS RISE PUT OFF; Public Hearing Slated on Bid by Shore Area Gas Concern | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/july-dividend-payments-55-above-a-year-ago.html | July Dividend Payments 5.5% Above a Year Ago | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/charles-l-boyington.html | CHAR'LES L. BOYINGTON | True | Speciar to Tg Nzw YORK Tn.s. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/evans-wins-again-in-u-s-open-chess-sherwin-and-rossolimo-score-4th.html | EVANS WINS AGAIN IN U. S. OPEN CHESS; Sherwin and Rossolimo Score 4th in Row in Tourney Also -- Shainswit Is Upset | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/case-resigns-post-jersey-representative-quitting-to-head-fund-for.html | CASE RESIGNS POST; Jersey Representative Quitting to Head Fund for the Republic | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/quebec-forest-ablaze-400-battle-fire-in-a-lumber-center-for-a-week.html | QUEBEC FOREST ABLAZE; 400 Battle Fire in a Lumber Center for a Week | True | | 1981-06-19 | RE0000094573 | B00000429872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/cotton-prices-up-as-trading-closes-futures-gains-of-2-to-11-points.html | COTTON PRICES UP AS TRADING CLOSES; Futures Gains of 2 to 11 Points Over Thursday Registered After New Lows Are Set | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/sweden-delays-buildup-of-navy-riksdags-action-defers-funds-puts.html | SWEDEN DELAYS BUILD-UP OF NAVY; Riksdags Action Defers Funds, Puts Modernization Plans Two Years Farther Off | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/1000-u-s-marines-aid-quake-victims-6th-fleet-speeds-aid-to-ionian.html | 1,000 U. S. MARINES AID QUAKE VICTIMS; 6th Fleet Speeds Aid to Ionian Isles -- Interior Isolated and Losses Feared High | True | By Welles Hangenspecial To the New York Times. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/railroads-income-up.html | Railroad's Income Up | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/korea-veterans-test-cadets-in-mock-war.html | KOREA VETERANS TEST CADETS IN MOCK WAR | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/rhee-says-parley-must-attain-unity-insists-that-will-be-measure-of.html | RHEE SAYS PARLEY MUST ATTAIN UNITY; Insists That Will Be Measure of Success or Failure -- Hopes to March North | True | By Robert Aldenspecial To the New York Times. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/orcutts-on-76-take-sisterbrother-test.html | ORCUTTS, ON 76, TAKE SISTER-BROTHER TEST | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/route-9-change-studied-deweys-office-reports-on-plan-in-crotons.html | ROUTE 9 CHANGE STUDIED; Dewey's Office Reports on Plan in Croton's Road Protests | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/harness-card-canceled-wyandanch-freeforall-heads-westbury-program.html | HARNESS CARD CANCELED; Wyandanch Free-for-All Heads Westbury Program Tonight | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/greenapp.html | Green-App | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/state-police-head-sworn-johnson-a-former-lieutenant-is-fourth.html | STATE POLICE HEAD SWORN; Johnson, a Former Lieutenant, Is Fourth Superintendent | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/richard-j-leary.html | RICHARD J. LEARY | True | Special to T Nsw Yo T[rar, s, | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/child-abandoned-in-truck-father-in-desperation-leaves-note-asking.html | CHILD ABANDONED IN TRUCK; ' Father in Desperation' Leaves Note Asking Temporary Aid | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/first-army-baseball-final-off.html | First Army Baseball Final Off | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/frrich-schorr-baitone-64-dead-famed-wagnerian-singer-was-with-met.html | FRRICH SCHORR, BAITONE, 64, DEAD; Famed Wagnerian Singer Was With Met 1923 to 1943--Also Was Voice Teacher | True | SPECIAL TO THE NEW YORK TIMES | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/new-u-s-aid-label-resembles-red-emblem-amazing-germans-as-relief.html | New U. S. Aid Label Resembles Red Emblem, Amazing Germans as Relief Goods Arrive | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/mrs-david-israel.html | MRS. DAVID ISRAEL | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/lottery-ban-stirs-malayan-chinese-group-resents-aid-plan-curb.html | LOTTERY BAN STIRS MALAYAN CHINESE; Group Resents Aid Plan Curb -- Regime Calls Operation Improper for a Party | True | By Tillman Durdinspecial To the New York Times. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/list-of-freed-u-s-prisoners.html | List of Freed U. S. Prisoners | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/mrs-strawbridges-will-filed.html | Mrs. Strawbridge's Will Filed | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/baruch-houses-and-others.html | BARUCH HOUSES AND OTHERS | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/refugee-slays-wife-daughter-himself.html | REFUGEE SLAYS WIFE, DAUGHTER, HIMSELF | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/post-office-bookkeeping-will-drop-the-pennies.html | Post Office Bookkeeping Will Drop the Pennies | True | | 1981-06-19 | RE0000094573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/u-s-sees-no-rift-over-german-food-says-early-dispute-with-paris-and.html | U. S. SEES NO RIFT OVER GERMAN FOOD; Says Early Dispute With Paris and London Is Ended -- Reds Rebuke Eastern Official | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/dulles-goes-north-for-island-holiday-will-spend-week-at-his-place-u.html | DULLES GOES NORTH FOR ISLAND HOLIDAY; Will Spend Week at His Place Upstate, Leaving the U. N. Opening Duties to Lodge | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/woman-killed-on-pike-four-hurt-in-skid-that-causes-headon-crash-in.html | WOMAN KILLED ON PIKE; Four Hurt in Skid That Causes Head-On Crash in Jersey | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/to-sell-rainwear-direct-victory-plastics-to-market-vinyl-goods.html | TO SELL RAINWEAR DIRECT; Victory Plastics to Market Vinyl Goods Under Own Brands | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/william-e-coffin.html | WILLIAM E. COFFIN | True | Special to TRff NEW Yo Tns. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/sweet-vermouth-triumphs-easily-at-windlashed-atlantic-city-oval.html | Sweet Vermouth Triumphs Easily At Wind-Lashed Atlantic City Oval; Bowen Entry, With LeBlanc in Irons, Whips Favored War Age to Pay $7.40 for $2 Before 11,666 -- Influence Is Third | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/raytheon-wins-award.html | Raytheon Wins Award | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/for-the-home-cool-containers-for-summer-living-accessories-of-glass.html | For the Home: Cool Containers for Summer Living; Accessories of Glass and Crystal Are in Colorful Shapes | True | By Cynthia Kellogg | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/memo-bars-series-pools-federal-agency-reminds-workers-of-penalties.html | MEMO BARS SERIES POOLS; Federal Agency Reminds Workers of Penalties for Gambling | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/antibias-move-hailed-fair-employment-on-federal-jobs-is-eisenhowers.html | ANTI-BIAS MOVE HAILED; Fair Employment on Federal Jobs Is Eisenhower's Aim | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/upstate-area-has-1st-polio-cases.html | Upstate Area Has 1st Polio Cases | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/ackermann-now-under-fire.html | Ackermann Now Under Fire | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/kentucky-charity-to-benefit-by-play-buckhorn-association-chooses.html | KENTUCKY CHARITY TO BENEFIT BY PLAY; Buckhorn Association Chooses New English Mystery for Theatre Party on Nov. 11 | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/china-frees-2-canadian-priests.html | China Frees 2 Canadian Priests | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/marijuana-dealer-is-sentenced.html | Marijuana Dealer Is Sentenced | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/mitchel-air-force-base-under-new-commander.html | Mitchel Air Force Base Under New Commander | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/coast-woman-gets-u-s-post.html | Coast Woman Gets U. S. Post | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/wood-field-and-stream-garceau-claims-fourth-world-record-in-three.html | Wood, Field and Stream; Garceau Claims Fourth World Record in Three Years With 49-Pound Striper | True | By Frank M. Blunk | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/2-witnesses-leave-posts-kansas-city-u-professors-take-year-off.html | 2 WITNESSES LEAVE POSTS; Kansas City U. Professors Take Year Off -- Silent at Inquiry | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/mrs-lucien-loewenthalj.html | MRS. LUCIEN LOEWENTHALJ | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/u-s-athletes-excel-win-four-out-of-five-events-in-track-meet-in.html | U. S. ATHLETES EXCEL; Win Four Out of Five Events in Track Meet in Sweden | True | | 1981-06-19 | RE0000094573 | B00000429872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/meat-prices-dip-again-third-weeks-decline-of-2-puts-index-20-below.html | MEAT PRICES DIP AGAIN; Third Week's Decline of 2% Puts Index 20% Below a Year Ago | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/erwin-mach-to-marry-miss-barbara-nelson.html | ERWIN MACH TO MARRY MISS BARBARA NELSON | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/indonesia-warned-to-curb-spending-bank-citing-deficit-and-lower.html | INDONESIA WARNED TO CURB SPENDING; Bank, Citing Deficit and Lower Standards of Living, Urges More Output, Economies | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/abroad-austria-the-country-in-the-middle.html | Abroad; Austria: The Country in the Middle | True | By Anne O'Hare McCormick | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/bond-extension-authorized.html | Bond Extension Authorized | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/the-screen-in-review-glory-brigade-at-palace-combines-good-fighting.html | THE SCREEN IN REVIEW; ' Glory Brigade' at Palace Combines Good Fighting Scenes of Korean War With Plea for Harmony | True | H. H. T. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/commodity-index-up-advances-to-884-on-thursday-from-883-on.html | COMMODITY INDEX UP; Advances to 88.4 on Thursday From 88.3 on Wednesday | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/saving-on-public-works.html | SAVING ON PUBLIC WORKS | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/prisoner-action-pressed-purple-heart-order-would-retain-reds-for-un.html | PRISONER ACTION PRESSED; Purple Heart Order Would Retain Reds for U.N. Troops Held | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/93818-see-lions-defeat-college-allstar-eleven-with-crushing-air.html | 93,818 See Lions Defeat College All-Star Eleven With Crushing Air Attack; LAYNE PASSES HELP DETROIT WIN, 24-10 Lion Ace Hits With 19 of 30 Tosses to Pace Victory Over All-Star Eleven | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/middlecoff-in-tie-for-lead-on-links-sets-elks-course-mark-with-62.html | MIDDLECOFF IN TIE FOR LEAD ON LINKS; Sets Elks Course Mark With 62 for 131 to Equal Furgol Score at Fort Wayne | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/clarence-h-bean.html | CLARENCE H. BEAN | True | SPecial to Nla'w YOIC T'7,]r.s. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/rail-rate-cut-in-drought-western-roads-schedule-50-drop-for-grazing.html | RAIL RATE CUT IN DROUGHT; Western Roads Schedule 50% Drop for Grazing Hauls | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/labor-unity-urged-in-canada.html | Labor Unity Urged in Canada | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/mary-brandt-betrothed-goucher-graduate-to-be-bride-of-john-c-ruxton.html | MARY BRANDT BETROTHED; Goucher Graduate to Be Bride of John C. Ruxton, Ex-Marine | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/truck-runs-wild-kills-woman.html | Truck Runs Wild, Kills Woman | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/union-chief-denies-red-perjury.html | Union Chief Denies Red Perjury | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/rift-in-saratoga-denied-critic-of-gambling-inquiry-says-aides-admit.html | RIFT IN SARATOGA DENIED; Critic of Gambling Inquiry Says Aides Admit Her Right to Do So | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/wont-seek-parole-board-post.html | Won't Seek Parole Board Post | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/141-here-from-camp-hit-by-polio-get-injections-of-gamma-globulin-3.html | 141 Here From Camp Hit by Polio Get Injections of Gamma Globulin; 3 Cases, One Fatal, Reported at Wyandot in Ulster County, Closed Aug. 6 -- 270 Children, 90 Counselors in Group | True | | 1981-06-19 | RE0000094573 | B00000429872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/negro-is-held-sure-to-win-wagner-job-election-of-first-member-of.html | NEGRO IS HELD SURE TO WIN WAGNER JOB; Election of First Member of Race to Estimate Board Is Probable as 2 Rivals Quit NEGRO IS HELD SURE TO WIN WAGNER JOB | True | By Leo Egan | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/hospital-will-add-psychiatric-wing-st-vincents-plans-to-spend.html | HOSPITAL WILL ADD PSYCHIATRIC WING; St. Vincent's Plans to Spend $2,500,000 for Seven-Story Building With 80 Beds | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/customs-bureau-plans-wider-fees-will-drop-many-free-services-under.html | CUSTOMS BUREAU PLANS WIDER FEES; Will Drop Many Free Services Under Law Requiring Steps to Be Self-Sustaining | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/durkin-bids-youth-finish-high-school.html | DURKIN BIDS YOUTH FINISH HIGH SCHOOL | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/indians-long-blows-defeat-browns-87.html | INDIANS' LONG BLOWS DEFEAT BROWNS, 8-7 | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/horace-w-leeds.html | HORACE W. LEEDS | True | Special to Nw Yomc TIMZS. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/labor-chief-denies-brazil-coup-plans-goulart-says-he-has-no-desire.html | LABOR CHIEF DENIES BRAZIL COUP PLANS; Goulart Says He Has No Desire to Be a 'Peron' but Wants Justice for Workers | True | By Sam Pope Brewerspecial To the New York Times. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/saks-to-open-new-floor-swifter-shopping-in-fashions-to-be-available.html | SAKS TO OPEN NEW FLOOR; Swifter Shopping in Fashions to Be Available Starting Monday | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/winnipeg-officials-fear-worst-grain-tieup-in-eight-years-due-to.html | Winnipeg Officials Fear Worst Grain Tie-Up in Eight Years Due to Large Carryover; CANADA FORESEES HEAVY WHEAT CROP | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/quadruple-amputee-now-john-q-civilian.html | QUADRUPLE AMPUTEE NOW 'JOHN Q. CIVILIAN' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/cavern-explorer-saved-lyons-scouts-rescue-colleague-injured-in.html | CAVERN EXPLORER SAVED; Lyons Scouts Rescue Colleague Injured in 50-Foot Fall | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/strike-violence-ends-outoftown-phone-workers-are-withdrawn-in-south.html | STRIKE VIOLENCE ENDS; Out-of-Town Phone Workers Are Withdrawn in South Bend | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/wrong-north-korean-named-among-doomed.html | WRONG NORTH KOREAN NAMED AMONG DOOMED | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/utility-issue-registered.html | Utility Issue Registered | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/equity-takes-up-graham-charges-weighs-insubordination-case-against.html | EQUITY TAKES UP GRAHAM CHARGES; Weighs Insubordination Case Against Actor Who Quit 'New Faces' -- Long III, He Says | True | By Louis Calta | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/code-is-reported-lifted-from-files-mccarthy-says-a-witness-once-in.html | CODE IS REPORTED LIFTED FROM FILES; McCarthy Says a Witness Once in Printing Office Testified Another Pocketed Data | True | By C. P. Trussellspecial To the New York Times. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/salem-mill-near-closing-textile-concern-says-only-new-business-can.html | SALEM MILL NEAR CLOSING; Textile Concern Says Only New Business Can Save Plant | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/treasury-exchanges-half-its-issue-here.html | TREASURY EXCHANGES HALF ITS ISSUE HERE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/columbia-and-the-city.html | COLUMBIA AND THE CITY | True | | 1981-06-19 | RE0000094573 | B00000429872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/edwin-s-hall-66-esso-exoulqsel-retired-vice-president-of-0il.html | EDWIN S. HALL, 66, ESSO EX-(OUlqSEL; Retired Vice President of 0il Concern, Expert on Anti-Trust Legislation Dies in Maine | True | Special to Ts N'W YORK TXM, | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/beck-to-keep-teamsters-in-afl-he-rules-out-alliance-with-lewis-beck.html | Beck to Keep Teamsters in A.F.L.; He Rules Out Alliance With Lewis; BECK ASSUERS A.F.L. HIS UNIT WILL STAY | True | By Stanley Leveyspecial To the New York Times. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/u-s-denies-mixing-in-kashmir-fight-allen-repudiates-india-press.html | U. S. DENIES MIXING IN KASHMIR FIGHT; Allen Repudiates India Press Reports -- Stevenson Disavows Alleged Bid to Abdullah | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/favona-british-yacht-wins-605mile-cup-race.html | Favona, British Yacht, Wins 605-Mile Cup Race | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/miss-stewart-in-final-barbara-romack-also-scores-in-canadian-open.html | MISS STEWART IN FINAL; Barbara Romack Also Scores in Canadian Open Golf | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/first-reparations-arrive-in-israel-police-guard-harbor-in-jaffa-to.html | FIRST REPARATIONS ARRIVE IN ISRAEL; Police Guard Harbor in Jaffa to Prevent Any Disorders by Foes of Bonn Accord | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/auto-output-shows-gain-for-the-week.html | AUTO OUTPUT SHOWS GAIN FOR THE WEEK | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/state-faces-fight-on-seaway-power-4-objectors-appeal-to-f-p-c-to.html | STATE FACES FIGHT ON SEAWAY POWER; 4 Objectors Appeal to F. P. C. to Withdraw License for Hydroelectric Project DECISION DUE IN 30 DAYS Canada Awaits Ruling -- Work on Navigation Development Hinges on Joint Program | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/now-fulltime-attorney-general.html | Now Full-Time Attorney General | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/home-ownership-on-rise-in-nation-gain-of-5000000-in-nonfarm-areas.html | HOME OWNERSHIP ON RISE IN NATION; Gain of 5,000,000 in Non-Farm Areas in Five Years Is Noted in Federal Reserve Survey | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/ronald-t-anderson.html | RONALD T. ANDERSON | True | Special to Tz NZW No TxMrs,. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/alleghany-corp-net-off.html | Alleghany Corp. Net Off | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/books-of-the-times.html | Books of The Times | True | By William du Bois | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/redlegs-vanquish-cards-in-11th-21-single-by-mcmillan-scores.html | REDLEGS VANQUISH CARDS IN 11TH, 2-1; Single by McMillan Scores Kluszewski for Triumph in Night Contest | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/red-guerrillas-quit-in-korea.html | Red Guerrillas Quit in Korea | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/bonds-and-shares-on-london-market-domestic-industrial-issues.html | BONDS AND SHARES ON LONDON MARKET; Domestic Industrial Issues Advance on Wide Front in Shift to Brighter Trend | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/more-shifts-by-soviet-new-high-aides-are-named-in-ukraine-and.html | MORE SHIFTS BY SOVIET; New High Aides Are Named in Ukraine and Karelo-Finland | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/zenith-declares-50c-dividend.html | Zenith Declares 50c Dividend | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/f-p-c-has-30-days-to-act.html | F. P. C. Has 30 Days to Act | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/u-n-seat-for-china-opposed-communists-said-to-be-disqualified-by.html | U. N. Seat for China Opposed; Communists Said to Be Disqualified by Regime's Acts of Aggression | True | EUGENE W. BURR. | 1981-06-19 | RE0000094573 | B00000429872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/two-in-federal-posts-guy-wyatt-and-prentiss-terry-named-to-commerce.html | TWO IN FEDERAL POSTS; Guy Wyatt and Prentiss Terry Named to Commerce Jobs | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/isadore-l-benjamin.html | ISADORE L. BENJAMIN | True | Special to T NEW YoRx TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/u-s-held-lacking-in-oil-for-defense-producers-spokesmen-urge.html | U. S HELD LACKING IN OIL FOR DEFENSE; Producers' Spokesmen Urge Extension of Tax Allowance as Incentive to Drillers U. S. HELD LACKING IN OIL FOR DEFENSE | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/william-j-kelleher.html | WILLIAM J. KELLEHER | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/tristate-traffic-body-coordinating-authority-seen-as-solution-to.html | TRI-STATE TRAFFIC BODY; Coordinating Authority Seen as Solution to City Problem | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/reed-gives-taxes-priority-in-1954-asserts-millions-may-benefit-by.html | REED GIVES TAXES PRIORITY IN 1954; Asserts Millions May Benefit by Needed Revisions in Law -- Cites 2 Tentative Changes | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/potato-growers-are-hit-prices-skid-below-production-costs-as.html | POTATO GROWERS ARE HIT; Prices Skid Below Production Costs as Markets Are Glutted | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/picture-in-error.html | Picture in Error | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/5tuyyesant-rites-ehd-all-f-ra-herr-last-diredt-descendant-of-the.html | 5TUYYESANT RITES.. EHD Alf' F, RA HERR.; .. Last Diredt Descendant of the Peg-Legged Governor Buried .and Bouwerie Vault Sealed | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/chaftes-n-van-houten.html | CHAFt...ES N. VAN HOUTEN | True | Special to TH[ NW YORK T | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/pier-local-elects-sampson-backers-president-and-three-officers.html | PIER LOCAL ELECTS SAMPSON BACKERS; President and Three Officers Named -- Reversal of Business Agent's Ouster Sought | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/stock-move-taken-by-paper-company-holders-of-crown-zellerbach-vote.html | STOCK MOVE TAKEN BY PAPER COMPANY; Holders of Crown Zellerbach Vote to Double the Number of Authorized Shares | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/foe-claims-huge-u-n-toll.html | Foe Claims Huge U. N. Toll | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/radford-takes-over.html | RADFORD TAKES OVER | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/the-geneva-convention.html | THE GENEVA CONVENTION | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/band-member-killed-in-auto.html | Band Member Killed in Auto | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/income-declines-for-columbia-gas-13561000-in-year-against-previous.html | INCOME DECLINES FOR COLUMBIA GAS; $13,561,000 in Year Against Previous $14,107,000 Net -- Other Utility Companies | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/u-s-signs-air-pact-with-venezuela-normal-relations-restored-new.html | U. S. SIGNS AIR PACT WITH VENEZUELA; Normal Relations Restored -- New York-Caracas Service Allowed Pan American | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1981-06-19 | RE0000094573 | B00000429872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/native-dancer-rules-120-favorite-to-take-84th-travers-at-saratoga.html | Native Dancer Rules 1-20 Favorite to Take 84th Travers at Saratoga Today; VANDERBILT'S COLT IN WITH 126 POUNDS Native Dancer Is Top Weight -- Six to Sprint in Special -- Evening Out Is Victor | True | By James Roachspecial To The New York Times. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/moroccans-decide-to-depose-sultan-chiefs-select-uncle-for-throne.html | MOROCCANS DECIDE TO DEPOSE SULTAN; Chiefs Select Uncle for Throne, but French Gain a Delay to Mediate Dispute Moroccans Act to Depose Sultan; French Gain Delay for Mediation | True | By Lansing Warrenspecial To The New York Times. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/parkway-driver-dies-of-stroke.html | Parkway Driver Dies of Stroke | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/soft-coal-output-eases.html | Soft Coal Output Eases | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/donald-h-montgomery.html | DONALD H. MONTGOMERY | True | Special to Tins Nw YoP. T[xs. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/new-york-printers-lose-st-paul-triumphs-74-to-gain-final-of.html | NEW YORK PRINTERS LOSE; St. Paul Triumphs, 7-4, to Gain Final of Baseball Tourney | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/bank-plot-news-to-aide-fdic-official-has-not-heard-of-conspiracy.html | BANK PLOT' NEWS TO AIDE; F.D.I.C. Official Has Not Heard of 'Conspiracy' Against Him | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/ferris-receives-medal-fleischer-and-garland-also-are-honored-by.html | FERRIS RECEIVES MEDAL; Fleischer and Garland Also Are Honored by Argentines | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/end-to-controls-on-nickel-urged-by-advisory-group.html | End to Controls on Nickel Urged by Advisory Group | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/britain-frees-cereals-ends-controls-on-homegrown-wheat-to-speed.html | BRITAIN FREES CEREALS; Ends Controls on Home-Grown Wheat to Speed Harvest | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/diana-bourne-beats-mrs-conway-in-scarsdale-golf-final-2-and-1-young.html | Diana Bourne Beats Mrs. Conway In Scarsdale Golf Final, 2 and 1; Young Siwanoy Champion Wins Westchester-Fairfield Title Though 4 Down at 18th | True | By Lincoln A. Werdenspecial To The New York Times. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/dorothy-p-golden-wed-at-cathedral-former-teacher-at-bates-and-st.html | DOROTHY P. GOLDEN WED AT CATHEDRAL; Former Teacher at Bates and St. Lawrence Bride of Abbas Ordoobadi in Lady Chapel | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/maine-governor-at-camp-drum.html | Maine Governor at Camp Drum | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/helicopter-in-two-stakes.html | Helicopter in Two Stakes | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/mossadegh-plays-with-fire.html | MOSSADEGH PLAYS WITH FIRE | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/disaster-in-the-ionians.html | DISASTER IN THE IONIANS | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/gouverneur-morris-novelist-exbanker.html | GOUVERNEUR MORRIS, NOVELIST, EX.BANKER | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/race-track-plea-studied-jersey-commission-to-decide-soon-on-new.html | RACE TRACK PLEA STUDIED; Jersey Commission to Decide 'Soon' on New Trotter Course | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/eisenhower-lets-a-bit-of-erin-in-signs-a-bill-to-admit-willie-not.html | EISENHOWER LETS A BIT OF ERIN IN; Signs a Bill to Admit Willie, Not Pat, of County Mayo, Despite London Bobbies | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/business-leaders-to-be-trained-here-48-executives-from-u-s-and-3.html | BUSINESS LEADERS TO BE TRAINED HERE; 48 Executives From U. S. and 3 Foreign Nations to Study Under Columbia Program BUSINESS LEADERS TO BE TRAINED HERE | True | | 1981-06-19 | RE0000094573 | B00000429872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/appointed-vice-president-of-westminster-hosiery.html | Appointed Vice President Of Westminster Hosiery | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/food-poisons-german-children.html | Food Poisons German Children | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/tin-substitute-forecast-malayan-expert-warns-that-alloy-may-replace.html | TIN SUBSTITUTE FORECAST; Malayan Expert Warns That Alloy May Replace Metal | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/v-a-cites-errors-policy-circumstances-are-studied-if-recovery-is.html | V. A. CITES ERRORS' POLICY; Circumstances Are Studied if Recovery Is Indicated | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/outlook-for-subway-riders.html | Outlook for Subway Riders | True | PHILIP D. CARNEY. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/ceylon-disorders-end-death-toll-put-at-21-after-redinspired-strike.html | CEYLON DISORDERS END; Death Toll Put at 21 After Red-Inspired Strike | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/german-requiem-is-heard-at-fete-brahms-work-with-soloists-chorus.html | GERMAN REQUIEM' IS HEARD AT FETE; Brahms' Work With Soloists, Chorus Opens Last Week-End of Tanglewood Concerts | True | By Howard Taubmanspecial To the New York Times. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/monteux-son-gets-ohio-post.html | Monteux' Son Gets Ohio Post | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/clinic-on-film-systems-20th-century-and-r-c-a-shown-wide-screen.html | CLINIC ON FILM SYSTEMS; 20th Century and R. C. A. Shown Wide Screen Developments | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/tobeys-senate-successor-is-named-successor-named-to-replace-tobey.html | Tobey's Senate Successor Is Named; SUCCESSOR NAMED TO REPLACE TOBEY | True | By John H. Fentonspecial To the New York Times. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/wheat-men-vote-for-strict-quotas-high-price-support-842-of-the.html | WHEAT MEN VOTE FOR STRICT QUOTAS, HIGH PRICE SUPPORT; 84.2% of the Growers Endorse Controls Without Which Props Could Be Cut CONGRESS CUE IN BALLOT Referendum Called a Factor for the Shaping Next Year of an Agriculture Policy WHEAT MEN VOTE FOR STRICT QUOTAS | True | By William M. Blairspecial To the New York Times. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/free-unions-assail-paris.html | Free Unions Assail Paris | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/child-to-constable-maccrackens.html | Child to Constable MacCrackens | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-15 | 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/atom-submarine-officer-named.html | Atom Submarine Officer Named | True | | 1981-06-19 | RE0000094573 | B00000429872 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/spencerwilliams.html | Spencer--Williams | True | Special to THIC NW Yo TIMZS. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/the-philippine-campaign.html | THE PHILIPPINE CAMPAIGN | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/the-apache-country-adobe-walls-a-novel-of-the-last-apache-rising-by.html | The Apache Country; ADOBE WALLS. A novel of the last Apache Rising. By W. R. Burnett. 279 pp. New York: Alfred A. Knopf. $3. | True | By R. L. Duffus | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/san-diego-nine-victor-110.html | San Diego Nine Victor, 11-0 | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/odea-scores-3-times-paterson-speed-boat-driver-excels-in-maryland.html | O'DEA SCORES 3 TIMES; Paterson Speed Boat Driver Excels in Maryland Meet | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/soviet-worker-said-to-quit-at-110.html | Soviet Worker Said to Quit at 110 | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/working-in-a-closet-cramped-settings-destroy-videos-perspective.html | WORKING IN A CLOSET; Cramped Settings Destroy Video's Perspective | True | By Jack Gould | 1981-06-19 | RE0000094574 | B00000429873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/fall-kills-horsew0man-mrs-jean-waiters-edgell-found-on-new.html | FALL KILLS HORSEW0MAN; Mrs. Jean Waiters Edgell Found{ on New Hampshire Bridle Path { | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/schools-for-arabs-u-n-agencies-aided-by-gifts-are-promoting.html | Schools for Arabs; U. N. Agencies, Aided by Gifts, Are Promoting Self-Help | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/empire-state-vessel-launched-in-camden.html | EMPIRE STATE VESSEL LAUNCHED IN CAMDEN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/tel-aviv-in-race-for-water-supply-battles-sea-infiltration-of-wells.html | TEL AVIV IN RACE FOR WATER SUPPLY; Battles Sea Infiltration of Wells -- Lack of Funds Halts Suburban Network Plan | True | By Dana Adams Schmidt | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/184-marines-here-go-on-maneuvers-reservists-in-air-units-leave-for.html | 184 MARINES HERE GO ON MANEUVERS; Reservists in Air Units Leave for Cherry Point, Some by Train, Others by Plane | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/president-to-get-award-negro-council-to-cite-him-here-wednesday-on.html | PRESIDENT TO GET AWARD; Negro Council to Cite Him Here Wednesday on Civil Rights | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/red-methods-used-on-g-is-effective-foe-worked-on-minds-of-men.html | RED METHODS USED ON G. I.'S EFFECTIVE; Foe Worked on Minds of Men Already Weak Physically and Deprived of Leaders | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/is-joan-wlllsoli-ibrideih-wisconsin-episcopal-bishop-of-eau-claire.html | I-S JOAN WILLSOli IBRIDE!IH WISCONSIN; Episcopal Bishop of Eru Claire Officiates =t Her Marringe to Norman F. Carver Jr. | True | -lal te Ngw Yo.g., | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/quirino-is-in-washington-will-stay-until-aug-24-and-then-leave-for.html | QUIRINO IS IN WASHINGTON; Will Stay Until Aug 24 and Then Leave for Manila | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/engineer-to-head-esso-project.html | Engineer to Head Esso Project | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/u-moormack-served-as-a-hotel-manager.html | u. M'CORMACK, SERVED AS A HOTEL MANAGER | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/order-of-purple-heart-elects.html | Order of Purple Heart Elects | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/printers-papers-facing-showdown-randolph-opens-i-t-u-parley-in.html | PRINTERS' PAPERS FACING SHOWDOWN; Randolph Opens I. T. U. Parley in Detroit by Strong Defense of 'Weapon' in Strikes | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/frank-e-gibson.html | FRANK E. GIBSON | True | Special to Tt NEw Yolt. 'zs. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/hollywood-report-columbia-paramount-studio-executives-discuss.html | HOLLYWOOD REPORT; Columbia, Paramount Studio Executives Discuss Filming Problems -- Addenda | True | By Thomas M. Pryor | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/subway-shop-held-up-2-gunmen-rob-woman-employe-of-141-and-1500-ring.html | SUBWAY SHOP HELD UP; 2 Gunmen Rob Woman Employe of $141 and $1,500 Ring | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/the-words-that-mask-the-communist-conspiracy-by-stephen-kinghall.html | The Words That Mask; THE COMMUNIST CONSPIRACY. By Stephen King-Hall. 239 pp. New York: The Macmillan Company. $3. | True | By Harry Schwartz | 1981-06-19 | RE0000094574 | B00000429873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/retired-prospector-mcgonnigles-lake-by-rutherford-montgomery.html | Retired Prospector; McGONNIGLE'S LAKE. By Rutherford Montgomery. Illustrated by Garry MacKenzie. 219 pp. New York: Doubleday & Co. $2.50. | True | M. L. K. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/in-paradise-plaza-street-of-the-barefoot-lovers-by-joseph-foster.html | In Paradise Plaza; STREET OF THE BAREFOOT LOVERS. By Joseph Foster. 308 pp. New York: Duell, Sloan & Pearce. $3.75. | True | HARRY SYLVESTER. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/miss-stein-is-miss-stein-the-flowers-of-friendship-letters-written.html | Miss Stein Is Miss Stein; THE FLOWERS OF FRIENDSHIP: Letters Written to Gertrude Stein. Edited by Donald Gallup. Illustrated. 442 pp. New York: Alfred A. Knopf. $5. | True | By Malcolm Cowley | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/ship-insurance-bill-signed-by-president.html | SHIP INSURANCE BILL SIGNED BY PRESIDENT | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/queens-ragweed-fought-465000-gallons-of-chemicals-sprayed-on-981.html | QUEENS RAGWEED FOUGHT; 465,000 Gallons of Chemicals Sprayed on 981 Acres | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/salmagal-ii-leads-fleet-homer-yacht-victor-on-2d-leg-of-monhegan.html | SALMAGAL II LEADS FLEET; Homer Yacht Victor on 2d Leg of Monhegan Island Race | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/v-uncle-sam-suits-against-the-government-are-an-old-american-custom.html | V. Uncle Sam; Suits against the Government are an old American custom. | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/miss-joan-kerwin-becomes-engaged-chevy-chase-graduate-will-be.html | MISS JOAN KERWIN BECOMES ENGAGED; \ Chevy Chase Graduate Will Be Married" in November to Robert L. Thalhofer | True | Speed to TS Nsw Yo: TES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/british-air-crash-reported.html | British Air Crash Reported | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/flower-spectacle-rare-sight-awaits-latesummer-visitors-at-seed.html | FLOWER SPECTACLE; Rare Sight Awaits Late-Summer Visitors At Seed Farms on California Coast | True | By Olive E. Allen | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/defends-aptitude-testing.html | Defends Aptitude Testing | True | MILTON R. SUTHERLAND. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/bavier-and-knapp-qualify-in-sailing-score-in-first-round-of-mens.html | BAVIER AND KNAPP QUALIFY IN SAILING; Score in First Round of Men's Sound Championship -- Tipke and Five Others Advance | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/bar3ara-ann-millar-a-lieutenants-bride.html | BAR3ARA ANN MILLAR A LIEUTENANT'S BRIDE | True | SpCCI21 tO THE IIEV YOR. TIM.. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/funds-asked-for-greeks-red-cross-head-seeks-aid-for-earthquake.html | FUNDS ASKED FOR GREEKS; Red Cross Head Seeks Aid for Earthquake Sufferers | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/mrs-alan-westmore.html | MRS. ALAN WESTMORE | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/herbert-w-fox.html | HERBERT W. FOX | True | SDecia! to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/sportscar-society-the-ranking-knight-of-the-road-is-a-goggled-ad.html | Sports-Car Society; The ranking knight of the road is a goggled ad man in a Blower Bentley. | True | By Gilbert Millstein | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/filly-first-by-three-lengths.html | Filly First by Three Lengths | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/energetic-comic-why-larry-storch-likes-a-day-in-the-country.html | ENERGETIC COMIC; Why Larry Storch Likes A Day in the Country | True | By William M. Farrell | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/mooremccormack-may-replace-liner-plans-to-buy-2-marinerclass.html | MOORE-M'CORMACK MAY REPLACE LINER; Plans to Buy 2 Mariner-Class Freighters for Conversion to Carry Some Passengers | True | | 1981-06-19 | RE0000094574 | B00000429873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/babes-double-in-9th-beats-bombers-for-athletics-98-athletics-defeat.html | Babe's Double in 9th Beats Bombers for Athletics, 9-8; ATHLETICS DEFEAT YANKS IN NINTH, 9-8 | True | By John Drebinger | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/fire-helps-to-recover-crude-oil.html | Fire Helps to Recover Crude Oil | True | W. K. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/socony-has-174000-holders.html | Socony Has 174,000 Holders | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/issjon-ushn-1-connecticut-bride-wed-in-redding-center-to-u1ton.html | iss-JoN USHN 1 CONNECTICUT BRIDE; Wed in Redding Center to u1ton Cahow, Who Is Attending the Cornell Medical School | True | Spe to Tm N Yo- . | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/russian-clowning-saddens-izvestia-more-and-funnier-jokes-are-needed.html | RUSSIAN CLOWNING SADDENS IZVESTIA; More and Funnier Jokes Are Needed, Government Organ Remarks About Circuses | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/capital-printers-win-washington-beats-st-paul-by-162-for-baseball.html | CAPITAL PRINTERS WIN; Washington Beats St. Paul by 16-2 for Baseball Title | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/u-s-marines-in-japan-1st-troops-of-3d-division-land-to-bolster.html | U. S. MARINES IN JAPAN; 1st Troops of 3d Division Land to Bolster Security Forces | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/ideas-for-export.html | Ideas for Export | True | By Betty Pepis | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/chapeaux.html | Chapeaux | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/perkinsonzimmerman-special-to-thz-new-nokk-times.html | Perkinson--Zimmerman, Special to THZ NEW NOKK TIMES. | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/pirates-schedule-tryouts.html | Pirates Schedule Tryouts | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/the-complexity-of-evil-the-narrows-by-ann-petry-428-pp-boston.html | The Complexity of Evil; THE NARROWS. By Ann Petry. 428 pp. Boston: Houghton Mifflin Company. $3.95. | True | By Wright Morris | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/sailor-drowns-in-hudson.html | Sailor Drowns in Hudson | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/swedish-american-liner-kungsholm-finishes-test-run.html | Swedish American Liner Kungsholm Finishes Test Run | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/news-of-interest-in-shipping-world-mallory-renamed-to-12th-term-as.html | NEWS OF INTEREST IN SHIPPING WORLD; Mallory Renamed to 12th Term as Head of Marine Historical Unit -- Lakes Pact Accepted | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/another-world-battleground.html | ANOTHER WORLD BATTLEGROUND' | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/some-p-o-ws-face-trial-those-who-aided-reds-may-be-prosecuted.html | SOME P. O. W.'S FACE TRIAL; Those Who Aided Reds May Be Prosecuted, Brownell Says | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/home-offered-survivor-of-attack.html | Home Offered Survivor of Attack | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/alleged-reds-bail-75000.html | Alleged Red's Bail $75,000 | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/senators-subdue-red-sox-by-52-42-stobbs-defeats-ex-mates-in-opener.html | SENATORS SUBDUE RED SOX BY 5-2, 4-2; Stobbs Defeats Ex - Mates in Opener - Late Rally Breaks Tie to Complete Sweep | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/kilander-joins-n-y-u-faculty.html | Kilander Joins N. Y. U. Faculty | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/2-little-league-hurlers-combine-for-a-nohitter.html | 2 Little League Hurlers Combine for a No-Hitter | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/rochambeau-held-a-forgotten-hero-radio-man-crusades-to-make-known.html | ROCHAMBEAU HELD A FORGOTTEN HERO; Radio Man Crusades to Make Known to All French General Who Aided U. S. Revolution | True | | 1981-06-19 | RE0000094574 | B00000429873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/berlin-prize-set-by-yonkers-man-cash-contest-seeks-symbol-of-hope.html | BERLIN PRIZE SET BY YONKERS MAN; Cash Contest Seeks 'Symbol of Hope to Peoples Enslaved by the Communists' | True | By Arthur Gelb | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/london-is-worried-at-split-with-u-s-british-trying-to-avoid-u-n.html | LONDON IS WORRIED AT SPLIT WITH U. S.; British Trying to Avoid U. N. Vote With Washington Ranged on the Opposite Side | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/helen-lane-lachman-g-t-falshaws-bride.html | HELEN .IANE LACHMAN G. T. FALSHAWS BRIDE | True | SleaПto Tт NEW Yo TL. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/dr-julius-ullman.html | DR. JULIUS ULLMAN | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/atom-controls-again-problem-for-the-u-n-russia-it-is-thought-may.html | ATOM CONTROLS AGAIN PROBLEM FOR THE U. N.; Russia, It Is Thought, May Plan to Bring Up Her Proposals in New Dress | True | By A. M. Rosenthal | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/musician-on-art-joseph-szigeti-discusses-visual-delights.html | MUSICIAN ON ART; Joseph Szigeti Discusses Visual Delights | True | By Aline B. Louchheim | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/ancient-village-found-diggings-reveal-indian-site-of-possibly-8000.html | ANCIENT VILLAGE FOUND; Diggings Reveal Indian Site of Possibly 8000 B. C. | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/mcintyre-in-hockey-post.html | McIntyre in Hockey Post | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/prisoners-art-shown-upstate.html | Prisoners' Art Shown Upstate | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/nuptials-are-held-ifor-miss-fillette-former-student-at-radcliffe.html | NUPTIALS ARE HELD IFOR MISS fiLLETTE; Former Student at Radcliffe Wed to Jean O. G. Cornet in Washington, Conn. | True | Ieçla! to TKI NZW YO' TIMu. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/moroccos-sultan-loses-islamic-post-retains-dynastic-power-and-signs.html | MOROCCO'S SULTAN LOSES ISLAMIC POST; Retains Dynastic Power and Signs French Reforms -- Uncle Named Religious Ruler | True | By Lansing Warren | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/new-salvationist-home-building-for-retired-officers-is-dedicated-in.html | NEW SALVATIONIST HOME; Building for Retired Officers Is Dedicated in Asbury Park | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/behind-the-door-marked-harry-s-truman-a-caller-on-the-expresident.html | Behind the Door Marked 'Harry S. Truman'; A caller on the ex-President back home in Missouri brings away an impression of a man doing what he most enjoys. | True | By Anthony Leviero | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/off-they-go.html | OFF THEY GO' | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/farm-group-for-jersey-u-s-appoints-new-production-and-marketing.html | FARM GROUP FOR JERSEY; U. S. Appoints New Production and Marketing Committee | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/edwitn-morgan-van-dyck.html | EDWItN MORGAN VAN DYCK | True | SpectsLI to EW-YO TL'4ES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/2-towns-will-vote-on-changing-rule-battle-of-sourlands-rages-on.html | 2 TOWNS WILL VOTE ON CHANGING RULE; ' Battle of Sourlands' Rages on Industry Zoning Proposal in Jersey Communities | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/john-j-connor.html | JOHN J. CONNOR | True | Spedal to THE NV YORK TIES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/edward-fillmore.html | EDWARD FILLMORE | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/trapped-seamen-crawl-to-safety.html | Trapped Seamen Crawl to Safety | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/new-order-in-japan-antiwar-antiamerican-films-click-in-nippon.html | NEW ORDER IN JAPAN; Anti-War, Anti-American Films Click in Nippon | True | By Ray Falk | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/course-for-women-traffic-aides.html | Course for Women Traffic Aides | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/and-so-to-the-barricades.html | and so to the barricades | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/europe-or-asia-priority-for-which-strategic-and-economic-factors.html | Europe or Asia -- Priority for Which?; Strategic and economic factors make Europe's security vital to the United States, but Asia must also be held. | True | By Hanson W. Baldwin | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/sandys-to-visit-australia.html | Sandys to Visit Australia | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/brooklyn-man-abandons-swim.html | Brooklyn Man Abandons Swim | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/beverly-miller-betrothed.html | Beverly Miller Betrothed | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/indias-foreign-trade-shows-sharp-decline.html | INDIA'S FOREIGN TRADE SHOWS SHARP DECLINE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/snell-forms-physics-unit.html | Snell Forms physics Unit | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/army-revises-p-o-w-transport.html | Army Revises P. O. W. Transport | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/salvadoreans-face-suit-2-men-deported-prisoners-who-were-freed.html | SALVADOREANS FACE SUIT; 2 Men Deported Prisoners Who Were Freed Unconditionally | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/bygone-days-of-jazz.html | BYGONE DAYS OF JAZZ | True | By John S. Wilson | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/portuguez-triumphs-over-jesse-turner.html | PORTUGUEZ TRIUMPHS OVER JESSE TURNER | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/harold-s-turner.html | HAROLD S. TURNER | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/rossolimo-stays-in-chess-lead-tie-french-ace-defeats-warner-for-50.html | ROSSOLIMO STAYS IN CHESS LEAD TIE; French Ace Defeats Warner for 5-0 Score in Open Play -- Evans, Sherwin Draw | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/report-lists-299-ships-hauling-military-cargoes.html | Report Lists 299 Ships Hauling Military Cargoes | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/wagners-ring-1953-version-several-radical-changes-in-bayreuth.html | WAGNER'S 'RING' -- 1953 VERSION; Several Radical Changes In Bayreuth Production Stir a Controversy | True | By Henry Pleasants | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/phlox-can-take-it-pests-and-disease-rarely-gain-serious-foothold.html | PHLOX CAN TAKE IT; Pests and Disease Rarely Gain Serious Foothold | True | By Martha Pratt Haislip | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/jane-bridgmans-nuptials.html | Jane Bridgman's Nuptials. | True | Special to THE NZW YORK TIMgS. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/senior-year-cross-my-heart-by-naomi-john-sellers-280-pp-new-york.html | Senior Year; CROSS MY HEART. By Naomi John Sellers. 280 pp. New York: Double-day & Co. $2.75. | True | E. L. B. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/war-ii-hero-dies-in-korea-capt-cloutman-who-captured-1800-germans.html | WAR II HERO DIES IN KOREA; Capt. Cloutman Who Captured 1,800 Germans Was Prisoner | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/ilahnharris.html | Ilahn--Harris | True | Special to THg Nv YORK TIMr. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/tr-nweds-mildred-_agneri-cathedral-ceremony-.html | T.R. NWEDS MILDRED ?_AGNERI; Cathedral Ceremony ! | True | Special to TIE NgW No TIMgS. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/reade-tv-station-begun-ground-is-broken-in-jersey-for.html | READE TV STATION BEGUN; Ground Is Broken in Jersey for Ultra-High-Frequency Tower | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/n-b-a-suspends-johnson-light-heavyweight-banned-for-failing-to-box.html | N. B. A. SUSPENDS JOHNSON; Light Heavyweight Banned for Failing to Box in Milwaukee | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/egypt-and-turkey-sign-pact.html | Egypt and Turkey Sign Pact | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/avy-a10ee____-s-peai-capt-wilbur-r-van-auken-40-years-in-service.html | .AvY A!..10.EE____. s pEA.I; Capt. Wilbur R. Van Auken, 40} Years in Service, Was 71 I | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/brazil-sending-art-to-france.html | Brazil Sending Art to France | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/hogan-triumphs-in-sail-takes-indian-harbor-event-sheldon-wins-at.html | HOGAN TRIUMPHS IN SAIL; Takes Indian Harbor Event -- Sheldon Wins at Riverside | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/paul-matth-ews.html | PAUL MATTH EWS | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/augustineanderson.html | Augustine--Anderson | True | Special to THE NEW YOEE TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/formosa-dealer-named.html | Formosa Dealer Named | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/u-s-seeking-engineers-air-force-to-screen-applicants-here-for.html | U. S. SEEKING ENGINEERS; Air Force to Screen Applicants Here for Overseas Work | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/for-korean-children.html | FOR KOREAN CHILDREN | True | LENORE SORIN | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/loans-for-stranded-tourists.html | Loans for Stranded Tourists | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/a-british-cartoonist-looks-at-the-atom-race.html | A BRITISH CARTOONIST LOOKS AT THE ATOM RACE | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/southern-ways-with-okra.html | Southern Ways With Okra | True | By Jane Nickerson | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/adenauer-charges-foes-got-red-cash-asserts-east-german-fund-backs.html | ADENAUER CHARGES FOES GOT RED CASH; Asserts East German Fund Backs Some Social Democrats Unknown to Party | True | By M. S. Handler | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/new-vicar-for-island-church.html | New Vicar for Island Church | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/excise-tax-fought-by-wire-services-communications-aides-open.html | EXCISE TAX FOUGHT BY WIRE SERVICES; Communications Aides Open Campaign to End or Adjust 'Discriminatory' Levies | True | By Thomas P. Swift | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/1953-cotton-loans-may-double-1952s-estimates-of-domestic-output.html | 1953 COTTON LOANS MAY DOUBLE 1952'S; Estimates of Domestic Output Placed at 20,000,000 Bales, With 20% of it Impounded | True | By J. H. Carmical | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/miss-cone-swim-victor-takes-metropolitan-aau-300-meter-medley.html | MISS CONE SWIM VICTOR; Takes Metropolitan A.A.U. 300- Meter Medley Championship | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/records-cantatas-six-more-of-bachs-choral-works-arrive-four-of-them.html | RECORDS: CANTATAS; Six More of Bach's Choral Works Arrive -- Four of Them for the First Time | True | R. P. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/sportsmens-holiday-in-eastern-switzerland-rates-are-low-and-the.html | SPORTSMEN'S HOLIDAY IN EASTERN SWITZERLAND !; Rates Are Low and the Weather Is Fine For End-of-the-Season Vacationists | True | By Walter Hackett | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/massapequa-wins-20-beats-e-northport-for-southern-n-y-little-league.html | MASSAPEQUA WINS, 2-0; Beats E. Northport for Southern N. Y. Little League Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/soviet-air-show-again-put-off.html | Soviet Air Show Again Put Off | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/railroads-new-cars-bedroom-units-put-in-service-by-illinois-central.html | RAILROADS: NEW CARS; Bedroom Units Put in Service by Illinois Central Provide Roomier Quarters | True | By Ward Allan Howe | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/son-to-mrs-edward-m-sachsi.html | Son to Mrs. Edward M. SachsI | True | | 1981-06-19 | RE0000094574 | B00000429873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/mrs-du-pont-bows-to-miss-fry-at-net-akron-player-reaches-final-of.html | MRS. DU PONT BOWS TO MISS FRY AT NET; Akron Player Reaches Final of Essex Tournament -- Miss Connolly Victor, 6-4, 6-3 | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/king-hits-98-of-100-for-traps-victory-greensboro-man-triumphs-in.html | KING HITS 98 OF 100 FOR TRAPS VICTORY; Greensboro Man Triumphs in Vandalia Handicap Shoot -- Four Tie for Second | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | R. E. B. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/credit-for-guardsme-service-in-state-will-hel-toward-high-school.html | CREDIT' FOR GUARDSME; Service in State Will Hel Toward High School Diploma | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/eat-hearty-and-die-galatea-by-james-m-cain-242-pp-new-york-alfred-a.html | Eat Hearty And Die!; GALATEA. By James M. Cain, 242 pp. New York: Alfred A. Knopf. $3. | True | By David Dempsey | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/p-o-w-tent-city-pushed-will-house-23000-of-foe-who-refuse-to-be.html | P. O. W. TENT CITY PUSHED; Will House 23,000 of Foe Who Refuse to Be Repatriated | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/gordien-takes-discus-throw.html | Gordien Takes Discus Throw | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/reillyzobell.html | Reilly--ZoBell | True | Special to T N( YO2K Tiazs, | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/adcocks-home-run-for-braves-enables-spahn-to-register-victory-over.html | Adcock's Home Run for Braves Enables Spahn to Register Victory Over Cubs; CHURCH IS CHARGED WITH 2-0 SETBACK | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/judybrooks-special-to-ngw-no-tm.html | JudyBrooks; Special to Ngw No T[M. | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/potofsky-sees-unity-of-2-labor-groups.html | POTOFSKY SEES UNITY OF 2 LABOR GROUPS | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/to-tropical-mexico-new-road-and-a-dam-open-lush-country-which-few.html | TO TROPICAL MEXICO; New Road and a Dam Open Lush Country Which Few Tourists Have Ever Seen | True | By Flora Lewis | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/nuclear-reaction-set-without-hit-experiments-at-mit-show-that.html | NUCLEAR REACTION SET WITHOUT 'HIT'; Experiments at M.I.T. Show That Particles Can Produce Energy by Contiguity | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/u-n-coverage.html | U. N. COVERAGE | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/10-in-britain-die-in-rail-collision-58-injured-as-two-speeding.html | 10 IN BRITAIN DIE IN RAIL COLLISION; 58 Injured as Two Speeding Commuter Trains Hit Head-On on Manchester Bridge | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/helen-todd-dead-suff-rik6e-leader-coworker-of-mrs-cart-helped.html | HELEN TODD DEAD; SUFF. Rik6E LEADER; Co-Worker of Mrs. Cart Helped Secure Low-Rent Housing for Greenwich Village Artists | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/communist-rumania-shows-gay-facade-to-visitors-bucharest-is-seen-on.html | COMMUNIST RUMANIA SHOWS GAY FACADE TO VISITORS; Bucharest Is Seen on Her Good Behavior With Plenty of Police in Attendance | True | By John MacCormag | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/merkels-horses-score-in-jumping-why-daddy-takes-title-grey-dawn.html | MERKELS HORSES SCORE IN JUMPING; Why Daddy Takes Title, Grey Dawn Reserve in Smithtown Show -- Hunter Dio Wins | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/eagles-win-before-14000.html | Eagles Win Before 14,000 | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/richard-k-duff.html | RICHARD K. DUFF | True | | 1981-06-19 | RE0000094574 | B00000429873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/103-he-has-eye-on-112-retired-grocer-hails-greens-as-the-key-to.html | 103, HE HAS EYE ON 112; Retired Grocer Hails Greens as the Key to Longevity | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/annapolis-bypass-temporary-route-near-the-bay-bridge-helps-to-speed.html | ANNAPOLIS BYPASS; Temporary Route Near the Bay Bridge Helps to Speed Up Through Traffic | True | By E. John Long | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/route-1-project-put-off-jersey-delays-bayway-circle-cutthrough-at.html | ROUTE 1 PROJECT PUT OFF; Jersey Delays Bayway Circle Cut-Through at Elizabeth | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/flyer-six-sells-5-players.html | Flyer Six Sells 5 Players | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/campanella-gets-his-32d-homer-of-the-year-as-the-dodgers-defeat-the.html | Campanella Gets His 32d Homer of the Year as the Dodgers Defeat the Pittsburgh Pirates at Ebbets Field; FOUR HOMERS HELP | True | By Louis Effrat | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/teaching-about-religion-is-to-be-the-subject-of-a-project-in.html | ' Teaching About Religion' Is to Be the Subject Of a Project in Teacher-Training Institutions | True | By Gene Currivan | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/red-china-pledges-aid-to-north-korea-message-sent-to-kim-ii-sung.html | RED CHINA PLEDGES AID TO NORTH KOREA; Message Sent to Kim Il Sung, but Neither Mao Nor Chou Lists Extent of Rebuilding | True | By Henry R. Lieberman | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/radford-becomes-joint-chiefs-head-takes-oath-from-bradley-ridgway.html | RADFORD BECOMES JOINT CHIEFS HEAD; Takes Oath From Bradley -- Ridgway Is Sworn In to Succeed Collins | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/camp-hill-nine-takes-title.html | Camp Hill Nine Takes Title | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/hickey-to-join-army-clinic.html | Hickey to Join Army Clinic | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/4-ailing-g-i-s-here-from-korea-camps-all-have-tuberculosis-new-group.html | 4 AILING G. I.'S HERE FROM KOREA CAMPS; All Have Tuberculosis -- New Group, Mostly Litter Cases, Is Flown to the U. S. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/french-strikes-moderating-some-workers-going-back-french-walkouts.html | French Strikes Moderating; Some Workers Going Back; FRENCH WALKOUTS NOW LESS SERIOUS | True | By Henry Giniger | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/crippled-children-feted-75-from-new-york-are-guests-of-elks-in.html | CRIPPLED CHILDREN FETED; 75 From New York Are Guests of Elks in Southampton | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/agnes-smith-fiancee-of-macdonald-budd.html | AGNES SMITH FIANCEE OF MACDONALD BUDD | True | Special to Tins IEw YOP. E Tucks. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/phillies-win-52-after-41-setback-grissom-pitches-6-hitter-in-first.html | PHILLIES WIN, 5-2, AFTER 4-1 SETBACK; Grissom Pitches 6 - Hitter in First Game to Snap Giant 6-Game Losing Streak | True | By Joseph M. Sheehan | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/lehman-proposes-president-aid-bill-asks-place-in-administration.html | LEHMAN PROPOSES PRESIDENT AID BILL; Asks Place in Administration Program for His Measure to Replace Alien Act | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/drive-on-narcotics-pressed-in-turkey-law-providing-death-penalty.html | DRIVE ON NARCOTICS PRESSED IN TURKEY; Law Providing Death Penalty for Some Offenders May Be Strengthened by Assembly | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/standing-by-in-korea.html | Standing By In Korea | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/mrs-russell-hoagland.html | MRS. RUSSELL HOAGLA. ND | True | Special to THg NEW N0 Tzr.. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/france-on-strike.html | France on Strike | True | | 1981-06-19 | RE0000094574 | B00000429873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/forest-tract-loan-bill-signed.html | Forest Tract Loan Bill Signed | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/newport-to-build-large-high-school-eightstructure-plant-will-cost.html | NEWPORT TO BUILD LARGE HIGH SCHOOL; Eight-Structure Plant Will Cost $2,200,000 -- Contract Signed for Start in '54 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/major-sports-news.html | Major Sports News | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/new-gruenther-sheds-old-habits-staff-at-allied-headquarters-find.html | NEW GRUENTHER SHEDS OLD HABITS; Staff at Allied Headquarters Find General Is Able to Pay Attention to Big Details, Too | True | By Benjamin Welles | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/30000-laid-off-in-brazil.html | 30,000 Laid Off in Brazil | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/zoo-babies.html | Zoo Babies | True | By Dorothy Barclay | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/the-financial-week-prices-on-stock-market-ease-as-wheat-futures.html | THE FINANCIAL WEEK; Prices on Stock Market Ease as Wheat Futures Break Into New Low Ground | True | By John G. Forrest | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/gershwin-program-set-public-library-concert-to-be-held-tomorrow-in.html | GERSHWIN PROGRAM SET; Public Library Concert to Be Held Tomorrow in Bryant Park | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/52-years-with-city-quits-edwards-richmond-engineer-retires-at-age.html | 52 YEARS WITH CITY, QUITS; Edwards, Richmond Engineer, Retires at Age of 72 | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/2-french-2-moroccans-killed.html | 2 French, 2 Moroccans Killed | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/frances-badger-gains-title.html | Frances Badger Gains Title | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/50year-forecasts-tied-to-suns-heat-astrophysicist-says-there-is.html | 50-YEAR FORECASTS TIED TO SUN'S HEAT; Astrophysicist Says There Is Definite Link Between Solar Radiation and Weather | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/mathematics.html | MATHEMATICS | True | MARTIN TILLER | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/mexico-will-take-vast-hearst-ranch-one-million-acres-in-chihuahua.html | MEXICO WILL TAKE VAST HEARST RANCH; One Million Acres in Chihuahua Area to Become Small Farms -- Family to Receive Bonds | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/on-a-heroic-theme-british-convoy-escorts-and-crews-get-worthy.html | ON A HEROIC THEME; British Convoy Escorts and Crews Get Worthy Tribute in 'The Cruel Sea' | True | By A. H. Weiler | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/brownell-tours-wetback-border-he-finds-influx-shocking-opens.html | BROWNELL TOURS 'WETBACK' BORDER; He Finds Influx 'Shocking' -- Opens Extensive Meetings With Aides at All Levels | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/nuptials-are-held-for-anne-mahnken.html | NUPTIALS ARE HELD FOR ANNE MAHNKEN | True | Special to Ti 'TL'W YOI,,K 'nazs. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/controversial-mosaics.html | CONTROVERSIAL MOSAICS | True | A. B. L. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/writing-a-new-tax-law-poses-many-problems-several-disputed.html | WRITING A NEW TAX LAW POSES MANY PROBLEMS; Several Disputed Proposals Have to Face Government's Need for Money | True | By John D. Morris | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/sports-of-the-times-passing-observations.html | Sports of The Times; Passing Observations | True | By John Drebinger | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/mar6aret-willis-viarici-upstate-attended-by-five-at-weddin-in.html | MAR6ARET WILLIS ]VIA] {RIE]) UPSTATE; Attended by Five at Weddin in Buffalo to Henry Bischoff, School Registrar, Teacher | True | Special to THg NI;N YORK TIMZ.% | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/business-index-eases-in-week.html | Business Index Eases in Week | True | | 1981-06-19 | RE0000094574 | B00000429873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/5000-absentee-ballots-seen.html | 5,000 Absentee Ballots Seen | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/japanese-sardine-shipments-are-held-up-pending-verdict-on.html | Japanese Sardine Shipments Are Held Up Pending Verdict on Pilchard-Herring Issue; JAPANESE SARDINE IS A HERRING HERE{{{{ | True | By Burton Crane | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/rdiss-ann-merritt-larhmont-bridei-has-7-attendants-at-wedding-to.html | rdISS ANN MERRITT LAR{HMONT BRIDE{; Has 7 Attendants at Wedding to Richard W. P. Clinedinst, Student at Syracuse U, | True | Special to THZ NW YO TnZS. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/new-pledge-asked-in-saugatuck-flow-50-connecticut-residents-want.html | NEW PLEDGE ASKED IN SAUGATUCK FLOW; 50 Connecticut Residents Want Hydraulic Concern's 15-Year Agreement Continued | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/mrs-r-d-elwell-has-son.html | Mrs. R. D. Elwell Has Son | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/eisenhower-signs-indian-measures-but-criticizes-one-calls-on.html | EISENHOWER SIGNS INDIAN MEASURES BUT CRITICIZES ONE; Calls on Congress to Amend Court Jurisdiction Law -- Closes a Tax Loophole | True | By Anthony Leviero | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/morris-county-fair-to-open.html | Morris County Fair to Open | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/library-office-to-close-congress-unit-to-give-up-space-in-public.html | LIBRARY OFFICE TO CLOSE; Congress Unit to Give Up Space in Public Center Here | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/arab-league-asked-to-act.html | Arab League Asked to Act | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/college-internships-graduate-students-at-vassar-will-get-teaching.html | College Internships; Graduate Students at Vassar Will Get Teaching Experience | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/rheinlanderbaker.html | RheinlanderBaker | True | Special to THE NEW YO; TlrS. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/russias-people-as-ally.html | Russia's People as Ally | True | NIKON | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/princess-anne-is-3-years-picnic-cake-and-tricycle-race-mark-british.html | PRINCESS ANNE IS 3 YEARS; Picnic, Cake and Tricycle Race Mark British Royal Event | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/miss-welsh-15-wed-to-eugene-m-long.html | MISS WELSH 15 WED TO EUGENE M. LONG | True | pt, ctal to .Ngw YoPJ: T'rMgw. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/flawed-fulfillment-the-train-in-the-meadow-by-robert-nathan-178-pp.html | Flawed Fulfillment; THE TRAIN IN THE MEADOW. By Robert Nathan. 178 pp. New York: Alfred A. Knopf. $2.75. | True | By Sylvia Berkman | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/pharmacists-meet-today.html | Pharmacists Meet Today | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/modern-sculpture-sculpture-center-show-poses-questions.html | MODERN SCULPTURE; Sculpture Center Show Poses Questions | True | By Stuart Preston | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/visiting-composer-sir-william-walton-now-in-this-country-discusses.html | VISITING COMPOSER; Sir William Walton, Now in This Country, Discusses Problems of Modern Musician | True | By Olin Downes | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/meet-the-miticides-development-of-new-controls-spurred-by-increase.html | MEET THE MITICIDES; Development of New Controls Spurred By Increase in Mite Population | True | By Cynthia Westcott | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/leaving-the-comforts-of-home-and-liking-it.html | LEAVING THE COMFORTS OF HOME AND LIKING IT | True | By Sue and Henry Meyer | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/ison-to-mrs-w-v-bennett-jr.html | ISon to Mrs. W. V. Bennett Jr.! | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/state-without-an-executioner.html | State Without an Executioner | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/atricia-l-dav-idson-becomes-betrothed.html | ?ATRICIA L. DAV. IDSON BECOMES BETROTHED | True | Special To The New York Times | 1981-06-19 | RE0000094574 | B00000429873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/new-ideas-on-high-fidelity.html | NEW IDEAS ON 'HIGH FIDELITY' | True | By John Briggs | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/prairie-pioneers-howl-at-the-moon-by-robert-hogan-illustrated-by.html | Prairie Pioneers; HOWL AT THE MOON. By Robert Hogan. Illustrated by Frank Nicholas. 202 pp. Boston: Houghton Mifflin Company. $2.50. | True | MARJORIE FISCHER. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/6retta-palmer-author-6-dead-former-fashion-editor-of-the.html | 6RETTA PALMER, AUTHOR, 6, DEAD; Former Fashion Editor of The World-Telegram Hd Served } , as Foreign Correspondent | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/elizabeth-nine-gains-final.html | Elizabeth Nine Gains Final | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/the-debt-and-fiscal-policy.html | THE DEBT AND FISCAL POLICY | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/news-and-notes-gathered-from-the-studios-domestic-life-dominates.html | NEWS AND NOTES GATHERED FROM THE STUDIOS; Domestic Life Dominates New Programs -- 'Nineteen Eighty-four' on TV -- Items | True | By Val Adams | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/mrs-a-l-worthington-has-son1.html | Mrs. A. L. Worthington Has Son1 | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/miss-clevely-scores-in-sparta-horse-show.html | MISS CLEVELY SCORES IN SPARTA HORSE SHOW | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/personalities.html | Personalities | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/betsey-williams-to-become-bride-former-researchaide.html | BETSEY WILLIAMS TO BECOME BRIDE; Former ResearchAide atSloanKettering Institute Engaged to Dr. George Paul Hess | True | Special to THZ Nsw Yolu; TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/miss-moll-affianced-to-lieut-w-h-mleish.html | MISS MOLL AFFIANCED TO LIEUT. W. H. M'LEISH | True | Scial to Tr. Nzw Yoz: TiMr..s. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/kashmir-events-intensify-indiapakistan-hostility-moslems-blaming.html | KASHMIR EVENTS INTENSIFY INDIA-PAKISTAN HOSTILITY; Moslems, Blaming Nehru Government for Fall of Sheikh, Talk of Violence | True | By Robert Trumbull | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/automobiles-mission-highway-engineers-from-brazil-making-a-study-of.html | AUTOMOBILES: MISSION; Highway Engineers From Brazil Making A Study of American Road Building | True | By Bert Pierce | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/iyirginia-w-talbot-married-in-darien-smithalumna-is-bride-ofw-h.html | iYIRGINIA W. TALBOT MARRIED IN DARIEN,; ' Smith'Alumna Is Bride ofW. H. Harbaugh, a Teacher, in St. Luke's Church Ceremony | True | Special to Tns Nz',v YoP.:-:. TrM.S. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/bridge-tourney-plays-two-interesting-examples-from-national.html | BRIDGE: TOURNEY PLAYS; Two Interesting Examples From National Competition Just Ended in St. Louis | True | By Albert H. Morehead | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/five-oppose-dulles-on-tel-aviv-stand.html | FIVE OPPOSE DULLES ON TEL AVIV STAND | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/iron-vision-vanishes-for-canadian-county.html | IRON VISION VANISHES FOR CANADIAN COUNTY | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/donald-gordon-73-surbon-isdad-associate-and-consultant-at-hospitals.html | DONALD GORDON, 73, SURBON, ISDAD; Associate .and Consultant at Hospitals Here Was Honored for Blood Donor Work | True | Special to Tsr Nzw YoK TIM. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | G. C. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/more-ailing-g-is-land.html | More Ailing G. I.'s Land | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/raises-a-question.html | Raises a Question | True | HAROLD L. DORWIN. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/eagles-abolish-directors-post.html | Eagles Abolish Director's Post | True | | 1981-06-19 | RE0000094574 | B00000429873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/rhee-will-take-a-rest.html | Rhee Will Take a Rest | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/two-centuries-of-tradition-bagatelle-trial-gardens-in-paris-where.html | TWO CENTURIES OF TRADITION; Bagatelle Trial Gardens in Paris, Where Outstanding Roses Meet in Annual Competition, Has Historic Background | True | By Mary Noble | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/trabert-and-seixas-reach-final-in-newport-tennis-net-final-gained.html | Trabert and Seixas Reach Final in Newport Tennis; NET FINAL GAINED BY TRABERT, SEIXAS | True | By Allison Danzig | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/phoebe-l-6raham-i-wed-in-chappaqija1-gowned-n-ivory-in-or-her.html | PHOEBE L. 6RAHAM I WED IN CHAPPAQIJA1; ,Gowned in ivory S-in ,or Her, Marriage to R. K. Edwards, Who Is Yale Alumnus | True | Special to gw No Tuos.. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/employes-at-du-mont-to-get-pay-increase.html | EMPLOYES AT DU MONT TO GET PAY INCREASE | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/air-circles-score-cutbacks-in-c-a-a-owners-and-pilots-protesting.html | AIR CIRCLES SCORE CUTBACKS IN C. A. A.; Owners and Pilots Protesting Economy Slash in Towers and Safety Facilities | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/men-of-four-navies-busy.html | Men of Four Navies Busy | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/last-pipeline-link-across-u-b-opens-first-refinery-products-artery.html | LAST PIPELINE LINK ACROSS U. B. OPENS; First Refinery Products Artery Over the Continental Divide Reaches Salt Lake City | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/reunited-after-32-years-san-francisco-woman-53-flies-here-to-meet.html | REUNITED AFTER 32 YEARS; San Francisco Woman, 53, Flies Here to Meet Her Daughter | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/judith-gorfinkle-fiancee.html | Judith Gorfinkle Fiancee | True | Special to THE NEW YORK TrMEjS. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/police-in-newark-to-seek-500-rise-firemen-join-in-plan-to-petition.html | POLICE IN NEWARK TO SEEK $500 RISE; Firemen Join in Plan to Petition for Nov. 3 Referendum on Question of Salaries | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/congressmen-at-home-open-the-54-campaign-national-headquarters-also.html | CONGRESSMEN AT HOME OPEN THE '54 CAMPAIGN; National Headquarters Also Launch Their Battle for Control of the Senate and of the House | True | By W. H. Lawrence | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/mrs-zaharias-elected-to-texas-hall-of-fame.html | Mrs. Zaharias Elected To Texas Hall of Fame | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/victor-p-kennard-66-former-harvard-end.html | VICTOR P. KENNARD, 66, FORMER HARVARD END | True | Special to TH NEW NOP.K Tna'zs. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/lby-nuptials-i-for-joan-a-caltlt-w-r-or-marriag-to-lieut-george-w.html | LBY NUPTIALS'I FOR JOAN A. CAltlt/; ., w ,–r- ,or' Marriage to Lieut. George W. Rapp Jr. of Marines | True | Special to Tsm NEW Yol TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/dag-hammarskjold-sizes-up-his-u-n-job-the-secretary-general-he-must.html | Dag Hammarskjold Sizes Up His U. N. Job; The Secretary General -- he must be part prophet, part politician -- sees his post as one last link between a split world. | True | By A. M. Rosenthal | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/a-need-for-love.html | A Need for Love | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/higher-fare-is-changing-our-habits-daily-riders-find-new-travel.html | HIGHER FARE IS CHANGING OUR HABITS; Daily Riders Find New Travel Means, Casual Users Stay Home | True | By Milton Bracker | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/miss-ina-tterrelli-prospegtie-bride-dana-hall-alumna-betrothed-to.html | MISS INA T'TERRELLI PROSPEGT1/E BRIDE; Dana Hall Alumna Betrothed to Richard Calhoun Ransom, Graduate of Connecticut | True | Special to THE NW YO TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/some-new-trends-color-and-stereo-fields-gaining-popularity.html | SOME NEW TRENDS; Color and Stereo Fields Gaining Popularity | True | By Jacob Deschin | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/to-enforce-peace-resolution-on-disarmament-said-to-lack-safeguards.html | To Enforce Peace; Resolution on Disarmament Said to Lack Safeguards | True | EWING COCKRELA | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/illinois-survey-indicates-it-pays-to-have-children.html | Illinois Survey Indicates It Pays to Have Children | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/indians-in-canada-farm-prime-lands-conditions-on-alberta-reserve.html | INDIANS IN CANADA FARM PRIME LANDS; Conditions on Alberta Reserve Are Compared With Results of United States Policy | True | By J. Donald Adams | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/australian-team-held-to-275-runs-bedser-and-trueman-excel-for.html | AUSTRALIAN TEAM HELD TO 275 RUNS; Bedser and Trueman Excel for England as the Fifth Test Cricket Match Opens | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/fergusonhicks.html | Ferguson--Hicks | True | Soecial to Tg IK-W Yor TL-4F_. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/tito-confers-with-attlee.html | Tito Confers With Attlee | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/alpine-toll-rises-to-164-21-climbers-killed-last-week-more.html | ALPINE TOLL RISES TO 164; 21 Climbers Killed Last Week -- More Fatalities Feared | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/goldenfallenstein.html | Golden--Fallenstein | True | SptCll to Ti:E NEW YORK TLlrS, | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/143-die-234-missing-in-japanese-flood-thousands-of-homes-reported.html | 143 DIE, 234 MISSING IN JAPANESE FLOOD; Thousands of Homes Reported Under Water as Kizu River Bursts Dam Near Kyoto | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/rialto-gossip-a-slim-musical-calendar-for-the-initial-half-of.html | RIALTO GOSSIP; A Slim Musical Calendar for the Initial Half of Coming Season -- Other Items | True | By Lewis Funke | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/coach-stagg-is-91-today-footballs-grand-old-man-to-celebrate.html | COACH STAGG IS 91 TODAY; Football's Grand Old Man to Celebrate Birthday at Home | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/captives-were-extras-in-red-propaganda-films.html | Captives Were 'Extras' In Red Propaganda Films | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/u-s-airlift-speeds-ionian-quake-aid-6th-fleet-sets-up-rescue-runs.html | U. S. AIRLIFT SPEEDS IONIAN QUAKE AID; 6th Fleet Sets Up Rescue Runs by Plane and 'Copter in Vast Devastation of Islands | True | By Welles Hangen | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/weekes-scores-century-gets-111-as-brooklyn-defeats-staten-island.html | WEEKES SCORES CENTURY; Gets 111 as Brooklyn Defeats Staten Island Cricketers | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/follow-the-leader.html | FOLLOW THE LEADER | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/justic-m-talor-i-of-state-high-court.html | JUSTIC M. . TALOR I OF STATE HIGH COURT] | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/miss-ellen-hatch-becomes-fiaicee-rhode-island-design-graduatet-to.html | MISS ELLEN HATCH BECOMES FIAICEE; Rhode Island Design Graduatet to Be Bride of Robert Ernest ] Michaud, M, !. T. Alumnuj | True | Special to THE NZw Yov TIMT. S. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/coolidgebarnes.html | Coolidge--Barnes | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/a-key-to-hydrangeas.html | A KEY TO HYDRANGEAS | True | By Clarence E. Lewis | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/of-mama-aunt-etty-and-the-long-ago-period-piece-by-gwen-raverat.html | Of Mama, Aunt Etty and the Long Ago; PERIOD PIECE. By Gwen Raverat. Illustrated by the author. 282 pp. New York: W. W. Norton & Co. $3.75. | True | By Leo Lerman | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/new-limbs-for-old-a-test-with-newts-which-may-throw-light-on-cancer.html | New Limbs for Old; A Test With Newts Which May Throw Light on Cancer | True | | 1981-06-19 | RE0000094574 | B00000429873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/the-world-of-music-survey-reveals-new-york-season-will-be-off-to-a.html | THE WORLD OF MUSIC; Survey Reveals New York Season Will Be Off to a Later Start Than Last Year | True | By Ross Parmenter | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/mrs-fred-w-ayers.html | MRS. FRED W. AYERS | True | Special to TI qv Yo; TLr_S. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/g-o-p-hails-vote-for-wheat-curbs-aid-at-polls-seen-republicans-say.html | G. O. P. HAILS VOTE FOR WHEAT CURBS; AID AT POLLS SEEN; Republicans Say Growers Show Willingness to Adjust Crop Production to Demand | True | By William M. Blair | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/goose-khal-wins-san-diego-handicap-as-royal-serenade-15-runs-fourth.html | Goose Khal Wins San Diego Handicap as Royal Serenade, 1-5, Runs Fourth; UPSET IS RECORDED IN DEL MAR STAKE | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/moscow-trial-a-dark-drama-ghosts-from-party-purges-of-the-past.html | Moscow Trial: A Dark Drama; Ghosts from party purges of the past haunt the case of Lavrenti P. Beria. | True | By Godfrey Blunden | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/elephant-hunt-burma-boy-by-willis-lindquist-illustrated-by-nicolas.html | Elephant Hunt; BURMA BOY. By Willis Lindquist. Illustrated by Nicolas Mordvinoff. 96 pp. New York: Whittlesey House. $2. | True | ELLEN LEWIS BUELL | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/when-the-assembly-meets.html | WHEN THE ASSEMBLY MEETS | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/lillis-and-gassner-capture-speed-boat-events-at-buffalo-new-orleans.html | Lillis and Gassner Capture Speed Boat Events at Buffalo; NEW ORLEANS MAN SCORES 800 POINTS | True | By Clarence E. Lovejoy | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/drakes-bosn-the-dragon-in-new-albion-by-s-h-paxton-illustrated-by.html | Drake's Bo's'n; THE DRAGON IN NEW ALBION. By S. H. Paxton. Illustrated by John C. Wonseler. 213 pp. Boston: Little, Brown & Co. $2.75. | True | GEORGE A. WOODS. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/next-campaign.html | NEXT CAMPAIGN' | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/douglas-spurs-lawyers-justice-says-they-have-duty-to-defend.html | DOUGLAS SPURS LAWYERS; Justice Says They Have Duty to Defend 'Subversives' | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/glen-cove-awaits-next-morgan-move-action-to-force-elimination-of.html | GLEN COVE AWAITS NEXT MORGAN MOVE; Action to Force Elimination of 'Noises and Nuisances' Off His Land Hinted by Lawyer | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/some-were-murderers-fabian-of-the-yard-an-intimate-record-by-robert.html | Some Were Murderers; FABIAN OF THE YARD. An Intimate Record. By Robert Fabian. Illustrated. 208 pp. New York: British Book Centre. $2.75. | True | By Meyer Berger | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/soviet-consumer-gets-promises-few-products-but-malenkov-says-from.html | SOVIET CONSUMER GETS PROMISES, FEW PRODUCTS; But Malenkov Says From Now On Things Are Going to Be Different | True | By Harry Schwartz | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/dennehy-is-leader-in-us-team-trials-turns-in-only-faultless-ride.html | DENNEHY IS LEADER IN U. S. TEAM TRIALS; Turns in Only Faultless Ride During First Half of Tests to Pick Equestrian Squad | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/cape-colored-assail-malans-bid-on-vote.html | CAPE COLORED ASSAIL MALAN'S BID ON VOTE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/sam-caldweli.html | SAM CALDWELI | True | | 1981-06-19 | RE0000094574 | B00000429873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/boom-for-the-bard-reissue-of-plays-and-revivals-prove-the.html | BOOM FOR THE BARD; Reissue of Plays and Revivals Prove The Popularity of Shakespeare | True | By Brooks Atkinson | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/phillipskoehler.html | ]PhillipsKoehler | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/edmonton-victor-2816-vessels-paces-triumph-over-toronto-football.html | EDMONTON VICTOR, 28-16; Vessels Paces Triumph Over Toronto Football Team | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/study-to-develop-wide-u-s-policies-special-commission-appointed-for.html | STUDY TO DEVELOP WIDE U. S. POLICIES; Special Commission Appointed for Survey of Foreign Trade to Cover Extensive Area | True | By Brendan M. Jones | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/hurricane-blows-itself-out-to-sea-misses-nantucket-cape-cod-weather.html | HURRICANE BLOWS ITSELF OUT TO SEA; Misses Nantucket, Cape Cod -- Weather Turns Clear and More of Same Is Due Today | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/howehumm-reach-links-semifinals-set-back-van-nostrandstokes-in-mann.html | HOWE-HUMM REACH LINKS SEMI-FINALS; Set Back Van Nostrand-Stokes in Mann Tourney on 19th -- Nelson-Neu Duo Gains | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/cunard-sets-8day-mark-9330-passengers-in-and-out-of-port-is-record.html | CUNARD SETS 8-DAY MARK; 9,330 Passengers In and Out of Port Is Record for Line | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/fire-destroys-bronx-rail-station-ties-up-harlem-division-2-hours.html | Fire Destroys Bronx Rail Station; Ties Up Harlem Division 2 Hours; RAIL STATION FIRE DISRUPTS SERVICE | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/new-afl-leadership-charts-a-firm-course-strong-action-is-taken-in.html | NEW A.F.L. LEADERSHIP CHARTS A FIRM COURSE; Strong Action Is Taken in the Face Of Opposition of Powerful Union | True | By Stanley Levey | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/now-the-un.html | Now the U.N. | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/citys-waterfront-facing-a-long-period-of-troubles-action-of-the-a-f.html | CITY'S WATERFRONT FACING A LONG PERIOD OF TROUBLES; Action of the A. F. L. Will Not Solve Any Of the Immediate Problems of the Port | True | By George Horne | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/sloop-annie-takes-international-class-race-in-regatta-at-port.html | Sloop Annie Takes International Class Race in Regatta at Port Washington; M'NARY TRIUMPHS IN TEST ON SOUND | True | By William J. Briordy | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/miss-pickles-fiancee-graduate-of-radcliffe-engaged-to-vernon-lee.html | MISS PICKLES FIANCEE; Graduate of Radcliffe Engaged to Vernon Lee Thunem | True | Special to Ta Nv YOP, K T[Mus. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/congress.html | CONGRESS | True | GEORGE TRAMONTANA | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/cardinals-15-hits-rout-redlegs-104-haddix-scores-15th-victory-as-st.html | CARDINALS' 15 HITS ROUT REDLEGS, 10-4; Haddix Scores 15th Victory as St. Louis Ends Losing Streak at 3 Contests | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/greek-girl-6-comes-here-wyoming-couple-will-adopt-her-congress.html | GREEK GIRL, 6, COMES HERE; Wyoming Couple Will Adopt Her -- Congress Gives Aid | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/no-rest-for-the-weary-in-washington-summer-governments-business.html | NO REST FOR THE WEARY IN WASHINGTON SUMMER; Government's Business Must Go On While President, Congress Are Away | True | By Luther A. Huston | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/mathias-reported-irked-to-quit-college-football.html | Mathias Reported Irked, To Quit College Football | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/names-of-209-more-who-died-in-korea-prisons.html | Names of 209 More Who Died in Korea Prisons | True | | 1981-06-19 | RE0000094574 | B00000429873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/list-of-u-s-prisoners-freed-in-korea.html | List of U. S. Prisoners Freed in Korea | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/millershulman.html | Miller--Shulman | True | .pecial to Txz Nzw YORK TIM. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/319-north-koreans-injured-in-rioting-on-way-to-release-communists.html | 319 NORTH KOREANS INJURED IN RIOTING ON WAY TO RELEASE; Communists in Trucks Provoke South Koreans and Are Pelted by Barrage of Stones | True | By Lindesay Parrott | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/record-223-golfers-set-for-jr-tourney.html | RECORD 223 GOLFERS SET FOR JR. TOURNEY | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/col-c-a-glentworth.html | COL. C. A. GLENTWORTH | True | Special to T NEW YORK TtMS. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/nixon-starts-studying-for-promotion-by-navy.html | Nixon Starts Studying For Promotion by Navy | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/goodby-to-isaac-newton-the-common-sense-of-science-by-j-bronowski.html | Good-by to Isaac Newton; THE COMMON SENSE OF SCIENCE. By J. Bronowski. 154 pp. Cambridge: Harvard University Press. $2. | True | By Waldemar Kaempffert | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/son-to-mrs-irving-choban.html | Son to Mrs. Irving Choban | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/negro-baseball-game-today.html | Negro Baseball Game Today | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/fish-have-housing-problem.html | Fish Have Housing Problem | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/u-s-far-east-policies-meet-major-test-in-u-n-important-powers-will.html | U. S. FAR EAST POLICIES MEET MAJOR TEST IN U. N.; Important Powers Will Oppose Lodge On the Plan for Korea Conference | True | By Thomas J. Hamilton | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/curb-off-winter-league-cuba-removes-baseball-loop-from-commission.html | CURB OFF WINTER LEAGUE; Cuba Removes Baseball Loop From Commission Control | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/blind.html | BLIND? | True | DAVID E. RAY | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/joseph-f-wixted.html | JOSEPH F. WIXTED | True | SPecia3. to THE J.'V YOK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/japan-marks-war-surrender.html | Japan Marks War Surrender | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/intelligence-in-economy.html | INTELLIGENCE IN ECONOMY | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/hesse-bars-exnazis-campaign.html | Hesse Bars Ex-Nazi's Campaign | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/the-mail-pouch-playing-for-fun.html | THE MAIL POUCH: PLAYING FOR FUN | True | MRS. EDWIN MCCOLLISTER. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/william-straub.html | WILLIAM STRAUB | True | speci to THE zw t'or Tzs. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/milwaukee-man-heads-eagles.html | Milwaukee Man Heads Eagles | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/new-economy-era-hailed-by-bridges-senator-says-republican-team-has.html | NEW ECONOMY ERA' HAILED BY BRIDGES; Senator Says Republican 'Team' Has Paved the Way for a Balanced Budget | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/new-milling-machine-offered.html | New Milling Machine Offered | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/mrs-l-p-harrison-dies-richmond-woman-worked-since-1916-raising.html | MRS. L. P. HARRISON DIES; Richmond Woman Worked Since 1916 Raising Funds for Lepers | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/mrs-gundling-wins-swim.html | Mrs. Gundling Wins Swim | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/some-see-war-inevitable.html | Some See War Inevitable | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/smart-gamblers-dont-gamble-sagebrush-casinos-the-story-of-legal.html | Smart Gamblers Don't Gamble; SAGEBRUSH CASINOS: The Story of Legal Gambling in Nevada. By Oscar Lewis. 256 pp. New York: Doubleday & Co. $3.50. | True | By Gladwin Hill | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/wood-field-and-stream-white-marlin-are-providing-excellent-sport.html | Wood, Field and Stream; White Marlin Are Providing Excellent Sport for Anglers Out of Beach Haven | True | By Frank M. Blunk | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/aussieschinese-draw-33.html | Aussies-Chinese Draw, 3-3 | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/closeup-of-a-great-nonconformist-portrait-of-andre-gide-a-critical.html | Close-Up of a Great Non-Conformist; PORTRAIT OF ANDRE GIDE. A Critical Biography. By Justin O'Brien. Illustrated. 390 pp. New York: Alfred A. Knopf. $6. | True | By Charles J. Rolo | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/k2-camp-at-25000-feet-us-expedition-on-kashmir-peak-ready-for-final.html | K2 CAMP AT 25,000 FEET; U.S. Expedition on Kashmir Peak Ready for Final Ascent | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/a-h-wadell.html | A. H. WADELL | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/the-question-of-sincerity-two-studies-in-virtue-by-christopher.html | The Question of Sincerity; TWO STUDIES IN VIRTUE. By Christopher Sykes. Illustrated. 256 pp. New York: Alfred A. Knopf. $4. | True | By James Burnham | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/l0-lbowtz-a-bdi-former-n-y-u-student-s-wedi-to-ralph-f-keil-at.html | L,.0. LBow,Tz A B,;Dl; Former N. Y. U. Student !s Wedl to Ralph F. Keil at Waldorf I | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/transport-skipper-dead-capt-n-c-lovegrove-56-was-marine-aide-during.html | TRANSPORT SKIPPER DEAD; Capt. N. C. Lovegrove, 56, Was Marine Aide During War | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/accord-is-reached-in-shipyard-dispute.html | ACCORD IS REACHED IN SHIPYARD DISPUTE | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/the-heart-beats-on-the-sounding-brass-by-edythe-latham-465-pp.html | The Heart Beats On; THE SOUNDING BRASS. By Edythe Latham. 465 pp. Boston: Little, Brown & Co. $4.50. | True | By Paul Green | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/paper-output-ratio-off-slightly.html | Paper Output Ratio Off Slightly | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/tennis-trophy-to-u-s-senior-team-defeats-canadians-and-gains-gordon.html | TENNIS TROPHY TO U. S.; Senior Team Defeats Canadians and Gains Gordon Award | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/theeshughes.html | Thees--Hughes | True | Special to THE NEW YORK 'rIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/experience-of-violinist.html | Experience of Violinist | True | ALVIN S. HOPPING. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/apartment-house-for-elizabeth.html | Apartment House for Elizabeth | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/eastland-to-run-again.html | Eastland to Run Again | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/i-b-m-pistol-team-high-passaic-club-second-in-police-tournament-at.html | I. B. M. PISTOL TEAM HIGH; Passaic Club Second in Police Tournament at Teaneck | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/this-is-baseballs-mediocre-age-the-golden-ear-is-gone-laments.html | This Is Baseball's Mediocre Age'; The 'golden ear' is gone, laments Southpaw Henry Wiggen of the Mammoths. Fans would sooner see the home club lose 11 -- 10 than win 1 -- 0. | True | By Mark Harris | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/perfect-game-pitched-cuevas-first-mexican-league-hurler-to-perform.html | PERFECT GAME PITCHED; Cuevas First Mexican League Hurler to Perform Feat | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/soviet-eases-travel-ban-britons-wife-gets-permission-to-leave-with.html | SOVIET EASES TRAVEL BAN; Briton's Wife Gets Permission to Leave With 7-Year-Old Son | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/atalanta-victor-over-gay-grecque-ties-track-mark-at-atlantic-city.html | ATALANTA VICTOR OVER GAY GRECQUE; Ties Track Mark at Atlantic City as Records Are Set in Attendance, Wagering | True | By Michael Strauss | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/g-e-tourist-back-with-story-of-pope-tell-how-pontiff-stood-on-chair.html | G. E. TOURIST BACK WITH STORY OF POPE; Tell How Pontiff Stood on Chair at Request of Woman to Get Better View of Visitors | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/8th-air-safety-talk-held.html | 8th Air Safety Talk Held | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/home-economics-use-as-peace-aid-urged.html | HOME ECONOMICS' USE AS PEACE AID URGED | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/four-head-for-home.html | Four Head for Home | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/typhoon-bypasses-okinawa.html | Typhoon By-Passes Okinawa | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/flier-to-see-governors-conrad-will-visit-all-states-to-mark.html | FLIER TO SEE GOVERNORS; Conrad Will Visit All States to Mark Aviation Celebration | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/light-on-the-poets-waste-land-randall-jarrells-critical-essays.html | LIGHT ON THE POET'S WASTE LAND; Randall Jarrell's Critical Essays Probe The Past and the Future of the Moderns | True | By Delmore Schwartz | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/need-for-amateurs-stressed.html | Need for Amateurs Stressed | True | MURIEL KEENER. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/miss-jable-vqalker-engaged-to-marry-art-student-will-become-bride.html | MISS JAblE VqALKER ENGAGED TO MARRY; Art Student Will Become Bride of James Stevenson, Yale Graduate, Ex-Officer | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/diana-lee-affianced-1-to-donald-harrison.html | DIANA LEE AFFIANCED 1 TO DONALD HARRISON | True | Special to TI NEW YOIL TLMZ.. ! | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/charles-j-love.html | CHARLES J. LOVE | True | Special to THE NEW YORK TI.Ig5. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/din-din-and-friend-canary-yellow-by-helen-lorraine-hultz.html | Din Din and Friend; CANARY YELLOW. By Helen Lorraine Hultz. Illustrated by Jane Castle. 160 pp. New York: Abingdon-Cokesbury Press. $2. | True | PAT CLARK. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/lincoln-illinois-sets-centennial-town-christened-by-lawyer-before.html | LINCOLN, ILLINOIS, SETS CENTENNIAL; Town Christened by Lawyer Before He Became President Starts Celebration Aug. 29 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/senator-of-ceylon-studies-u-s-farms-visiting-woman-legislator-will.html | SENATOR OF CEYLON STUDIES U. S. FARMS; Visiting Woman Legislator Will Spend the Week in Up-State New York | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/hand-weighs-g-o-p-bid-jersey-state-senator-considers-offer-of-cases.html | HAND WEIGHS G. O. P. BID; Jersey State Senator Considers Offer of Case's Congress Seat | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/pella-organizes-a-cabinet-in-italy-de-gasperi-is-omitted-from-slate.html | PELLA ORGANIZES A CABINET IN ITALY; De Gasperi Is Omitted from Slate Headed by Financial Expert, Who Takes 3 Posts | True | By Arnaldo Cortesi | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/young-fishermen-to-vie-2400-already-entered-in-city-contests-to-be.html | YOUNG FISHERMEN TO VIE; 2,400 Already Entered in City Contests to Be Held Aug. 26 | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/kashmir-reports-assailed-by-nehru-he-denies-indias-troops-shot-down.html | KASHMIR REPORTS ASSAILED BY NEHRU; He Denies India's Troops Shot Down Moslems -- Pleads for Warm Welcome to Ali | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/merlo-morea-in-final.html | Merlo, Morea in Final | True | | 1981-06-19 | RE0000094574 | B00000429873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/body-is-found-in-rapids-jonathan-wainhouse-son-of-un-aide-was-on.html | BODY IS FOUND IN RAPIDS; Jonathan Wainhouse, Son of U.N. Aide, Was on Canadian Trip | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/lorraine-williams-wins-defeats-patsy-palmer-64-64-in-kalamazoo.html | LORRAINE WILLIAMS WINS; Defeats Patsy Palmer, 6-4, 6-4, in Kalamazoo Tennis Final | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/castor-oil-taking-on-many-tasks-more-farmers-urged-to-grow-the-bean.html | Castor Oil Taking On Many Tasks; More Farmers Urged to Grow the Bean to Help Meet Demand | True | By Jack R. Ryan | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/olivier-sings.html | Olivier Sings | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/prodigals-return-the-missing-years-by-patricia-mcgerr-319-pp-new.html | Prodigal's Return; THE MISSING YEARS. By Patricia McGerr. 319 pp. New York: Doubleday & Co. $3.50. | True | ANDREA PARKE. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/malenkov-holds-russia-to-course-stalin-set-speech-shows-foreign.html | MALENKOV HOLDS RUSSIA TO COURSE STALIN SET; Speech Shows Foreign Policy Aim Still Is to Build Up Soviet Power and To Divide the Western Allies | True | By C. L. Sulzberger | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/germans-helping-india-build-mills-krupp-a-signer-of-contract-in.html | GERMANS HELPING INDIA BUILD MILLS; Krupp a Signer of Contract in Bonn for Constructing and Financing Steel Plant | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/bradley-takes-over-tomorrow-as-head-of-bulova-research-in-10000000.html | Bradley Takes Over Tomorrow as Head Of Bulova Research in $10,000,000 Plant; BRADLEY TO BEGIN HIS JOB AT BULOVA | True | By William M. Freeman | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/book-is-asked-to-reelect-byrnes-to-right-carolina.html | Book Is Asked to Re-elect Byrnes to Right Carolina | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/james-r-hallock.html | JAMES R. HALLOCK | True | Special to T; Nv ZoP. x Tn.. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/kuykendall-in-mexican-post.html | Kuykendall in Mexican Post | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/north-korea-thanks-moscow.html | North Korea Thanks Moscow | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/driving-courses-urged-teenage-champions-say-this-would-cut.html | DRIVING COURSES URGED; Teen-Age Champions Say This Would Cut Accidents | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/hirshman-tennis-victor-malverne-lad-beats-cranis-for-metropolitan.html | HIRSHMAN TENNIS VICTOR; Malverne Lad Beats Cranis for Metropolitan Junior Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/pronto-don-scores-at-westbury-to-set-trotters-world-moneywinning.html | Pronto Don Scores at Westbury to Set Trotters' World Money-Winning Record; HAYES ACRES STAR WINS BEFORE 35,048 | True | By William J. Flynn | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/ibly-e-abbott-student-iarried-bride-is-escorted-by-father-at.html | ,IB.L.,.Y E, ABBOTT, STUDENT IARRIED; Bride Is Escorted by Father at Wedding in Scarsdale to Selden B. Carter | True | Special to Tag Nv _'oP TIMr. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/his-masterpiece.html | HIS MASTERPIECE | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/new-issues.html | NEW ISSUES | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/penanmarsh.html | PenanMarsh | True | Specia,, to Ngv YOP-K TII. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/4-win-union-scholarships-transatlantic-fund-awards-are-for-study-in.html | 4 WIN UNION SCHOLARSHIPS; Trans-Atlantic Fund Awards Are for Study in Britain | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/the-world.html | THE WORLD | True | | 1981-06-19 | RE0000094574 | B00000429873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/seventythree-years-in-a-tantrum-dr-viper-the-querulous-life-of.html | Seventy-three Years in a Tantrum; DR. VIPER: The Querulous Life of Philip Thicknesse. By Philip Gosse. Illustrated. 332 pp. New York: British Book Centre. $4.50. | True | By Lillian de la Torre | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/bolivia-maps-school-reforms.html | Bolivia Maps School Reforms | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/nucleus-of-the-atom-is-found-to-be-some-trillions-of-times-denser.html | Nucleus of the Atom Is Found to Be Some Trillions of Times Denser Than Water | True | By Waldemar Kaempffert | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/showcase-theatre-offering-bill.html | Showcase Theatre Offering Bill | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/pingry-school-adds-4-trustees.html | Pingry School Adds 4 Trustees | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/4-missouri-dams-speed-basin-plan-2-are-almost-60-completed-others.html | 4 MISSOURI DAMS SPEED BASIN PLAN; 2 Are Almost 60% Completed, Others Are Being Pressed as Army Battles River | True | By Seth S. King | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/stamford-skippers-in-tie.html | Stamford Skippers in Tie | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/2-newspapers-returned-ecuador-had-seized-them-alleging-seditious.html | 2 NEWSPAPERS RETURNED; Ecuador Had Seized Them, Alleging Seditious Activity | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/which-casanova.html | WHICH CASANOVA? | True | PAUL NETTL | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/the-dance-programs-schedule-for-new-london-shawn-at-jacobs-pillow.html | THE DANCE: PROGRAMS; Schedule for New London -- Shawn at Jacob's Pillow | True | By John Martin | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/2-u-s-officers-seized-landed-plane-by-mistake-in-soviet-zone-of.html | 2 U. S. OFFICERS SEIZED; Landed Plane by Mistake in Soviet Zone of Germany | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/g-g-hawku-to-marry-dorothy-m-whitaker.html | G. G. HAWKu TO MARRY DOROTHY M. WHITAKER | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/greek-aid-parley-called-red-cross-delegate-urges-gifts-i-be-sent-to.html | GREEK AID PARLEY CALLED; Red Cross Delegate Urges Gifts i Be Sent to Churches, Agencies | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/soft-coal-cargoes-on-lakes-at-peak-but-thousands-of-miners-are-idle.html | SOFT COAL CARGOES ON LAKES AT PEAK; But Thousands of Miners Are Idle and Operators Fear Shutdown at More Pits | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/cosmic-midway-carnival-by-berry-fleming-189-pp-philadelphia-j-b.html | Cosmic Midway; CARNIVAL. By Berry Fleming. 189 pp. Philadelphia: J. B. Lippincott Company. $3 | True | JOHN NERBER. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/east-german-asks-purging-of-unions-warnke-labor-chief-demands.html | EAST GERMAN ASKS PURGING OF UNIONS; Warnke, Labor Chief, Demands Weeding Out of Anti-Reds in Several Key Groups | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/treasure-chest.html | Treasure Chest | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/senator-potter-to-speak.html | Senator Potter to Speak | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Joseph Wood Krutch | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/firekilling-agent-in-production.html | Fire-Killing Agent in Production | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/in-the-middle.html | IN THE MIDDLE? | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/authors-query.html | Author's Query | True | KURT SINGER, | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/tax-court-is-upset-on-fiveyear-rule-appeals-bench-bars-extension-of.html | TAX COURT IS UPSET ON FIVE-YEAR RULE; Appeals Bench Bars Extension of Statute of Limitations in Wrong Income Deduction | True | By Godfrey N. Nelson | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/mackinac-pipeline-completed.html | Mackinac Pipeline Completed | True | | 1981-06-19 | RE0000094574 | B00000429873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/on-the-waterfront.html | ON THE WATERFRONT | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/nicaragua-names-envoy.html | Nicaragua Names Envoy | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/u-sbritish-accord-on-u-n-talk-nears-washington-said-to-agree-on.html | U. S.-BRITISH ACCORD ON U. N. TALK NEARS; Washington Said to Agree on Soviet Attendance if Peiping and Pyongyang So Wish | True | By Kathleen McLaughlin | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/seeded-stars-advance-johnson-no-1-and-sunderland-no-2-win-in-jersey.html | SEEDED STARS ADVANCE; Johnson, No. 1, and Sunderland, No. 2, Win in Jersey Tennis | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/44000-jewels-taken-in-park-ave-robbery.html | $44,000 JEWELS TAKEN IN PARK AVE. ROBBERY | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/more-violence-in-phone-strike.html | More Violence in Phone Strike | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/brooklyn-drainage-plan-610000-project-in-bensonhurst-to-help-clear.html | BROOKLYN DRAINAGE PLAN; $610,000 Project in Bensonhurst to Help Clear Beach Waters | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/aviation-helicopters-british-service-indicates-the-feasibility-of.html | AVIATION: HELICOPTERS; British Service Indicates the Feasibility Of Extending Inter-City Operations | True | By Bliss K. Thorne | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/resistance-to-cancer-age-of-mothers-is-found-to-be-an-influential.html | Resistance to Cancer; Age of Mothers Is Found to Be An Influential Factor | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/columbia-takes-title-to-116th-st.html | Columbia Takes Title to 116th St. | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/italian-boy-stops-whistling.html | Italian Boy Stops Whistling | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/cars-try-to-jam-speed-radar.html | Cars Try to 'Jam' Speed Radar | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/mcarthy-demands-inquiry-on-editor-bids-asne-call-r-wiggins-of-the.html | M'CARTHY DEMANDS INQUIRY ON EDITOR; Bids A.S.N.E. Call R. Wiggins of The Washington Post for 'Abuse' of Press Freedom | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/grambowhulse.html | GrambowHulse | True | pcia] IO THE NE%¢% 5.'ORK TIE. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/reisner-to-manage-riegelmans-drive-reisner-to-direct-riegelmans.html | Reisner to Manage Riegelman's Drive; REISNER TO DIRECT RIEGELMAN'S DRIVE | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/joseph-l-boden.html | JOSEPH L. BODEN | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/congo-white-group-opened-to-negroes-drive-is-on-to-unite-interests.html | CONGO WHITE GROUP OPENED TO NEGROES; Drive Is On to Unite Interests of Middle Class Without Consideration of Race | True | By Albion Ross | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/colt-takes-no-17-native-dancer-scores-by-5-12-lengths-dictar-next.html | COLT TAKES NO. 17; Native Dancer Scores by 5 1/2 Lengths -- Dictar Next at Saratoga | True | By James Roach | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/niiss-annehawkxns-wd-in-bronxnille-bride-of-joseph-f-stampferin.html | NIISS ANNEHAWKXNS WD IN BRONXNILLE; Bride of Joseph F. Stampfer,ir. in Dutch, Reformed Church -- Reception at Home | True | Special re, THE NEW YORg Tnazs. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/ison-to-mrs-robert-barbara-jri.html | iSon to Mrs. Robert Barbara Jr.I | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/out-for-lobster-touring-the-pots-with-a-maine-fisherman-is-a-new.html | OUT FOR LOBSTER; Touring the Pots With a Maine Fisherman Is a New Kind of Vacation Treat | True | By Stan Rowland Jr. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/seized-freighter-at-formosa.html | Seized Freighter at Formosa | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/rangers-card-4-exhibitions.html | Rangers Card 4 Exhibitions | True | | 1981-06-19 | RE0000094574 | B00000429873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/the-field-of-travel-many-resort-areas-making-preparations-to.html | THE FIELD OF TRAVEL; Many Resort Areas Making Preparations To Receive Off-Season Vacationists | True | By Diana Rice | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/paul-bunyan-gadget-swiftly-fells-trees.html | PAUL BUNYAN GADGET SWIFTLY FELLS TREES | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/the-tale-of-jasper-the-too-long-tail-by-t-v-w-carpenter-illustrated.html | The Tale of Jasper; THE TOO LONG TAIL By T. V. W. Carpenter. Illustrated by Campbell Grant. 22 pp. Boston: Houghton Mifflin Company. $1.50. | True | MARY LEE KRUPKA. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/storm-hits-star-regatta-4-boats-sunk-4-dismasted-and-2-disabled-in.html | STORM HITS STAR REGATTA; 4 Boats Sunk, 4 Dismasted and 2 Disabled in Title Event | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/the-basin.html | The Basin | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/uniting-central-europe-federation-to-deal-with-german-territorial.html | Uniting Central Europe; Federation to Deal With German Territorial Claims Discussed | True | ANTHONY PALECEK | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/successful-revue-minus-girls.html | SUCCESSFUL REVUE MINUS GIRLS | True | By J. C. Graham | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/costumers-to-meet-this-week.html | Costumers to Meet This Week | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/nursery-stock-with-a-seal-of-approval.html | NURSERY STOCK WITH A SEAL OF APPROVAL | True | By Hulda Tilton | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/a-weed-indeed.html | A WEED, INDEED | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/nixon-will-direct-panel-on-job-bias-eisenhower-picks-9-members-with.html | NIXON WILL DIRECT PANEL ON JOB BIAS; Eisenhower Picks 9 Members With Negro as Vice Chairman -- Meets Unit Wednesday | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/new-labor-council-set-up-a-f-l-c-i-o-and-independent-unions-in.html | NEW LABOR COUNCIL SET UP; A. F. L., C. I. O. and Independent Unions in Linden, N. J., Group | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/hennert-spamer.html | Hennert--Spamer | True | -special to THE 'EW YOK TIIEq. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/tv-to-spotlight-campus-activity.html | TV to Spotlight Campus Activity | True | G. C. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/area-projects-lag-at-san-francisco-development-plans-for-buy.html | AREA PROJECTS LAG AT SAN FRANCISCO; Development Plans for Bay Criticized -- Clash in Press Over New Crossings | True | By Lawrence E. Davies | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/motion-picture-activities-along-the-thames-english-flattered-by-new.html | MOTION PICTURE ACTIVITIES ALONG THE THAMES; English Flattered by New York Revival Bill -- Of Gregory Peck -- Other Items | True | By Stephen Watts | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/miss-minnie-p-stuart.html | MISS MINNIE P. STUART | True | Special to Nv YoP- .s. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/heads-junior-republic-drive.html | Heads Junior Republic Drive | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/camera-notes-practical-programs-given-by-color-division.html | CAMERA NOTES; Practical Programs Given By Color Division | True | | 1981-06-19 | RE0000094574 | B00000429873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/barriers-to-trade-money-restrictions-blamed-for-low-level-of.html | Barriers to Trade; Money Restrictions Blamed for Low Level of Foreign Imports | True | WALTER SULZBACH | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/president-makes-friend-of-a-little-polish-orphan.html | President Makes Friend Of a Little Polish Orphan | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/carol-ann-winston-fiancee-of-veteran.html | CAROL ANN WINSTON . FIANCEE OF VETERAN | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/christianson-is-victor-milwaukee-skipper-sails-to-u-s-onedesign.html | CHRISTIANSON IS VICTOR; Milwaukee Skipper Sails to U. S. One-Design Title | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/south-koreans-boisterous.html | South Koreans Boisterous | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/dies-in-30foot-fall-from-tree.html | Dies in 30-Foot Fall From Tree | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/mrs-r-m-livingston-has-son-l.html | .Mrs. R. M. Livingston Has Son l | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/knowland-warns-on-red-china-in-un-in-talk-to-coast-republicans-he-s.html | KNOWLAND WARNS ON RED CHINA IN U.N.; In Talk to Coast Republicans, He Says U. S. 'Goes Out' if Communists Get Seat | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/what-to-look-for-in-a-nursery-school.html | What to Look For in a Nursery School | True | By Dorothy Barclay | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/steeler-aerials-down-bears-2910-finks-passing-paces-victors-in.html | STEELER AERIALS DOWN BEARS, 29-10; Finks' Passing Paces Victors in Exhibition -- Colts Bow to Eagles by 10 to 7 | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/behind-frances-strikes-a-low-living-standard-many-workers-are-hard.html | BEHIND FRANCE'S STRIKES: A LOW LIVING STANDARD; Many Workers Are Hard Pressed to Feed and Clothe Their Families | True | By Henry Giniger | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/mossadegh-terms-majlis-dissolved-premier-asks-shah-to-order-new.html | MOSSADEGH TERMS MAJLIS DISSOLVED; Premier Asks Shah to Order New Elections as Diehard Deputies Refuse to Quit | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/new-light-on-the-atom.html | NEW LIGHT ON THE ATOM | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/toward-maturity.html | TOWARD MATURITY | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/the-nation.html | THE NATION | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/ham-links-2-thugs-to-jewel-robbery-theft-of-meat-adds-them-to.html | HAM LINKS 2 THUGS TO JEWEL ROBBERY; Theft of Meat Adds Them to Rogues' Gallery, Leading to Arrest as Hold-Up Men | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/thomas-m-obrien-jr.html | THOMAS M. O'BRIEN JR. | True | Special to THE N;W YORK TZMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/escaped-gis-listed.html | Escaped G.I.'s Listed | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/markslevy.html | Marks---Levy | True | Spectal o T Nw Yoi Tns. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/awards-are-given-at-berkshire-fete-two-violinists-cellist-and.html | AWARDS ARE GIVEN AT BERKSHIRE FETE; Two Violinists, 'Cellist and Composer Honored at Last Concert by Students | True | By Howard Taubman | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/dawson-honored-for-allstar-play-halfback-named-most-valuable.html | DAWSON HONORED FOR ALL-STAR PLAY; Halfback Named Most Valuable Performer in Contest With Lion Eleven at Chicago | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/william-l-onei.html | WILLIAM L. O'NEI!-; | True | Special to THE NlrW Yoa. TnMZS. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/news-and-events-shade-tree-conference-other-activities.html | NEWS AND EVENTS; Shade Tree Conference -- Other Activities | True | | 1981-06-19 | RE0000094574 | B00000429873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/news-of-the-world-of-stamps-fortytwo-philatelic-bills-offered-by.html | NEWS OF THE WORLD OF STAMPS; Forty-two Philatelic Bills Offered by Congress Since January | True | By Kent B. Stiles | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/tubeless-tire-output-spurts.html | Tubeless Tire Output Spurts | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/sailing-of-437-from-inchon.html | Sailing of 437 From Inchon | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/jane-nuckmanengaged.html | Jane Nuckman"Engaged | True | Special to TH NEW YORK Tx[ES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/worthington-corp-to-expand.html | Worthington Corp. to Expand | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/a-notorious-failure-in-the-larger-affairs-of-man-memoirs-by-franz.html | A Notorious Failure in the Larger Affairs of Men; MEMOIRS. By Franz von Papen. Translated from the German by Brian Connell. 634 pp. Illustrated. New York: E. P. Dutton & Co. $6.50. | True | By Shepard Stone | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/camera-row-graphic-70-introduced-at-p-s-a-session.html | CAMERA ROW; Graphic 70 Introduced At P. S. A. Session | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/another-green-oasis-in-manhattan.html | ANOTHER GREEN OASIS IN MANHATTAN | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/oxalis-favorite-the-year-around.html | OXALIS: FAVORITE THE YEAR AROUND | True | By Elvin McDonald | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/presidential-alsoran-home-to-kentucky-a-novel-of-henry-clay-by.html | Presidential Also-Ran; HOME TO KENTUCKY: A Novel of Henry Clay. By Alfred Leland Crabb. 339 pp. Indianapolis: The Bobbs-Merrill Company. $3.50. | True | RICHARD MATCH. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/a-plant-bonus-primroses-may-be-easily-increased-by-division.html | A PLANT BONUS; Primroses May Be Easily Increased by Division | True | M. P. H. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/brooklyn-camera-shop-looted.html | Brooklyn Camera Shop Looted | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/cuban-law-changes-by-batista-upheld.html | CUBAN LAW CHANGES BY BATISTA UPHELD | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/jersey-motorcyclist-is-killed.html | Jersey Motorcyclist Is Killed | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/parkinglot-levy-irks-business-unit-rockville-centre-group-feels.html | PARKING-LOT LEVY IRKS BUSINESS UNIT; Rockville Centre Group Feels Assessments Are Inequitable for 3 Proposed Areas | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/col-silvers-in-army-post-here.html | Col. Silvers in Army Post Here | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/arthur-gladman.html | ARTHUR GLADMAN | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/tax-rules-to-be-studied-jersey-bar-association-plans-service-for.html | TAX RULES TO BE STUDIED; Jersey Bar Association Plans Service for State's Lawyers | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/new-york.html | New York | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/joy-not-unalloyed-on-india-birthday-economic-gains-in-6-years-of-in.html | JOY NOT UNALLOYED ON INDIA BIRTHDAY; Economic Gains in 6 Years of Independence Fail to Bring Tangible Relief to Millions | True | By Robert Trumbull | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/elizeth-mlane-officersfjjncee-connecticut-girls-betrothal-to-lieut.html | ELIZETH M'LANE OFFICER'S.FUNCEE; Connecticut Girl's Betrothal to Lieut. Richardson McKinney, U. S. A., is Made Known | True | Special to THg Ngw YOrK Tms. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/carlinmulroy.html | Carlin--Mulroy | True | SpeCial to TH NEW YORI TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/yonkers-raceway-opens-tomorrow-harness-racing-to-resume-in.html | YONKERS RACEWAY OPENS TOMORROW; Harness Racing to Resume in Westchester and Continue at Westbury Track | True | | 1981-06-19 | RE0000094574 | B00000429873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/a-big-question.html | A BIG QUESTION | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/a-f-l-rift-traced-to-fight-for-jobs-carpenters-walkout-is-linked-to.html | A. F. L. RIFT TRACED TO FIGHT FOR JOBS; Carpenters' Walkout Is Linked to Crafts' Loss of Work to Industrial Unions | True | By Joseph A. Loftus | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/riohard-0rdynski-i-producer-75-dies-i-former-met-stage-director.html | RIOHARD 0RDYNSKI, I PRODUOER, 75, DIESI; I Former 'Met' Stage Director] Worked With Max Reinhardt I I —Teacher, Drama Critic ] | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/gouldmenze.html | Gould--Menze | True | Special to THE NV YORK TIIES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/end-of-the-hbomb-debate.html | END OF THE H-BOMB DEBATE? | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/defends-reserve-moves-heimann-backs-resting-period-in-shift-to.html | DEFENDS RESERVE MOVES; Heimann Backs Resting Period in Shift to Sound Fiscal Policy | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/fall-business-seen-off-to-early-start.html | FALL BUSINESS SEEN OFF TO EARLY START | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/girl-dies-in-truck-fire-companion-critically-burned-bus-driver.html | GIRL DIES IN TRUCK FIRE; Companion Critically Burned -- Bus Driver Extricated Both | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/major-questions-about-the-hbomb-what-it-is-how-it-is-made-and-where.html | MAJOR QUESTIONS ABOUT THE H-BOMB; What It Is, How It Is Made, and Where We Stand With Russia | True | By Waldemar Kaempffert | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/iann-fletcher-wedi-to-alfred-c-prime-nuptials-of-pembroke-and-yale.html | IANN FLETCHER WEDI TO ALFRED C. PRIMEI; Nuptials of Pembroke and Yale 'Graduates Held in Paoli, Pa,. Reception at Home | True | Spectal to T'E NEW Yo Th,zs. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/circuit-to-change-name-to-babe-ruth-league.html | Circuit to Change Name To Babe Ruth League | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/miss-mary-e-sheehan.html | MISS MARY E. SHEEHAN | True | Special to THE :w Yo TIMES% | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/driscolls-vetoes-go-to-legislature-jersey-lawmakers-to-study-100.html | DRISCOLL'S VETOES GO TO LEGISLATURE; Jersey Lawmakers to Study 100 Such Bills at Session Called for Tomorrow | True | By George Cable Wright | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/car-fleet-leasing-in-fast-expansion-business-almost-nonexistent-in.html | CAR FLEET LEASING IN FAST EXPANSION; Business, Almost Nonexistent in 1949, Has Accounted for 200,000 Units This Year | True | By Carl Spielvogel | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/named-general-chairman-of-cerebral-palsy-drive.html | Named General Chairman Of Cerebral Palsy Drive | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/miss-maxine-appel-engaged-to-marry.html | MISS MAXINE APPEL ENGAGED TO MARRY | True | Special to E NmV NOP.K 7IMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/random-observations-on-pictures-and-people.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE | True | BY Howard Thompson | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/st-louis-chamber-elects.html | St. Louis Chamber Elects | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/mrs-david-burle-has-daughteri.html | Mrs. David Burl(e Has DaughterI | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/bennington-marks-gen-stark-victory-vermont-stages-observance-of.html | BENNINGTON MARKS GEN. STARK VICTORY; Vermont Stages Observance of Battle Against Hessians 176 Years Ago Today | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/yonkers-revenue-gains-city-manager-optimistic-as-he-plans-budget.html | YONKERS REVENUE GAINS; City Manager Optimistic as He Plans Budget for 1954 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094574 | B00000429873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/big-gold-loss-adds-to-task-of-reserve-drain-on-u-s-stock-has-been-a.html | BIG GOLD LOSS ADDS TO TASK OF RESERVE; Drain on U. S. Stock Has Been at Rate of $138,625,000 a Month Since Dec. 10 | True | By George A. Mooney | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/press-shames-east-germans.html | Press Shames East Germans | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/notes-on-science-threedimensional-heart-study-bloodpressure-surgery.html | NOTES ON SCIENCE; Three-Dimensional Heart Study -- Blood-Pressure Surgery | True | W. K. | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/100pounder-50-steers-soviet-crew-in-denmark.html | 100-Pounder, 50, Steers Soviet Crew in Denmark | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-16 | 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/yale-five-forfeits-game-leaves-floor-in-lima-because-of-dispute.html | YALE FIVE FORFEITS GAME; Leaves Floor in Lima Because of Dispute Over Officiating | True | | 1981-06-19 | RE0000094574 | B00000429873 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/business-notes.html | BUSINESS NOTES | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/liberties-union-hails-u-s-change-on-data.html | LIBERTIES UNION HAILS U. S. CHANGE ON DATA | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/plane-in-trouble-finds-salad-oil-right-dressing.html | Plane in Trouble Finds Salad Oil Right Dressing | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/wevd-goes-off-air-when-9-men-strike-debs-memorial-station-says-it.html | WEVD GOES OFF AIR WHEN 9 MEN STRIKE; Debs Memorial Station Says It Will Not Violate Its Tenets by Using 'Scab Labor' | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/parnell-sets-back-senators-41-then-red-sox-suffer-74-defeat.html | Parnell Sets Back Senators, 4-1; Then Red Sox Suffer 7-4 Defeat; Left-Hander Takes No. 17 in Opener -- Williams Returns to Left and Hits Homer | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/brownell-curbs-idea-of-trials.html | Brownell Curbs Idea of Trials | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/charle-s-mconnf.html | CHARLE. S M'CONNF-!.I. | True | Spectkl[ to Nr YOlC lr. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/moses-backed-on-u-n-parking.html | Moses Backed on U. N. Parking | True | J. E. K | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/adults-in-general-agree-on-children-parents-or-no-survey-finds-they.html | ADULTS IN GENERAL AGREE ON CHILDREN; Parents or No, Survey Finds, They See Today's Teen-Ager Same as Yesterday's | | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/swansonheins.html | SwansonHeins | True | special to Tm Nzw YoP. x Tz.. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/miss-linda-l-howe-e-e-hale-4th-wed.html | MISS LINDA L. HOWE, E. E. HALE 4TH WED | True | Special to TH Haw YOK TZMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/elected-rabbi-for-life-by-temple-in-brooklyn.html | Elected Rabbi for Life By Temple in Brooklyn | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/2-thugs-get-29000-in-atlantic-city.html | 2 THUGS GET $29,000 IN ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/honorable-agreement-sought.html | Honorable Agreement Sought | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/reunion-for-69th-infantry.html | Reunion for 69th Infantry | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/us-tourist-attacked-in-toronto.html | U.S. Tourist Attacked in Toronto | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/british-choir-to-visit-st-pauls-group-will-present-program-here.html | BRITISH CHOIR TO VISIT; St. Paul's Group Will Present Program Here Sept. 20 | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/foremost-dairies-sets-two-records-28week-sales-and-earnings-best-in.html | FOREMOST DAIRIES SETS TWO RECORDS; 28-Week Sales and Earnings Best in Company's History -- Other Corporate Reports | True | | 1981-06-19 | RE0000094575 | B00000429874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/lard-continues-active-week-closes-on-upgrade-after-fair-recession.html | LARD CONTINUES ACTIVE; Week Closes on Upgrade After Fair Recession From Tops | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/bonn-aide-gives-pledge-tells-german-youth-proposed-army-will-be.html | BONN AIDE GIVES PLEDGE; Tells German Youth Proposed Army Will Be Democratic | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/n-y-a-c-rowers-take-five-races-on-hudson.html | N. Y. A. C. Rowers Take Five Races on Hudson | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/rocket-blast-hurts-6-japanese.html | Rocket Blast Hurts 6 Japanese | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/the-dewey-post-road.html | THE "DEWEY" POST ROAD | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/soviet-aide-dismissed-interior-minister-is-dropped-in-azerbaijan.html | SOVIET AIDE DISMISSED; Interior Minister Is Dropped in Azerbaijan Republic | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/cunard-expanding-cargo-lines.html | Cunard Expanding Cargo Lines | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/tenant-buys-coop-suite.html | Tenant Buys 'Co-op' Suite | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/naguib-is-going-to-saudi-arabia.html | Naguib Is Going to Saudi Arabia | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/korea-in-the-assembly.html | KOREA IN THE ASSEMBLY | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/brooks-again-trip-pittsburgh-31-95-extend-streak-to-9-games-as.html | BROOKS AGAIN TRIP PITTSBURGH, 3-1, 9-5; Extend Streak to 9 Games as Snider's 3 Home Runs Pace Attack -- Roe, Erskine Win | True | By William J. Briordy | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/cecle-drutman-is-wed-becomes-bride-in-new-haven-of-pfc-josef-adler.html | CECLE DRUTMAN IS WED; Becomes Bride in New Haven of Pfc. Josef Adler, U.S.A. | True | Special to Tat Nzw YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/collins-farewell-praises-his-forces.html | COLLINS' FAREWELL PRAISES HIS FORCES | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/netherlands-loan-is-oversubscribed-reflects-heavy-stock-of-funds.html | NETHERLANDS LOAN IS OVERSUBSCRIBED; Reflects Heavy Stock of Funds and Confidence in Guilder -- Exchange Bill Is Lauded | True | By Paul Catzspecial To the New York Times. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/from-prison-to-college-jersey-g-i-foreseeing-a-truce-had-registered.html | FROM PRISON TO COLLEGE; Jersey G. I., Foreseeing a Truce, Had Registered by Mail | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/jersey-food-prices-dip-fraction.html | Jersey Food Prices Dip Fraction | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/four-in-car-killed-in-crash-with-bus-auto-crosses-into-wrong-lane.html | FOUR IN CAR KILLED IN CRASH WITH BUS; Auto Crosses Into Wrong Lane Near Lakewood -- 2 Die in Traffic Accidents Here | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/shah-to-go-on-to-europe.html | Shah to Go On to Europe | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/typhoon-hits-formosa-hundreds-of-river-homes-ruined-12-inches-of.html | TYPHOON HITS FORMOSA; Hundreds of River Homes Ruined -- 12 Inches of Rain Falls | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/violence-spreads-in-moroccan-rift-on-sultans-role-36-killed-and.html | VIOLENCE SPREADS IN MOROCCAN RIFT ON SULTAN'S ROLE; 36 Killed and Many Injured -- Ruler Calls Foes Heretics and Defies Ouster Action MOROCCAN DISPUTE TURNS TO VIOLENCE In Moroccan Dispute | True | By Lansing Warrenspecial To the New York Times. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/red-official-named-farkas-elected-to-politburo-by-party-in-hungary.html | RED OFFICIAL NAMED; Farkas Elected to Politburo by Party in Hungary | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/vice-president-elected-for-minnesota-mining.html | Vice President Elected For Minnesota Mining | True | | 1981-06-19 | RE0000094575 | B00000429874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/bombers-register-80-73-3-decisions-raschi-pitches-5hitter-for-yanks.html | BOMBERS REGISTER 8-0, 7-3 DECISIONS; Raschi Pitches 5-Hitter for Yanks in Opener -- Rally in 2d Game Tops Athletics | True | By John Drebingerspecial To The New York Times. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/target-of-mcarthy-loses-job-in-aid-unit.html | TARGET OF M'CARTHY LOSES JOB IN AID UNIT | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/ceylon-picks-civil-defense-head.html | Ceylon Picks Civil Defense Head | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/idr-harriet-hyde-hospital-fouhder-physician-78-who-established.html | IDR. HARRIET HYDE, HOSPITAL FOUHDER; Physician, 78, Who Established Greenwich Institution With Late Husband in '03 Dies | True | gpeela.1 to TRg Ngw YORK Υ,r,s. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/long-island-tract-sold-land-fronts-for-2000-feet-on-fire-island.html | LONG ISLAND TRACT SOLD; Land Fronts for 2,000 Feet on Fire Island Beach | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/president-line-names-2-aides.html | President Line Names 2 Aides | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/flying-enterprise-ii-in-crash.html | Flying Enterprise II in Crash | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/massachusetts-takes-survey-of-factories-to-locate-vacant-space-for.html | Massachusetts Takes Survey of Factories To Locate Vacant Space for New Industries | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/stocks-hold-firm-in-london-trading-unusual-summer-activity-is.html | STOCKS HOLD FIRM IN LONDON TRADING; Unusual Summer Activity Is Attributed to Gold Reserves and Export Figures WEATHER FRENCH CRISIS Reaction to Unrest Is Slight -- Copper Future Bearish Despite Uptum in Price STOCKS HOLD FIRM IN LONDON TRADING | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/browns-vanquish-indians-by-76-75-st-louis-gains-first-doubleheader.html | BROWNS VANQUISH INDIANS BY 7-6, 7-5; St. Louis Gains First Double-Header Victory of Year at Home -- Wertz Hits No. 13 | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/dr-c-c-simmons-76-cancer-specialist.html | DR. C. C. SIMMONS, 76, CANCER SPECIALIST | True | SpecJaJ to N YoK Qz's. I ' | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/preceptor-at-princeton-heads-fellowship-unit.html | Preceptor at Princeton Heads Fellowship Unit | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/volleyball-team-departs.html | Volleyball Team Departs | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/5th-british-train-wreck-four-injured-as-express-leaves-rails-near.html | 5TH BRITISH TRAIN WRECK; Four Injured as Express Leaves Rails Near Kingsbury | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/rails-carry-explosives-safely.html | Rails Carry Explosives Safely | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/pravda-assails-builders-soviet-housing-lag-is-laid-to-bad.html | PRAVDA ASSAILS BUILDERS; Soviet Housing Lag Is Laid to Bad Construction Management | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/heavy-rains-help-harvest-upstate-excess-water-causes-damage-around.html | HEAVY RAINS HELP HARVEST UPSTATE; Excess Water Causes Damage Around Buffalo -- Dry Spell in Hudson Valley Over | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/strains-on-france-disturb-leaders-of-western-defense-strike-wave.html | Strains on France Disturb Leaders of Western Defense; Strike Wave Comes as Paris Diverts Troops for the Struggle in Indo-China | True | By C. L. Sulzbergerspecial To The New York Times. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/jewish-youth-to-meet-two-august-parleys-scheduled-at-university-of.html | JEWISH YOUTH TO MEET; Two August Parleys Scheduled at University of Illinois | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/veteran-footb__all-coachi-e-n-freeland-first-mentor-ati-t-texas.html | VETERAN FOOTB__ALL COACHI; E. N. Freeland, First Mentor at I Texas Tech ;n 1925, Dies | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/talbott-in-britain-to-visit-bases.html | Talbott in Britain to Visit Bases | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/free-man-replies-to-pruning-critics-greenwich-warden-would-let-weed.html | FREE MAN REPLIES TO PRUNING CRITICS; Greenwich Warden Would Let 'Weed' Growths Die Naturally and Then Replace Them WOULD CONTROL PLANTING Careful Selection of Species on Public Property Held Needed to Forestall Damage | True | By David Andersonspecial To the New York Times. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/nuptials-offlorence.html | Nuptials offlorence | True | Seid Splal to Tins Hsw No s. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/international-body-to-hold-pows.html | International Body to Hold P.O.W.'s | True | JOHN FLYNN | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/mrs-james-f-corroon.html | MRS. JAMES F. CORROON | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/reuter-promises-more-aid.html | Reuter Promises More Aid | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/emigres-issue-warning-tell-parley-soviet-is-using-lull-in-tension.html | EMIGRES ISSUE WARNING; Tell Parley Soviet Is Using Lull in Tension to Gird for War | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/new-financing-this-week.html | New Financing This Week | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/german-athletes-win-17-titles.html | German Athletes Win 17 Titles | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/tanglewood-ends-annual-festival-lipkin-is-piano-soloist-in-ravel.html | TANGLEWOOD ENDS ANNUAL FESTIVAL; Lipkin Is Piano Soloist in Ravel Concerto as Munch Conducts -- Attendance Record Set | True | By Howard Taubmanspecial To the New York Times. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/miss-fry-checked-by-miss-connolly-u-s-champion-rallies-to-win-essex.html | MISS FRY CHECKED BY MISS CONNOLLY; U. S. Champion Rallies to Win Essex Tennis Final, 7-5, 6-0 -- Miss Hart's Duo Scores | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/riegelman-favors-big-cut-in-budget-says-he-eventually-could-trim.html | RIEGELMAN FAVORS BIG CUT IN BUDGET; Says He Eventually Could Trim City Costs by $170,000,000 a Year, Get More State Aid | True | By Douglas Dales | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/dr-george-h-chadwick.html | DR. GEORGE H. CHADWICK | True | SPecial to THX N.V YOK Ts. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/soviet-asks-talks-on-german-treaty-within-six-months-proposes-that.html | SOVIET ASKS TALKS ON GERMAN TREATY WITHIN SIX MONTHS; Proposes That an East-West Regime Be Set Up Now to Prepare for Poll U. S. TERMS NOTE VAGUE Moscow's Move Held Timed to Influence the Election in Bonn on Sept. 6 SOVIET NOTE URGES A GERMAN PARLEY | True | By Harrison E. Salisburyspecial To the New York Times. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/decline-continues-in-us-shipbuilding-new-low-for-last-two-years-is.html | DECLINE CONTINUES IN U.S. SHIPBUILDING; New Low for Last Two Years Is Set in Private Yards With 69 Vessels Listed | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/mt-sinai-wing-to-reopen-hospitals-private-pavilion-to-be-back-in.html | MT. SINAI WING TO REOPEN; Hospital's Private Pavilion to Be Back in Service Sept. 9 | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/korea-shoe-mart-booms-on-communist-discards.html | Korea Shoe Mart Booms On Communist Discards | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/air-institute-to-open-federal-officials-to-address-5day-parley-in.html | AIR INSTITUTE TO OPEN; Federal Officials to Address 5-Day Parley in Capital | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/new-editions-on-the-business-bookshelf.html | NEW EDITIONS ON THE BUSINESS BOOKSHELF | True | By Burton Crane | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/n-ychicago-trains-delayed.html | N. Y.-Chicago Trains Delayed | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/three-porgy-singers-perform-at-concert.html | THREE 'PORGY' SINGERS PERFORM AT CONCERT | True | H. c. s. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/catholic-church-adds-to-school.html | Catholic Church Adds to School | True | | 1981-06-19 | RE0000094575 | B00000429874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/middlecoff-wall-to-play-off-today-after-golf-tie-with-record-265s.html | Middlecoff, Wall to Play Off Today After Golf Tie With Record 265's | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/richmond-village-will-be-restored-new-york-foundation-grants-50000.html | RICHMOND VILLAGE WILL BE RESTORED; New York Foundation Grants $50,000 to Help Finance Project on Staten Island | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/japanese-to-expand-force.html | Japanese to Expand Force | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/whitfields-2208-clips-mark-for-1000-meters.html | Whitfield's 2:20.8 Clips Mark for 1,000 Meters | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/charles-ni-iacfarlane.html | CHARLES NI. /IACFARLANE | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/patterns-of-the-times-designs-for-autumn-wear-two-and-threepiece.html | Patterns of The Times: Designs for Autumn Wear; Two- and Three-Piece Ensembles Offered in Winter Cottons | True | By Virginia Pope | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/bensonhurst-house-sold-by-operators.html | BENSONHURST HOUSE SOLD BY OPERATORS | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/3-tell-of-13-hours-in-sea-u-s-airmen-saved-after-crash-in-atlantic.html | 3 TELL OF 13 HOURS IN SEA; U. S. Airmen Saved After Crash in Atlantic Reach Montreal | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/erskine-ramsay-inventor-88-dies-alabama-industrialist-and.html | ;ERSKINE RAMSAY, INVENTOR, 88, DIES; Alabama - Industrialist and Philanthropist Patented 40 Coal Mining Devices | True | special to Tw Yo 34-zs. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/hippenstiel-gains-in-tennis.html | Hippenstiel Gains in Tennis | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/the-john-r-sarils-have-son.html | The John R. Sarils Have Son | True | Spec|l To NW YO TL-ZS. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/akihito-arrives-in-sweden.html | Akihito Arrives in Sweden | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/bronx-properties-in-new-ownership-sales-include-apartments-for-72.html | BRONX PROPERTIES IN NEW OWNERSHIP; Sales Include Apartments for 72 Families on Furman Ave. Valued at $240,000 | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/nets-shield-royal-family-from-jam-of-sightseers.html | Nets Shield Royal Family From Jam of Sight-Seers | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/red-attack-smashed-at-indochina-fort.html | RED ATTACK SMASHED AT INDO-CHINA FORT | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/murtagh-asks-court-to-name-magistrates.html | MURTAGH ASKS COURT TO NAME MAGISTRATES | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/two-in-army-write-on-atomic-tactics-book-by-colonels-asserts-new.html | TWO IN ARMY WRITE ON ATOMIC TACTICS; Book by Colonels Asserts New Doctrine Must Be 'Hitting Mostest With Biggest' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/u-s-due-to-accept-a-seat-for-russia-at-korean-parley-compromise.html | U. S. DUE TO ACCEPT A SEAT FOR RUSSIA AT KOREAN PARLEY; Compromise Resolution to Be Introduced as U. N. Reopens Session This Afternoon Lodge Announces Agreement to Back U.N. Compromise U. S. ACCEPTS PLAN ON FAR EAST TALKS | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/gunner-of-b26-is-back-from-red-korean-prison-camp.html | Gunner of B-26 is Back From Red Korean Prison Camp | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/e-evfettthorpi-iislirance-expert-retired-realestate-chief-of-state.html | E, EVFETT'THORPI, IISLIRANCE EXPERT; Retired Real.Estate Chief of State Agency Dead at 71= Was Deputy Superintendent | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/argentine-tennis-victor.html | Argentine Tennis Victor | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/city-sets-meetings-on-social-security.html | CITY SETS MEETINGS ON SOCIAL SECURITY | True | | 1981-06-19 | RE0000094575 | B00000429874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/volunteers-to-work-in-korea-use-of-american-skills-in-countrys.html | Volunteers to Work in Korea; Use of American Skills in Country's Rehabilitation Envisaged | True | ROBERT SOLO | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/2-scale-sheer-utah-peak-spend-night-lashed-to-cliff-of-13766foot.html | 2 SCALE SHEER UTAH PEAK; Spend Night Lashed to Cliff of 13,766-Foot Mountain | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/eureka-house-toasts-end-of-era-as-it-yields-site-to-the-thruway.html | Eureka House Toasts End of Era As It Yields Site to the Thruway | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/pollution-is-curbed-along-moriches-bay.html | POLLUTION IS CURBED ALONG MORICHES BAY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/fire-razes-halfblock-area.html | Fire Razes Half-Block Area | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/u-s-power-contract-to-japanese-concern.html | U. S. POWER CONTRACT TO JAPANESE CONCERN | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/exnazi-reviving-hitler-technique-naumann-campaigns-for-seat-in.html | EX-NAZI REVIVING HITLER TECHNIQUE; Naumann Campaigns for Seat in Bundestag by Speaking to His Followers in Beer Halls | True | By M. S. Handlerspecial To the New York Times. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/former-r-k-o-president-now-a-loews-executive.html | Former R. K. O. President now a Loew's Executive | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/leitmanpress.html | Leitman--Press | True | special to Tsm Nzw YOK TrMZS. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/3-women-chosen-for-riding-squad-mrs-durand-miss-burke-and-mrs-jones.html | 3 WOMEN CHOSEN FOR RIDING SQUAD; Mrs. Durand, Miss Burke and Mrs. Jones Are Selected on 6-Member U. S. Team | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/hearn-and-gomez-score-81-and-43-thomsons-grandslam-homer-caps.html | HEARN AND GOMEZ SCORE, 8-1 AND 4-3; Thomson's Grand-Slam Homer Caps Six-Run Giant Rally Against Phils in Opener | True | By Louis Effrat | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/george-fhyr-9-long-wtu-tffay.html | GEORGE F..HYr, 9, LONG WTU TFFAY | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/new-tungsten-institute-producers-organize-to-promote-wider-use-of.html | NEW TUNGSTEN INSTITUTE; Producers Organize to Promote Wider Use of Metal | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/nationalists-hold-4-reds-chinese-communists-were-aboard-danish.html | NATIONALISTS HOLD 4 REDS; Chinese Communists Were Aboard Danish Freighter | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/ranger-brewing-may-be-sold.html | Ranger Brewing May Be Sold | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/jbrother-james-helladei.html | jBROTHER JAMES HELLADEI | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/ship-charters-rise-slightly-in-week-but-freight-rate-index-skids-2.html | SHIP CHARTERS RISE SLIGHTLY IN WEEK; But Freight Rate Index Skids .2 of 1% -- Grain and Korean Cargoes Moving on Coast | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/kentucky-and-bradley-penalized-in-1952-restored-to-good-standing-by.html | Kentucky and Bradley, Penalized in 1952, Restored to Good Standing by N. C. A. A. | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/five-reach-final-for-sailing-title-shields-jr-willcox-knapp.html | FIVE REACH FINAL FOR SAILING TITLE; Shields Jr., Willcox, Knapp, McMichael, Purcell Qualify in Riverside Regatta | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/senate-unit-studies-air-transportation.html | SENATE UNIT STUDIES AIR TRANSPORTATION | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/israeli-arabs-push-plea-for-new-deal-leaders-more-vocal-in-protest.html | ISRAELI ARABS PUSH PLEA FOR NEW DEAL; Leaders More Vocal in Protest Against Curbs on Movement and on Land Ownership | True | By Dana Adams Schmidtspecial To the New York Times. | 1981-06-19 | RE0000094575 | B00000429874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/brancas-4hitter-halts-chicago-32-tiger-hurler-stops-white-sox.html | BRANCA'S 4-HITTER HALTS CHICAGO, 3-2; Tiger Hurler Stops White Sox Threat in Ninth to Record Third Victory in League | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/moranbrtholomay.html | Moran—Brtholomay | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/hugh-long-co-names-resident-vice-president.html | Hugh Long & Co. Names Resident Vice-President | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/hurricanes-defeat-red-bank-four-by-65.html | HURRICANES DEFEAT RED BANK FOUR BY 6-5 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/shah-flees-iran-after-move-to-dismiss-mossadegh-fails-mossadegh.html | Shah Flees Iran After Move To Dismiss Mossadegh Fails; MOSSADEGH OUSTER FAILING, SHAH FLEES Victors Over Reported Coup in Iran | True | By Kennett Lovespecial To the New York Times. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/hospital-ship-leaves-korea.html | Hospital Ship Leaves Korea | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/churchill-to-push-reforms-of-loads-plan-restricting-feudal-rights.html | CHURCHILL TO PUSH REFORMS OF LOADS; Plan Restricting Feudal Rights of House, Proposed in 1911, Finally May Be Enacted | True | By Thomas F. Bradyspecial To the New York Times. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/25th-division-gi-gets-silver-star.html | 25th Division G.I. Gets Silver Star | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/situation-termed-ugly.html | Situation Termed Ugly | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/taxing-nonresidents-opposed.html | Taxing Non-Residents Opposed | True | M. AKERAMAN | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/two-japanese-get-greeting.html | Two Japanese Get Greeting | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/tank-manufacturer-in-deal.html | Tank Manufacturer in Deal | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/our-unstagnant-economy.html | OUR "UNSTAGNANT" ECONOMY | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/oklahoma-film-set-stage-success-will-be-made-in-todds-widescreen.html | OKLAHOMA!' FILM SET; Stage Success Will Be Made in Todd's Wide-Screen Process | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/venezuela-urged-to-open-oil-lands-new-grants-closed-since-45.html | VENEZUELA URGED TO OPEN OIL LANDS; New Grants Closed Since '45, Campaign Is Now Under Way to Develop Rich Resources | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/new-competition-ahead-for-steel-big-producers-not-alarmed-but-small.html | NEW COMPETITION AHEAD FOR STEEL; Big Producers Not Alarmed, but Small Mills Are Fearful for Fourth Quarter Sales FAR CRY FROM 1949 DROP Production Problems, Not Lack of Orders, Keep Industry Behind in Operations | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/canadian-ships-to-visit-u-s.html | Canadian Ships to Visit U. S. | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/cotton-prices-cut-in-weeks-trading-futures-move-irregularly-in-a.html | COTTON PRICES CUT IN WEEK'S TRADING; Futures Move Irregularly in a Narrow Trading Range and End 14-21 Points Off | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/arthur-a-hadden.html | ARTHUR A. HADDEN | True | SPecial to TH NSW YORK TTMXS. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/9-more-reds-killed-by-troops.html | 9 More Reds Killed by Troops | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/title-to-miss-manwarren.html | Title to Miss Manwarren | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/giving-help-to-greece.html | GIVING HELP TO GREECE | True | | 1981-06-19 | RE0000094575 | B00000429874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/pilots-wind-up-training-reserve-unit-finishes-2-weeks-at-floyd.html | PILOTS WIND UP TRAINING; Reserve Unit Finishes 2 Weeks at Floyd Bennett Air Station | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/heavy-barge-traffic-in-west-is-predicted.html | HEAVY BARGE TRAFFIC IN WEST IS PREDICTED | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/labor-directory-ready-5505-union-locals-rise-of-11-since-1950.html | LABOR DIRECTORY READY; 5,505 Union Locals, Rise of 11% Since 1950, Listed for State | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/elam-takes-title-from-bartley-in-national-speed-boat-racing.html | Elam Takes Title From Bartley In National Speed Boat Racing; Kentucky Driver Gains Seven-Liter Victory at Buffalo as Endres Beats Crichfield for the Class E Runabout Laurels | | By Clarence E. Lovejoyspecial To The New York Times. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/a-a-u-swim-title-to-dick-cleveland-he-beats-scholes-as-both-tie.html | A. A. U. SWIM TITLE TO DICK CLEVELAND; He Beats Scholes as Both Tie 100-Meter Record -- Konno, Oyakawa Score Again | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/eisenhower-calls-on-dying-boy-6-who-voiced-a-longing-to-see-ike.html | Eisenhower Calls on Dying Boy, 6, Who Voiced a Longing to See 'Ike'; EISENHOWER VISITS A DYING ADMIRER, 6 | | By Anthony Levierospecial To The New York Times. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/132-hurt-in-japanese-bus-crash.html | 132 Hurt in Japanese Bus Crash | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/miss-kirby-e-smith-becomes-affianced.html | MISS KIRBY E. SMITH BECOMES AFFIANCED | | J Special to THE NEW YOP. E TaS. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/henry-o-boetticher.html | HENRY O. BOETTICHER | | Slec,la! to Ttz N',V Yoc. Tr/zs. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/chances-to-serve-noted-dr-maclennan-of-yale-stresses-opportunities.html | CHANCES TO SERVE NOTED; Dr. MacLennan of Yale Stresses Opportunities for Laymen | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/harness-meet-opens-at-yonkers-tonight.html | HARNESS MEET OPENS AT YONKERS TONIGHT | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/german-reds-give-details-on-purge-2-politburo-members-are-said-to.html | GERMAN REDS GIVE DETAILS ON PURGE; 2 Politburo Members Are Said to Have Sought Replacement of All Communist Leaders | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/staggs-successor-selected.html | Staggs Successor Selected | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/celanese-corp-buys-plant-in-new-jersey.html | CELANESE CORP. BUYS PLANT IN NEW JERSEY | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/selznick-to-film-van-druten-play-plans-bell-book-and-candle-as.html | SELZNICK TO FILM VAN DRUTEN PLAY; Plans 'Bell, Book and Candle' as Co-Production Deal in '54 in London Starring Wife | | By Thomas M. Pryorspecial To The New York Times. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/city-area-jarred-by-mild-tremor-city-area-jarred-by-a-mild-tremor.html | City Area Jarred By Mild Tremor; CITY AREA JARRED BY A MILD TREMOR | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/pilot-flies-for-100-miles-after-wire-clips-a-wing.html | Pilot Flies for 100 Miles After Wire Clips a Wing | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/eisenhower-nixon-in-city-wednesday-throng-is-expected-to-see-the.html | EISENHOWER, NIXON IN CITY WEDNESDAY; Throng Is Expected to See the President on First Daytime Visit Since Inauguration | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/a-study-of-mankinds-future.html | A STUDY OF MANKIND'S FUTURE | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/300th-marine-to-enlist-today.html | 300th Marine to Enlist Today | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-06-19 | RE0000094575 | B00000429874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/grain-marketing-record-375678000-bushels-are-loaded-by-canadian.html | GRAIN MARKETING RECORD; 375,678,000 Bushels Are Loaded by Canadian National in Year | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/u-n-talks-to-last-at-least-2-weeks-first-meeting-today-expected-to.html | U. N. TALKS TO LAST AT LEAST 2 WEEKS; First Meeting Today Expected to Take Up Resolution of Belligerents in Korea | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/vacationing-in-brooklyn-park.html | Vacationing in Brooklyn Park | True | W. H. BALDWIN | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/julian-s-friede.html | JULIAN S. FRIEDE | True | Slelal tO THI NEW YORK TIMIS, | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/bolivians-no-breather-for-yale.html | Bolivians No Breather for Yale | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/lumber-yard-2-homes-burn.html | Lumber Yard, 2 Homes Burn | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/david-a-mgarry.html | DAVID A. M'GARRY | True | Special to Iz-w YO'.K TiMS. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/portuguese-crew-visits-cathedral-spellman-blesses-officers-and.html | PORTUGUESE CREW VISITS CATHEDRAL; Spellman Blesses Officers and Midshipmen of Sloop After Mass at St. Patrick's | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/joseph-h-kliegman.html | JOSEPH H. KLIEGMAN | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/foreign-exchange-rates-week-ended-aug-14-1953.html | FOREIGN EXCHANGE RATES; Week Ended Aug. 14, 1953 | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/upheaval-in-iran.html | UPHEAVAL IN IRAN | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/2month-wurlitzer-strike-ends.html | 2-Month Wurlitzer Strike Ends | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/capital-inquiries-into-pulpit-backed-dr-talbott-passaic-minister.html | CAPITAL INQUIRIES INTO PULPIT BACKED; Dr. Talbott, Passaic Minister, Urges Competent Studies by Congressional Units | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/sloop-dodger-beats-aries-in-international-class-race-off-port.html | Sloop Dodger Beats Aries in International Class Race Off Port Washington; JOHN CRAFT FIRST IN TEST ON SOUND Dodger Scores by 15 Seconds as Calm Delays Regatta -- Crossrip Atlantic Victor | | By Michael Straussspecial To the New York Times. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/115000000-in-europe-lost-homes.html | 115,000,000 in Europe Lost Homes | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/lights-up-on-sixth.html | LIGHTS UP ON "SIXTH" | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/magnus-m-burgess.html | MAGNUS M. BURGESS | True | special to THS Nv YORK TIMES, | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/edwin-ideler.html | EDWIN IDELER | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/g-is-confessed-to-avoid-torture-reds-used-mental-harassment-to.html | G. I.'S 'CONFESSED' TO AVOID TORTURE; Reds Used Mental Harassment to Force Prisoners to Give Meaningless Statements | True | By Robert Aldenspecial To the New York Times. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/ad-manager-is-named-for-g-es-radio-and-tv.html | Ad Manager Is Named For G. E.'s Radio and TV | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/east-side-store-leased-gown-shop-takes-space-on-east-fiftyseventh.html | EAST SIDE STORE LEASED; Gown Shop Takes Space on East Fifty-seventh Street | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/4-friendly-zebras-here-from-africa-mongooses-vultures-a-hyranx-not.html | 4 FRIENDLY ZEBRAS HERE FROM AFRICA; Mongooses, Vultures, a Hyrax (Not So Amiable) Are on Way to Zoo in Washington | True | | 1981-06-19 | RE0000094575 | B00000429874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/british-industries-have-export-woes-group-accounting-for-a-third-of.html | BRITISH INDUSTRIES HAVE EXPORT WOES; Group Accounting for a Third of Shipments Abroad Suffers Cut in World Market Share | | By Michael L Hoffmanspecial To the New York Times. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/oneyear-maturities-of-us-84765061337.html | ONE-YEAR MATURITIES OF U. S. $84,765,061,337 | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/mexico-bars-gunrunning-steps-to-curb-smuggling-arms-to-cuba-are.html | MEXICO BARS GUN-RUNNING; Steps to Curb Smuggling Arms to Cuba Are Reported | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/revere-copper-brass-names-new-president.html | Revere Copper & Brass Names New President | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/wilmington-pilots-win-rice-and-du-pont-take-national-speedboat.html | WILMINGTON PILOTS WIN; Rice and du Pont Take National Speedboat Runabout Titles | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/r-juuusfuchs.html | R. JUUUSFUCHS | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/troubles-laid-to-lack-of-trust.html | Troubles Laid to Lack of Trust | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/rossolimo-draws-in-us-open-chess-parisian-and-evans-agree-to-halve.html | ROSSOLIMO DRAWS IN U. S. OPEN CHESS; Parisian and Evans Agree to Halve Point After 22 Moves in Milwaukee Tourney | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/equality-is-sought-by-whites-in-congo-european-settlers-ask-negroes.html | EQUALITY IS SOUGHT BY WHITES IN CONGO; European Settlers Ask Negroes to Help Them Get Rights -- Belgians Favor Natives | | By Albion Rossspecial To the New York Times. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/lillian-diamond-to-be-bride.html | Lillian Diamond to Be Bride | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/more-trains-running-in-france-but-peace-bids-fail-to-end-strike.html | More Trains Running in France, But Peace Bids Fail to End Strike; PEACE BIDS PUSHED IN FRENCH STRIKES | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/british-air-guard-is-proved-in-test-ministry-says-defense-against.html | BRITISH AIR GUARD IS PROVED IN TEST; Ministry Says Defense Against Simulated Attack Worked Well During Exercise | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/television-in-review-two-15minute-musical-shows-provide-fodder-for.html | Television in Review; Two 15-Minute Musical Shows Provide Fodder for Relaxation or the Frenzy of Youth | True | V. A. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/navy-yard-blast-traps-9-one-dies-short-circuit-ignites-gas-as.html | NAVY YARD BLAST TRAPS 9; ONE DIES; Short Circuit Ignites Gas as Repair Men Are Working in Officer's Quarters NAVY YARD BLAST TRAPS 8; ONE DIES | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/cooper-posts-a-66-cards-3d-course-mark-in-month-on-briar-hall-links.html | COOPER POSTS A 66; Cards 3d Course Mark in Month on Briar Hall Links | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/puerto-rico-revenues-up-new-high-of-125358000-is-set-for-195253.html | PUERTO RICO REVENUES UP; New High of $125,358,000 Is Set for 1952-53 Fiscal Year | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/yacht-honors-to-chapman.html | Yacht Honors to Chapman | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/reaction-is-mixed-on-indian-laws-most-in-southwest-approve-end-of.html | REACTION IS MIXED ON INDIAN LAWS; Most in Southwest Approve End of Federal Curbs on the Sale of Liquor COURT ACT IS CRITICIZED La Farge Praises the President for Objecting to Provision in Jurisdiction Statute | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/crash-into-lamppost-kills-man.html | Crash Into Lamp-Post Kills Man | True | | 1981-06-19 | RE0000094575 | B00000429874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/few-clergymen-reds-dean-pike-representative-clardy-agree-number-is.html | FEW CLERGYMEN REDS; Dean Pike, Representative Clardy Agree Number Is Limited | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/italy-bans-auction-of-boys-as-10-a-year-farm-labor.html | Italy Bans Auction of Boys As $10 a Year Farm Labor | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/an-expected-bombshell.html | An Expected Bombshell | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/john-g-wintjen.html | JOHN G. WINTJEN. | | Special to TiqE | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/investors-acquire-grove-st-corner-pay-cash-for-four-houses-at.html | INVESTORS ACQUIRE GROVE ST. CORNER; Pay Cash for Four Houses at Bleecker St. -- Title Passes in West Side Deal | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/fireman-delivers-third-baby-in-year.html | FIREMAN DELIVERS THIRD BABY IN YEAR | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/hochrothgosen.html | Hochroth--]gosen | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/trading-in-grains-centers-in-wheat-187633000-bushels-change-hands.html | TRADING IN GRAINS CENTERS IN WHEAT; 187,633,000 Bushels Change Hands in Chicago Futures Dealings in Week TRADING IN GRAINS CENTERS IN WHEAT | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/mrs-frank-w-nicolson.html | MRS. FRANK W. NICOLSON | True | Special to T T'zw Yo Tr_Z!KS. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/last-nassau-run-oct-18-cruise-ship-to-bahamas-has-had-full.html | LAST NASSAU RUN OCT. 18; Cruise Ship to Bahamas Has Had Full Passenger Lists | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/banker-named-to-college-board.html | Banker Named to College Board | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/stamford-sailors-score-take-hurricane-laurels-on-points-indian.html | STAMFORD SAILORS SCORE; Take Hurricane Laurels on Points -- Indian Harbor Next | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/escapade-booked-for-48th-st-bow-nov-12-date-for-british-comedy-hit.html | ESCAPADE' BOOKED FOR 48TH ST. BOW; Nov. 12 Date for British Comedy Hit May Ignite Legal Fight With 'Late Love' Sponsor | True | By Sam Zolotow | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/guerin-may-miss-ride-at-chicago-aboard-native-dancer-saturday.html | Guerin May Miss Ride at Chicago Aboard Native Dancer Saturday; Arcaro Will Be Sought for American Derby if Jockey Is Suspended for Actions in Saratoga Special -- Colt Off Today | | By James Roachspecial To the New York Times. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/soviet-presidium-aide-dies.html | Soviet Presidium Aide Dies | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/crop-speculation-by-farms-doubted-peanut-processors-view-that-price.html | CROP SPECULATION BY FARMS DOUBTED; Peanut Processors' View That Price Props Invite Cornering Market Upset by Record | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/washington-calls-note-vague.html | Washington Calls Note Vague | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/news-of-food-gulf-coast-prefers-tasty-sea-dishes-its-gardens-yield.html | News of Food; Gulf Coast Prefers Tasty Sea Dishes -- Its Gardens Yield Tempting Vegetables | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/ferguson-to-merge-with-masseyharris.html | FERGUSON TO MERGE WITH MASSEY-HARRIS | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/mrs-edith-b-pavloff.html | MRS. EDITH B. PAVLOFF | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/fire-in-times-sq-area-metropole-cafe-blaze-closes-7th-ave-block-for.html | FIRE IN TIMES SQ. AREA; Metropole Cafe Blaze Closes 7th Ave. Block for Hour | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/books-authors.html | Books -- Authors | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/miss-carol-a-donohue-becomes-a-bride-in-carsdale.html | Miss Carol A, Donohue Becomes a Bride in Scarsdale; | True | S!oecdalto Trot NV YOEK TrLS. | 1981-06-19 | RE0000094575 | B00000429874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/edwardm-meyer.html | EDWARD'M. MEYER | True | S]\)ecial to T] Ngw YO TL':S, | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/about-new-york-music-lovers-benefactor-gets-reward-in-song-mild.html | About New York; Music Lovers' Benefactor Gets Reward in Song -- 'Mild Explvtive' Starts Churchill Gadget | True | By Meyer Berger | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/text-on-far-eastern-conference.html | Text on Far Eastern Conference | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/party-chiefs-to-talk-on-new-postmaster.html | PARTY CHIEFS TO TALK ON NEW POSTMASTER | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/new-italian-cabinet-weathers-1st-storm-cabinet-in-italy-weathers.html | New Italian Cabinet Weathers 1st Storm; CABINET IN ITALY WEATHERS STORM | True | By Arnaldo Cortesispecial to The New York Times. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/west-downs-east-5-to-1-takes-negro-baseball-league-contest-at.html | WEST DOWNS EAST, 5 TO 1; Takes Negro Baseball League Contest at Chicago | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/regulating-of-bicycles-used.html | Regulating of Bicycles Used | True | REBECCA GROSS | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/redlegs-lose-62-after-32-triumph-kluszewski-hits-a-homer-in-each.html | REDLEGS LOSE, 6-2, AFTER 3-2 TRIUMPH; Kluszewski Hits a Homer in Each Game With Cards for Cincinnati Mark of 36 | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/jerome-rosenfeld-marries-miss-edith-a-englander.html | Jerome Rosenfeld Marries Miss Edith A. Englander | True | SPecial to TH NV N0 TrMzs. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/individual-income-rises-5-in-a-year-total-payments-in-1952-put-at.html | INDIVIDUAL INCOME RISES 5% IN A YEAR; Total Payments in 1952 Put at $255,000,000,000 -- Per Capita Revenue Is $1,639 | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/miss-shannon-triumphs-gains-horsemanship-honors-in-show-at-lake.html | MISS SHANNON TRIUMPHS; Gains Horsemanship Honors in Show at Lake Mohawk | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/christians-are-told-to-defend-freedom.html | CHRISTIANS ARE TOLD TO DEFEND FREEDOM | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/optimism-is-high-in-mens-apparel-national-association-opening.html | OPTIMISM IS HIGH IN MEN'S APPAREL; National Association, Opening Four-Day Convention, Hears Fall Orders Are Heavy | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/proffrolov-bagreyev.html | PROFFROLOV-BAGREYEV | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/canadians-set-canoeing-mark.html | Canadians Set Canoeing Mark | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/michael-j-foley-i.html | MICHAEL J. FOLEY i | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/new-yorker-joins-m-i-t-staff.html | New Yorker Joins M. I. T. Staff | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/tracerlab-inc-reduces-prices.html | Tracerlab, Inc., Reduces Prices | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/boy-5-falls-3-floors-to-death.html | Boy, 5, Falls 3 Floors to Death | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/more-red-p-o-ws-stoned-near-inchon-angry-south-koreans-attack-u-n.html | MORE RED P. O. W.'S STONED NEAR INCHON; Angry South Koreans Attack U. N. Trucks -- Exchange Releases 73 Americans MORE RED P. O. W.'S INJURED IN KOREA | True | By Lindesay Parrottspecial To The New York Times. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/food-curb-routing-malay-red-rebels-hunger-forcing-them-to-kill-or.html | FOOD CURB ROUTING MALAY RED REBELS; Hunger Forcing Them to Kill or Betray or to Surrender -- Templer's Plan Strict | True | By Tillman Durdinspecial to The New York Times. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/pelletier-leads-concert-conducts-n-b-c-orchestra-in-beethoven.html | PELLETIER LEADS CONCERT; Conducts N. B. C. Orchestra in Beethoven, Berlioz Works | True | | 1981-06-19 | RE0000094575 | B00000429874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/australia-hoping-for-big-oil-strike-drillers-are-at-work-at-papua.html | AUSTRALIA HOPING FOR BIG OIL STRIKE; Drillers Are at Work at Papua and West Coast but so Far Have Found Only Gas | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/police-in-mufti-at-airports-trap-taxicab-drivers-in-fare-abuses.html | Police in Mufti at Airports Trap Taxicab Drivers in Fare Abuses; POLICE ACT TO END TAXI FARE ABUSES | True | By Joseph C. Ingraham | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/segatldavis.html | Segat!lDavis | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/abroad-a-closeup-view-of-the-iron-curtain.html | Abroad; A Close-Up View of the Iron Curtain | True | By Anne O'Hare McCormick | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/o-c-cash.html | O; C. CASH' | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/chinese-nationalists-aid-karen-assault-in-burma.html | Chinese Nationalists Aid Karen Assault in Burma | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/goldman-band-gives-final-park-program.html | GOLDMAN BAND GIVES FINAL PARK PROGRAM | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/wetbacks-called-a-major-problem-brownell-seeks-plan-to-curb-influx.html | WETBACKS CALLED A MAJOR PROBLEM; Brownell Seeks Plan to Curb Influx and Crime -- He Also Cites Danger Of Subversion | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/van-fleet-off-on-korea-mission.html | Van Fleet Off on Korea Mission | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/troth-announced-of-barbara-park-mount-kisco-girl-is-engaged-to.html | TROTH ANNOUNCED OF BARBARA PARK; Mount Kisco Girl Is Engaged to Roderick M. MacDougall -- Nuptials in October | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/costa-rican-fears-tariff-rise.html | Costa Rican Fears Tariff Rise | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/economics-and-finance-the-double-budget-again.html | ECONOMICS AND FINANCE; The 'Double Budget' Again | True | By Edward H. Collins | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/i-edwin-a-seasongood-retired-tockbrokeri.html | I EDWIN A. SEASONGOOD,] RETIRED STOCKBROKERI | True | Special to THS NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/joseph-warns-city-of-its-record-debt-urges-outlay-curb-capital.html | JOSEPH WARNS CITY OF ITS RECORD DEBT; URGES OUTLAY CURB; Capital Spending Limit for '54 Is $230,000,000 Non-Exempt Funds, Controller Says REQUESTS ARE FAR HIGHER Planning Commission to Start Hearings Today on Pleas for $785,193,536 in Allocations JOSEPH WARNS CITY OF ITS SOARING DEBT | True | By Paul Crowell | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/big-crowd-greets-pakistani-in-india-nehru-and-mohammed-ali-begin.html | BIG CROWD GREETS PAKISTANI IN INDIA; Nehru and Mohammed Ali Begin Talks on Kashmir -- U. N. Aide Denies Bias BIG CROWD GREETS ALI IN NEW DELHI | True | By John P. Callahanspecial To the New York Times. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/von-nidas-67-sets-mark-aussie-clips-course-record-in-taking.html | VON NIDA'S 67 SETS MARK; Aussie Clips Course Record in Taking Frankfurt Golf Lead | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/emily-a-thompson-enoaoed-to-mn-student-at-bennett-junior-college.html | EMILY A. THOMPSON ENOAOED TO MN; Student at. Bennett Junior College Affianced to R. C. Walker, Who Is at Yale | True | Special to Nv YO TZZaT. S. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/3-tie-at-vandalia-shoot-reinders-shaughnessy-heistand-all-even-in.html | 3 TIE AT VANDALIA SHOOT; Reinders, Shaughnessy, Heistand All Even in Class AA Test | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/higher-wool-prices-expected-this-year.html | HIGHER WOOL PRICES EXPECTED THIS YEAR | True | | 1981-06-19 | RE0000094575 | B00000429874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/faith-builds-confidence-dr-o-l-shelton-says-it-helps-overcome-lifes.html | FAITH BUILDS CONFIDENCE; Dr. O. L. Shelton Says It Helps Overcome Life's Problems | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/sports-of-the-times-davis-cup-preview.html | Sports of The Times; Davis Cup Preview? | True | By Allison Danzig | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/6nation-aid-eases-quake-emergency-us-fleet-set-to-leave-stricken.html | 6-NATION AID EASES QUAKE EMERGENCY; U.S. Fleet Set to Leave Stricken Ionian Islands After Putting Ashore Huge Relief Stores | True | By Welles Hangenspecial To the New York Times. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/bradford-c-colcord.html | BRADFORD C. COLCORD | True | Sgectal to T NW Yo Tn. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/new-white-motor-stock-shareholders-vote-to-authorize-increase-to.html | NEW WHITE MOTOR STOCK; Shareholders Vote to Authorize Increase to Buy Autocar Co. | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/sandeyron-defeats-rubio.html | Sandeyron Defeats Rubio | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/women-held-idle-in-war-prevention-their-superior-role-could-be-aid.html | WOMEN HELD IDLE IN WAR PREVENTION; Their 'Superior Role' Could Be Aid in Solution of Conflict, Dr. H. A. Jack Says | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/rev-dr-f-p-houghton.html | REV. DR. F. P. HOUGHTON | True | Special to THE NEW YOPC TnS. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/bolivian-tin-pact-criticized-outlook-for-compensation-to-united.html | Bolivian Tin Pact Criticized; Outlook for Compensation to United States Investors Discussed | True | SAMUEL RABAT | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/olympic-champion-wins-da-silva-fails-however-in-bid-for-hop-step.html | OLYMPIC CHAMPION WINS; Da Silva Fails, However, in Bid for Hop, Step and Jump Mark | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/edwardcrabbe.html | EDWARD'CRABBE | True | Special to Tsg kgzw' | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/g-e-replaces-voice-as-goodwill-venture.html | G. E. REPLACES 'VOICE' AS GOODWILL VENTURE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/japanese-delegation-in-rome.html | Japanese Delegation in Rome | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/citys-finest-prove-it-police-sweep-main-matches-in-international.html | CITY'S 'FINEST' PROVE IT; Police Sweep Main Matches in International Pistol Tourney | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/miss-coudert-sets-pace-sails-coutie-to-first-place-in-contest-at-in.html | MISS COUDERT SETS PACE; Sails Coutie to First Place in Contest at Indian Harbor | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/youngstown-buys-into-fibercast.html | Youngstown Buys Into Fibercast | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/trabert-captures-newport-tennis-final-after-seixas-injures-knee.html | Trabert Captures Newport Tennis Final After Seixas Injures Knee; CINCINNATI PLAYER WINS LAST 3 SETS Trabert Gains Casino Net Cup as Seixas Slips in Third -- They Triumph in Doubles | True | From a Staff Correspondent | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/crash-kills-hempstead-woman.html | Crash Kills Hempstead Woman | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/shipping-news-and-notes-first-of-7-new-belgian-liners-due-this-year.html | Shipping News and Notes; First of 7 New Belgian Liners Due This Year -- American Export Lists 1954 Schedules | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/imagination-is-noted-in-new-line-of-shoes.html | IMAGINATION IS NOTED IN NEW LINE OF SHOES | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/coney-care-owner-robbed.html | Coney Care Owner Robbed | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/200-flee-canadian-forest-fire.html | 200 Flee Canadian Forest Fire | True | | 1981-06-19 | RE0000094575 | B00000429874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/epidemic-fells-60-on-hospital-staff-visitors-barred-at-brooklyn.html | EPIDEMIC FELLS 60 ON HOSPITAL STAFF; Visitors Barred at Brooklyn Institution -- 'Strep' in Mild Form Afflicts Patients | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/institute-for-parents-nyu-to-offer-evening-course-on-child.html | INSTITUTE FOR PARENTS; N.Y.U. to Offer Evening Course on Child Development | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/steel-work-to-start-erection-of-frame-on-fifth-avenue-offices.html | STEEL WORK TO START; Erection of Frame on Fifth Avenue Offices Planned | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/hurst-and-lazard-score-defeat-howe-and-humm-1up-in-mann-memorial.html | HURST AND LAZARD SCORE; Defeat Howe and Humm, 1-Up, in Mann Memorial Golf Final | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/four-receive-funds-for-dystrophy-work.html | FOUR RECEIVE FUNDS FOR DYSTROPHY WORK | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/mathews-and-buhl-of-braves-star-as-milwaukee-trims-cubs-42-62.html | Mathews and Buhl of Braves Star As Milwaukee Trims Cubs, 4-2, 6-2; Slugger's Two-Run Triple Wins First Game -- Rookie Excels in Second With 3-Hitter | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/embassy-warns-americans.html | Embassy Warns Americans | True | | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/london-industrial-index-up.html | London Industrial Index Up | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-17 | 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/michael6ore-3-bi6an-fillli-chailt-founder-of-west-coast-house-now.html | MICHAEL6ORE, 3, BI6AN FILlI/I CHAIlt; Founder of West Coast House,, Now Operated by Fox Dies in Industry Since 1906 | True | Special to N'w Youo TnrJw. | 1981-06-19 | RE0000094575 | B00000429874 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/germany-and-the-soviets.html | GERMANY AND THE SOVIETS | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/rabbi-oscar-levin.html | RABBI OSCAR LEVIN | True | Special to T NSW YOIK TIXS. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/named-to-beech-aircraft-board.html | Named to Beech Aircraft Board | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/troth-nolinced-of-missfiaiiondi-i-of-ogontz-school-to-be-wed-to.html | TROTH NOLINCED OF MISSFIAIIONDI I; of Ogontz School to] [ Be Wed to Wiilimq Graves, I Alumnus of Kent, Trinity [ | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/world-materials-group-lifts-last-curb-on-nickel.html | World Materials Group Lifts Last Curb, on Nickel | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/michael-strange-home-sold.html | Michael Strange Home Sold | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/william-lou-payne-character-actor-80.html | WILLIAM (LOU) PAYNE, CHARACTER ACTOR, 80 | True | Special to THE qv YOP TIMr. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/capt-frank-a-johnson-st.html | CAPT. FRANK A. JOHNSON ST. | True | ecial to TE NEW YORK TIMZS. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/a-f-l-stood-firm-so-hutcheson-quit-carpenters-used-walkout.html | A. F. L. STOOD FIRM, SO HUTCHESON QUIT; Carpenters Used Walkout Technique Once Too Often -- Council Got 'Fed Up' | True | By Joseph A. Loftusspecial to The New York Times. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/1000-laid-off-by-g-e-upstate.html | 1,000 Laid Off by G. E. Upstate | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/anna-sullivan-wed-to-airman-i.html | Anna Sullivan Wed to Airman I | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/british-air-chief-dies-in-crash.html | British Air Chief Dies in Crash | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/indiana-acts-in-strike-troopers-open-phone-exchange-and-guard-units.html | INDIANA ACTS IN STRIKE; Troopers Open Phone Exchange and Guard Units Are Alerted | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/west-abandons-shorter-pact-to-expedite-austrian-treaty-west-allies.html | West Abandons Shorter Pact To Expedite Austrian Treaty; WEST ALLIES DROP SHORT VIENNA PACT | True | By W. H. Lawrencespecial To the New York Times. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/barbados-teachers-study-herel.html | Barbados Teachers Study Herel | True | | 1981-06-19 | RE0000094576 | B00000429875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/world-trade-school-is-established-here.html | WORLD TRADE SCHOOL IS ESTABLISHED HERE | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/business-notes.html | BUSINESS NOTES | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/geneva-tariff-parley-planned.html | Geneva Tariff Parley Planned | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/u-n-stage-is-set-for-debate-on-bids-to-korean-parley-assembly.html | U. N. STAGE IS SET FOR DEBATE ON BIDS TO KOREAN PARLEY; Assembly Resumes and Refers Matter to Committee -- Fight Over India Looms Today U. N. STAGE IS SET FOR KOREA DEBATE | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/peter-van-den-huevel.html | PETER VAN DEN HUEVEL | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/honor-without-profit-secondhand-peddlers-in-italy-call-hemingways.html | HONOR WITHOUT PROFIT; Second-Hand Peddlers in Italy Call Hemingway's Book Best | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/irish-policemen-organize-2000-join-emerald-society-to-preserve.html | IRISH POLICEMEN ORGANIZE; 2,000 Join Emerald Society to 'Preserve Gaelic Culture' | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/holderman-supports-blue-cross-rate-rise.html | HOLDERMAN SUPPORTS BLUE CROSS RATE RISE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/british-ship-blocks-nationalist-seizure.html | BRITISH SHIP BLOCKS NATIONALIST SEIZURE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/eisenhowers-schedule-in-city-tomorrow-keeps-him-busy-from-7-a-m-to.html | Eisenhower's Schedule in City Tomorrow Keeps Him Busy From 7 A. M. to 4:30 P. M. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/egypt-makes-move-to-buy-soviet-arms.html | EGYPT MAKES MOVE TO BUY SOVIET ARMS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/yanks-encourage-blues-would-not-hinder-kansas-city-drive-to-enter.html | YANKS ENCOURAGE BLUES; Would Not Hinder Kansas City Drive to Enter Majors | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/nehru-and-ali-open-parley-on-kashmir.html | NEHRU AND ALI OPEN PARLEY ON KASHMIR | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/barge-canal-lock-under-repair.html | Barge Canal Lock Under Repair | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/james-w-pierce.html | JAMES W. PIERCE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/stock-prices-slip-in-light-turnover-seven-of-the-ten-most-active-is.html | STOCK PRICES SLIP IN LIGHT TURNOVER; Seven of the Ten Most Active Issues End Off in the Day's Trading of 910,000 Shares RAILROAD SECTION WEAK General Electric Is a Strong Spot, at High Since 1930 -- Oils and Coppers Mixed | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/brooklyn-will-get-20325000-housing-city-files-plans-for-bay-view.html | BROOKLYN WILL GET $20,325,000 HOUSING; City Files Plans for Bay View Development at 102d St. and Shore Parkway SPACE FOR 1,603 FAMILIES 36-Acre Site Is to Be Cleared of Quonset Units Built for Veterans in '46 | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/jersey-a-leader-in-poultry-farms-garden-state-no-longer-an-apt.html | JERSEY A LEADER IN POULTRY FARMS; Garden State No Longer an Apt Nickname, as Vegetable Output Is on Decline | True | By George Cable Wrightspecial To the New York Times. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/settlement-near-on-heavylift-fees-agreement-on-extra-charges.html | SETTLEMENT NEAR ON HEAVY-LIFT FEES; Agreement on Extra Charges Expected Today Although Shipping Lines Are Split | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/mexican-bond-filing-set-holders-of-2-types-have-until-nov-19-for.html | MEXICAN BOND FILING SET; Holders of 2 Types Have Until Nov. 19 for Registration | True | | 1981-06-19 | RE0000094576 | B00000429875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/john-s-kettell.html | JOHN S. KETTELL | True | Special to THS -v YOlk | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/cotton-prices-ease-2-to-11-points-here-futures-decline-to-new-lows.html | COTTON PRICES EASE 2 TO 11 POINTS HERE; Futures Decline to New Lows of Movement When Wheat Fails to Hold Its Gains | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/g-m-pension-meeting-sept-25.html | G. M. Pension Meeting Sept. 25 | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/hellenic-bank-head-resigns.html | Hellenic Bank Head Resigns | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/article-2-no-title-britain-selects-ryder-cup-squad-cotton-hunt-and.html | Article 2 -- No Title; BRITAIN SELECTS RYDER CUP SQUAD Cotton, Hunt and Young Aliss Among 17 Named for Match With U. S., Oct. 2-3 | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/sukarno-asks-an-end-of-indonesian-terror.html | SUKARNO ASKS AN END OF INDONESIAN TERROR | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/commodity-prices-close-day-mixed-copper-rubber-wool-coffee-advance.html | COMMODITY PRICES CLOSE DAY MIXED; Copper, Rubber, Wool, Coffee Advance -- Vegetable Oils, Hides and Zinc Decline | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/dr-simonson-sworn-in-as-envoy.html | Dr. Simonson Sworn In as Envoy | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/wind-renews-forest-fires-threat-in-villages-north-of-st-lawrence.html | Wind Renews Forest Fire's Threat In Villages North of St. Lawrence; Women Reluctant to Obey Order to Leave Town -- Damage Is Estimated at $1,000,000 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/sultan-in-plea-to-world.html | Sultan in Plea to World | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/pella-is-sworn-in-as-italian-premier.html | PELLA IS SWORN IN AS ITALIAN PREMIER | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/air-force-to-close-7-district-offices-materiel-command-abolishing.html | AIR FORCE TO CLOSE 7 DISTRICT OFFICES; Materiel Command Abolishing Subordinate Headquarters, Talbott Announces | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/joads-nurse-inherits-41378.html | Joad's Nurse Inherits $41,378 | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/sports-of-the-times-taking-inventory.html | Sports of The Times; Taking Inventory | True | By Arthur Daley | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/gulf-life-stock-offering-ends.html | Gulf Life Stock Offering Ends | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/text-of-soviet-note-to-west-proposing-conference-on-treaty-for.html | Text of Soviet Note to West Proposing Conference on Treaty for Germany | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/new-outlet-for-automat-horn-hardart-leases-space-in-yonkers-store.html | NEW OUTLET FOR AUTOMAT; Horn & Hardart Leases Space in Yonkers Store Center | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/michael-j-foley.html | MICHAEL J. FOLEY | True | Special to TH Ntcw 1'oRx Tiizs. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/england-tallies-235-for-7-wickets-huttonpeter-may-100-paces-test.html | ENGLAND TALLIES 235 FOR 7 WICKETS; Hutton-Peter May 100 Paces Test Match Cricket Stand Against Australia | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/lux-clock-to-open-new-plant.html | Lux Clock to Open New Plant | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/evah-conley-6-dies-of-cancer.html | Evah Conley, 6, Dies of Cancer | True | | 1981-06-19 | RE0000094576 | B00000429875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/greater-allied-cooperation-is-advocated-by-eisenhower-president.html | Greater Allied Cooperation Is Advocated by Eisenhower; President, Reporting to Congress on Aid Plan, Specifies European Help, Declares U.S. 'Alone Cannot Do the Whole Job' EISENHOWER ASKS ALLIES COOPERATE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/list-of-u-s-prisoners-freed-in-korea.html | List of U. S. Prisoners Freed in Korea | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/waiter-s-gedney.html | WAITER S. GEDNEY | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/music-events-tonight.html | Music Events Tonight | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/repair-of-manhattan-bridge-and-city-hall-termed-urgent-rebuild-city.html | Repair of Manhattan Bridge And City Hall Termed Urgent; REBUILD CITY HALL, ZURMUHLEN URGES | True | By Leonard Ingalls | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/miss-suzanne-hopson-wed-i.html | Miss Suzanne Hopson Wed I | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/yale-men-protest-port-security-code-professor-at-law-school-and.html | YALE MEN PROTEST PORT SECURITY CODE; Professor at Law School and Alumnus Call Coast Guard Program Unconstitutional | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/london-choir-to-sing-sept-30.html | London Choir to Sing Sept. 30 | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/discontinuance-of-el-protested.html | Discontinuance of El Protested | True | KATE VONDERMUHL. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/brazil-a-top-borrower-she-has-received-152800000-aid-from.html | BRAZIL A TOP BORROWER; She Has Received $152,800,000 Aid From International Bank | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/christiana-dividend-63.html | Christiana Dividend $63 | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/three-girls-at-77-in-junior-tourney.html | THREE GIRLS AT 77 IN JUNIOR TOURNEY | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/clary-making-guided-missiles.html | Clary Making Guided Missiles | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/r-c-a-polaroid-distributor.html | R. C. A. Polaroid Distributor | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/adenauer-rejects-terms-of-kremlin-declares-latest-soviet-note.html | ADENAUER REJECTS TERMS OF KREMLIN; Declares Latest Soviet Note Offers No Sound Solution for the German Problem STANDS ON TIE TO WEST Chancellor Insists Frontier Issue Cannot Be Solved Until Poland Is Freed | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/davison-chemical-has-record-profit-nets-2926138-a-39-rise-after.html | DAVISON CHEMICAL HAS RECORD PROFIT; Nets $2,926,138, a 39% Rise, After $2,809,567 Taxes -- Sales Also Set New High | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/ginty-beattie-reach-final.html | Ginty, Beattie Reach Final | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/bluebottle-sails-home-first.html | Bluebottle Sails Home First | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/u-s-spurs-building-of-commodity-bins-storage-use-guarantee-plan.html | U. S. SPURS BUILDING OF COMMODITY BINS; Storage Use Guarantee Plan Announced as Glut of Farm Products Taxes Facilities DUAL WHEAT PRICE BACKED Advisory Group Asks Further Study of Proposal as Way to End Surplus Problem | True | By William M. Blairspecial To the New York Times. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/fischer-center-rejoins-cards.html | Fischer, Center, Rejoins Cards | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/dr-royal-meeker-economist-was-80.html | DR. ROYAL MEEKER, ECONOMIST, WAS 80 | True | | 1981-06-19 | RE0000094576 | B00000429875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/new-scatter-rugs-for-home-on-view-10-designs-by-raymond-lowey-and.html | NEW SCATTER RUGS FOR HOME ON VIEW; 10 Designs by Raymond Lowey and Three by Karastan Can Be Utilized as Accessories | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/willys-names-sales-officials.html | Willys Names Sales Officials | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/stassen-aide-for-holland-named.html | Stassen Aide for Holland Named | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/red-cross-aides-sought-recreation-workers-needed-at-facilities-in.html | RED CROSS AIDES SOUGHT; Recreation Workers Needed at Facilities in Asia | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/union-for-central-america-early-success-of-plan-to-promote.html | Union for Central America; Early Success of Plan to Promote Unification Is Questioned | True | H. H. BONILLA. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/western-union-man-in-new-post.html | Western Union Man in New Post | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/britons-fired-on-in-berlin.html | Britons Fired On in Berlin | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/shift-in-soviet-policy-seen-theory-of-unification-of-germany.html | Shift in Soviet Policy Seen; Theory of Unification of Germany Believed Abandoned | True | A. W. RUDZINSKI. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/japanesesoviet-pact-urged.html | Japanese-Soviet Pact Urged | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/a-house-divided-offers-2-styles-twin-modelroom-layouts-at-mccreery.html | A HOUSE DIVIDED' OFFERS 2 STYLES; Twin Model-Room Layouts at McCreery Show Traditional and Contemporary Modes | True | By Betty Pepis | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/rail-mailmen-seek-rise-1000-yearly-increase-asked-in-petition-to.html | RAIL MAILMEN SEEK RISE; $1,000 Yearly Increase Asked in Petition to Congress | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/secondary-offering-filed.html | Secondary Offering Filed | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/yugoslavia-plans-small-businesses-new-decree-to-permit-groups-to.html | YUGOSLAVIA PLANS SMALL BUSINESSES; New Decree to Permit Groups to Form Own Enterprises Under Worker Management | True | By Jack Raymondspecial To the New York Times. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/vanadium-corporation-names-research-chief.html | Vanadium Corporation Names Research Chief | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/eileelq-reinhart-student-fiancee-troth-of-maryand-u-senior-and.html | EILEELq REINHART, STUDENT, FIANCEE; Troth of Mary[and U. Senior and Peter J. Kaufmann 's Announced in Baltimore | True | Special to THE NL'W YoltE MES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/casualties-in-the-korean-fighting.html | Casualties in the Korean Fighting | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/experts-will-draft-reply.html | Experts Will Draft Reply | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/jet-wing-reaches-french-zone.html | Jet Wing Reaches French Zone | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/air-arm-again-wins-trophy.html | Air Arm Again Wins Trophy | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/mrs-belfrage-arrested-deportation-warrant-charges-communist.html | MRS. BELFRAGE ARRESTED; Deportation Warrant Charges Communist Activity | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/hiestand-with-199-ties-at-vandalia-shares-laurels-with-reigger-and.html | HIESTAND, WITH 199, TIES AT VANDALIA; Shares Laurels With Reigger and Burgy in 16-Yard Test at Grand American Traps | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/referendum-stirs-free-grain-buying-but-prices-react-sharply-as.html | REFERENDUM STIRS FREE GRAIN BUYING; But Prices React Sharply as Outside Interests Fail to Follow the Upturn | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/mrs-frank-c-reed.html | MRS. FRANK C. REED | True | Special tu THE NEV YOEK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/mrs-s-s-beardsley.html | MRS. S. S. BEARDSLEY | True | Special to Nzw YO TLMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/conferences-in-new-delhi.html | CONFERENCES IN NEW DELHI | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/the-new-indian-law.html | THE NEW INDIAN LAW | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/democratic-chiefs-called-to-parley-committee-to-convene-sept-15-as.html | DEMOCRATIC CHIEFS CALLED TO PARLEY; Committee to Convene Sept. 15 as Stevenson Returns -- Fight of Factions Hinted | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/federal-prosecutor-resigns.html | Federal Prosecutor Resigns | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/us-newspaper-group-in-bogota.html | U.S. Newspaper Group in Bogota | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/using-the-hbomb.html | Using the H-Bomb | True | TRACY D. MYGATT. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/sumerotademeuman.html | SumeroTade---Neuma.n | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/knowland-extols-gop-on-the-truce-summary-of-53-record-lists-korea-a.html | KNOWLAND EXTOLS G.O.P. ON THE TRUCE; Summary of '53 Record Lists Korea as No. 1 Achievement of a 'Better Government' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/aligr-p-dr-kl-fgaed-to-wbd-moorestown-girl-will-become-bride-of.html | ALIGR P. DR KL FGAED TO WBD; Moorestown Girl Will Become Bride of Elmer Sperry 3d, Grandson | True | of Inventor | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/bankers-trust-company-elects-a-vice-president.html | Bankers Trust Company Elects a Vice President | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/televising-of-returning-g-is.html | Televising of Returning G. I.'s | True | L. O. ROTHSCHILD. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/w-a-edwards-in-u-s-post.html | W. A. Edwards in U. S. Post | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/mrs-william-b-young.html | MRS. WILLIAM B. YOUNG | True | Special to THE Nv YOP-: T[MZS. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/u-s-air-aide-for-europe-named.html | U. S. Air Aide for Europe Named | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/80-strike-in-bayonne-plant.html | 80 Strike in Bayonne Plant | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/frederick-j-wolfe.html | FREDERICK J. WOLFE | True | Special to THE NLV YO:EK TIMuS. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/2-fliers-crash-swim-2-hours.html | 2 Fliers Crash, Swim 2 Hours | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/3-trapped-in-death-cave-on-frenchspanish-border.html | 3 Trapped in Death Cave On French-Spanish Border | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/rhee-may-walkout-if-india-joins-talk-u-n-hears-dulles-got-threat.html | RHEE MAY WALKOUT IF INDIA JOINS TALK; U. N. Hears Dulles Got Threat -- Nehru Says No Unwanted Role Will Be Accepted | True | By A. M. Rosenthalspecial To the New York Times. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/nurse-found-dead-by-gas.html | Nurse Found Dead by Gas | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/private-schools-lose-california-tax-test-schools-on-coast-lose-tax.html | Private Schools Lose California Tax Test; SCHOOLS ON COAST LOSE TAX LAW TEST | True | By Lawrence E. Daviesspecial To the New York Times. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/maurice-rodesk.html | MAURICE RODESK | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/raabs-statement-confuses-austria-socialists-expected-to-ask.html | RAAB'S STATEMENT CONFUSES AUSTRIA; Socialists Expected to Ask Chancellor to Clarify Treaty Remarks Today | True | By John MacCormacspecial To the New York Times. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/joseph-t-obrien.html | JOSEPH T. O'BRIEN | True | | 1981-06-19 | RE0000094576 | B00000429875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/morocco-aflame-again.html | MOROCCO AFLAME AGAIN | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/net-of-el-paso-gas-increased-in-year-was-14064466-or-271-a-share.html | NET OF EL PASO GAS INCREASED IN YEAR; Was $14,064,466, or $2.71 a Share, Against $11,368,491 -- Reports of Other Utilities UTILITY COMPANIES REPORT ON PROFITS | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/polo-grounders-vanquished-52-then-corwin-hurls-60-victory-giants.html | Polo Grounders Vanquished, 5-2, Then Corwin Hurls 6-0 Victory; Giants' Pitcher Yields Eight Hits in Second Game -- Phils Defeat Koslo in Opener | True | By Louis Effrat | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/cherneyphillips.html | CherneyPhillips | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/police-to-promote-69-at-ceremonies-today.html | POLICE TO PROMOTE 69 AT CEREMONIES TODAY | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/airlines-company-leases-on-5th-ave-new-quarters-for-northwest.html | AIRLINES COMPANY LEASES ON 5TH AVE; New Quarters for Northwest Orient Lines -- TV Concern Sublets on East 43d St. | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/german-reds-list-mission-to-soviet-virtually-all-key-officials.html | GERMAN REDS LIST MISSION TO SOVIET; Virtually All Key Officials Leave for Moscow Thursday to Weigh Unity Measures | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/dinner-honors-williams-cancer-fund-receives-150000-from-100plate.html | DINNER HONORS WILLIAMS; Cancer Fund Receives $150,000 From $100-Plate Affair | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/named-o-i-t-division-head.html | Named O. I. T. Division Head | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/north-korea-ends-state-of-war.html | North Korea Ends State of War | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/2-robberies-downtown-2-thieves-get-tobacco-house-cash-another-takes.html | 2 ROBBERIES DOWNTOWN; 2 Thieves Get Tobacco House Cash, Another Takes Payroll | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/july-fire-losses-up-215.html | July Fire Losses Up 21.5% | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/159-women-enter-u-s-amateur-golf-4-former-champions-in-53d-tourney.html | 159 WOMEN ENTER U. S. AMATEUR GOLF; 4 Former Champions in 53d Tourney Starting Monday at Rhode Island C. C. | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/named-textile-ad-chief-by-fiberglas-company.html | Named Textile Ad Chief By Fiberglas Company | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/todd-daniel-exhead-of-us-inquiry-unit.html | TODD DANIEL, EX-HEAD OF U.S. INQUIRY UNIT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/bonds-and-shares-on-london-market-canadian-dollar-stocks-up-on.html | BONDS AND SHARES ON LONDON MARKET; Canadian Dollar Stocks Up on Switching Rule -- Textiles, Stores in Best Demand | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/household-finance-sale-company-to-market-25000000-debentures-next.html | HOUSEHOLD FINANCE SALE; Company to Market $25,000,000 Debentures Next Month | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/driscoll-returns-vetoed-measures-jersey-legislature-postpones.html | DRISCOLL RETURNS VETOED MEASURES; Jersey Legislature Postpones Action on 100 Bills to Sept. 10 -- Adonis' Return Awaited | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/drive-on-huks-renewed-philippine-air-units-join-army-in-attack-in.html | DRIVE ON HUKS RENEWED; Philippine Air Units Join Army in Attack in Mountain Jungles | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/what-the-wheat-vote-means.html | WHAT THE WHEAT VOTE MEANS | True | | 1981-06-19 | RE0000094576 | B00000429875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/theory-on-signals-from-space-upheld-british-astrophysicist-agrees.html | THEORY ON SIGNALS FROM SPACE UPHELD; British Astrophysicist Agrees With Two in U. S. They Are Result of Star Collisions | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/syrian-chief-says-report-of-death-is-exaggerated.html | Syrian Chief Says Report Of Death Is Exaggerated | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/the-citys-debt.html | THE CITY'S DEBT | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/naval-stores.html | NAVAL STORES | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/profits-lifted-44-by-m-lowenstein-net-for-1st-half-is-4548769-sales.html | PROFITS LIFTED 44% BY M. LOWENSTEIN; Net for 1st Half Is $4,548,769 — Sales Climb 20% to New Record of $147,369,059 EARNINGS REPORTS OF CORPORATIONS | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/farmers-buy-less-inventories-climb-machinery-makers-cut-back-output.html | FARMERS BUY LESS; INVENTORIES CLIMB; Machinery Makers Cut Back Output but Expect Market to Stay at High Level | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/slave-labor-debate-in-u-n-asked-by-u-s.html | SLAVE LABOR DEBATE IN U. N. ASKED BY U. S. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/to-clarify-korean-documents-language-of-instruments-said-to-obscure.html | To Clarify Korean Documents; Language of Instruments Said to Obscure Obligations of Signatories | True | JOHN REYNOLDS. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/wine-sales-show-gain-8-increase-to-july-31-reported-by-christian.html | WINE SALES SHOW GAIN; 8% Increase to July 31 Reported by Christian Bros. | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/brief-u-n-meeting-vexes-spectators-but-delegates-who-restore-life.html | BRIEF U. N. MEETING VEXES SPECTATORS; But Delegates, Who Restore Life to Long Quiet Assembly Building, Are Satisfied | True | By Kathleen Teltschspecial To the New York Times. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/corkery-to-coach-at-r-p-i.html | Corkery to Coach at R. P. I. | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/captive-death-list-delayed.html | Captive Death List Delayed | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/coast-chef-confesses-to-1942-slaying-here.html | COAST CHEF CONFESSES TO 1942 SLAYING HERE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/freight-aid-asked-by-barber-jobbers-distributors-wont-buy-from.html | FREIGHT AID ASKED BY BARBER JOBBERS; Distributors Won't Buy From Manufacturers Who Refuse to Share Costs, Conclave Hears FREIGHT AID ASKED BY BARBER JOBBERS | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/nehru-states-indias-attitude.html | Nehru States India's Attitude | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/woman-beaten-by-thug-mailing-concern-treasurer-tries-to-prevent.html | WOMAN BEATEN BY THUG; Mailing Concern Treasurer Tries to Prevent Theft of $500 | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/wlliai-f-crosbn-i-sailboatdesi6nbr-editor-of-motor-boat-62-was.html | WILLIAI F. CROSBN, i SAILBOATDESI6NBR; Editor of Motor Boat, 62, Was Active in Snipe-Class Racing indies in New Rochelle | True | Special to Ns Yo tar. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/airlift-serves-atom-base-planes-fly-equipment-to-secret-site-in.html | AIRLIFT SERVES ATOM BASE; Planes Fly Equipment to Secret Site in Australian Desert | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/police-hunt-gang-of-skunks.html | Police Hunt Gang of Skunks | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/30000000-utility-offering-set.html | $30,000,000 Utility Offering Set | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/portuguese-skipper-visits-mayor.html | Portuguese Skipper Visits Mayor | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/u-s-jet-airliner-set-100-passenger-plane-by-1955-expected-by-civil.html | U. S. JET AIRLINER SET; 100 - Passenger Plane by 1955 Expected by Civil Air Chief | True | | 1981-06-19 | RE0000094576 | B00000429875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/miss-swift-collins-win-at-piping-rock.html | MISS SWIFT, COLLINS WIN AT PIPING ROCK | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/airline-hostess-injured-hit-by-propeller-of-speedboat-had-hoped-for.html | AIRLINE HOSTESS INJURED; Hit by Propeller of Speedboat -- Had Hoped for Movie Career | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/indian-award-to-reynolds.html | Indian Award to Reynolds | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/honus-will-be-missing-from-wagners-statue.html | Honus Will Be Missing From Wagner's Statue | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/statues-of-shahs-torn-down-in-iran-intent-to-form-republic-denied.html | STATUES OF SHAHS TORN DOWN IN IRAN; Intent to Form Republic Denied by Foreign Minister -- Zahedi Says Ruler Will Return STATUES OF SHAHS TORN DOWN IN IRAN Iran Puts On a Show of Strength After Reported Coup | True | By Kennett Lovespecial To the New York Times. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/3-pharmacy-groups-meet-profession-is-urgd-to-work-for-broader.html | 3 PHARMACY GROUPS MEET; Profession Is Urged to Work for Broader Training | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/bank-promotes-g-e-koenig.html | Bank Promotes G. E. Koenig | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/peacock-outpoints-gault-to-win-title-coast-bantamweight-captures.html | PEACOCK OUTPOINTS GAULT TO WIN TITLE; Coast Bantamweight Captures North American Crown With 12-Round Split Decision | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/carney-takes-oath-as-chief-for-navy-ceremony-completes-top-military.html | CARNEY TAKES OATH AS CHIEF FOR NAVY; Ceremony Completes Top Military Shifts -- Fechteler Leaves for Naples Post | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/217-poisoned-by-food-outbreak-at-veterans-hospital-in-brooklyn.html | 217 POISONED BY FOOD; Outbreak at Veterans' Hospital in Brooklyn Disclosed | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/crisis-in-france-takes-grave-turn-strikers-warned-premier-ends.html | CRISIS IN FRANCE TAKES GRAVE TURN; STRIKERS WARNED; Premier Ends Talks, Orders Workers to Return Today -- Leaders Appear Defiant WAR WITH LABOR IS SEEN Halt in Public Services May Be Spread to All Parts of Nation's Economy CRISIS IN FRANCE TAKES GRAVE TURN | True | By Henry Ginigerspecial To the New York Times. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/west-germany-rolls-up-payments-union-surplus.html | West Germany Rolls Up Payments-Union Surplus | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/stassen-to-continue-tests.html | Stassen to Continue Tests | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/william-a-treadwell.html | WILLIAM A. TREADWELL | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/9-reds-accused-again-indictment-links-boston-figure-to-8-in.html | 9 REDS ACCUSED AGAIN; Indictment Links Boston Figure to 8 in Philadelphia Area | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/dr-j-samuel-guy.html | DR. J. SAMUEL GUY' | True | SpecLal to T/ IEW YOP. K . | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/imported-fabrics-for-fall-offered-trend-toward-printed-goods-noted.html | IMPORTED FABRICS FOR FALL OFFERED; Trend Toward Printed Goods Noted in Wools and Velvets -- Embroidery on View | True | By Faith Corrigan | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/books-authors.html | Books -- Authors | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/rev-john-s-donnelly.html | REV. JOHN S. DONNELLY | True | Special to NEW "tO{C T]as. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/son-to-mrs-gregory-zilboorg.html | Son to Mrs. Gregory Zilboorg | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-06-19 | RE0000094576 | B00000429875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/israel-is-draining-swamps-for-farms-ancient-huleh-lake-area-will.html | ISRAEL IS DRAINING SWAMPS FOR FARMS; Ancient Huleh Lake Area Will Add 4,000 Tillable Acres at End of 10-Year Task | True | By Dana Adams Schmidtspecial To the New York Times. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/zurich-interprets-sperrmarks-rise-believes-it-is-based-upon-early-i.html | ZURICH INTERPRETS SPERRMARKS' RISE; Believes it Is Based Upon Early I Resumption of Debt Service Under London Agreement | True | By George H. Morisonspecial To the New York Times. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/ncaa-censures-irish-spartans-notre-dame-michigan-state-get-off.html | N.C.A.A. CENSURES IRISH, SPARTANS; Notre Dame, Michigan State Get Off Lightly -- Arizona State Put on Probation | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/adolph-kornspan.html | ADOLPH KORNSPAN | True | $p;ectal to N,V YOZ.. TLM:ES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/cole-convinced-u-s-still-leads-on-atom.html | COLE CONVINCED U. S. STILL LEADS ON ATOM | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/building-of-new-pipeline-begins.html | Building of New Pipeline Begins | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/french-note-issue-on-voting.html | French Note Issue on Voting | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/stock-issuance-approved.html | Stock Issuance Approved | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/elected-as-treasurer-of-guaranty-trust-co.html | Elected as Treasurer Of Guaranty Trust Co. | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/u-s-exaide-balks-in-printing-inquiry-identified-at-hearing-as-red.html | U. S. EX-AIDE BALKS IN PRINTING INQUIRY; Identified at Hearing as Red -- Officials Say Atomic Data Were Sent to the Plant | True | By Luther A. Hustonspecial To the New York Times. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/miss-weium-fiancee-i-or-dical-s_-tudnti.html | MISS WEIUM FIANCEE I Or DICAL S_TUDNTI | True | Special to kggw YOIK TTME. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/malayan-villagers-warned.html | Malayan Villagers Warned | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/hospital-ban-still-on-but-no-new-cases-of-infection-are-reported-by.html | HOSPITAL BAN STILL ON; But No New Cases of Infection Are Reported by Institution | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/microscope-for-transistors.html | Microscope for Transistors | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/helfand-charges-odwyer-coverup-prosecutors-of-33-states-hear-of.html | HELFAND CHARGES O'DWYER COVER-UP; Prosecutors of 33 States Hear of Alleged Effort to Wreck Brooklyn Police-Bet Inquiry | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/b-schiller-leader-in-garment-industry.html | B. SCHILLER, LEADER IN GARMENT INDUSTRY | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/civil-rights-pledged-brownell-says-u-s-will-enforce-law-over-states.html | CIVIL RIGHTS PLEDGED; Brownell Says U. S. Will Enforce Law Over States' Statutes | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/synthetic-fabrics-dominate-natural-in-linen-industrys-fall-showing.html | Synthetic Fabrics Dominate Natural In Linen Industry's Fall Showing 500 Buyers Register to Inspect the Offerings of 81 Manufacturers -- Trend Is Away From Purchasing of Staples SYNTHETIC FABRICS TOPS IN LINEN SHOW | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/family-greets-ill-exprisoner-flown-to-coast.html | Family Greets Ill Ex-Prisoner Flown to Coast | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/2000000-in-notes-are-placed.html | $2,000,000 in Notes Are Placed | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/7cent-pay-rise-set-in-atomic-dispute.html | 7-CENT PAY RISE SET IN ATOMIC DISPUTE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/william-h-greenop.html | WILLIAM H. GREENOP | True | Special to THI Ni:w YO:RK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/rangers-get-defenseman-in-trade-with-canadiens.html | Rangers Get Defenseman In Trade With Canadiens | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/23th-surplus-vessel-is-seized.html | 23th Surplus Vessel Is Seized | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/jersey-police-group-nominates.html | Jersey Police Group Nominates | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/named-gray-research-official.html | Named Gray Research Official | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/southern-bell-plans-offering.html | Southern Bell Plans Offering | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/miss-merrills-wedding-sarah-lawrence-junior-is-bride-of-david.html | MISS MERRILL'S WEDD]ING; Sarah Lawrence Junior Is Bride of David Rulison Palmer | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/russians-attend-psychiatric-talk-among-400-at-vienna-congress-of.html | RUSSIANS ATTEND PSYCHIATRIC TALK; Among 400 at Vienna Congress of World Mental Health Unit -- Broad Agenda Set Up | True | By William L. Laurencespecial To the New York Times. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/villanova-adding-law-school.html | Villanova Adding Law School | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/revision-proposed-in-milk-payments-agriculture-department-would.html | REVISION PROPOSED IN MILK PAYMENTS; Agriculture Department Would Require 4,000 Members in Co-op for Service Fees | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/text-of-the-u-s-note-on-austria.html | Text of the U. S. Note on Austria | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/miss-helen-v-denon.html | MISS HELEN V. DENSON | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/6en-andre-c0r-wartime-chief-75-french-9th-army-head-in-40-s-deadwas.html | 6EN. ANDRE C0R, WARTIME CHIEF, 75; French 9th Army Head in '40 !s Dead---Was Cleared of Negligence in Breakthrough poeia[ to | True | NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/2-business-parcels-purchased-in-bronx.html | 2 BUSINESS PARCELS PURCHASED IN BRONX | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/nonpartisanship-cited-city-affairs-head-regrets-plea-for-blaikie-by.html | NONPARTISANSHIP CITED; City Affairs Head Regrets Plea for Blaikie by Straus | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/robert-s-ross.html | ROBERT S. ROSS | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/ford-to-sell-imported-tractor.html | Ford to Sell Imported Tractor | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/leather-show-set-for-opening-today-increase-in-volume-in-first-half.html | LEATHER SHOW SET FOR OPENING TODAY; Increase in Volume in First Half Year Noted -- Trend Is to Lighter Tones LEATHER SHOW SET FOR OPENING TODAY | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/figures-on-farm-hands-corrected.html | Figures on Farm Hands Corrected | True | JOHN J. LACEY, | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/wood-field-and-stream-separate-seasons-set-up-shooting-hours.html | Wood, Field and Stream; Separate Seasons Set Up, Shooting Hours Extended for New York Duck Hunters | True | By Frank M. Blunk | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/job-market-holding-despite-some-slack.html | JOB MARKET HOLDING DESPITE SOME SLACK | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/arthur-hopkins-left-10000.html | Arthur Hopkins Left $10,000 | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/watson-e-sanford.html | WATSON E. SANFORD | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/landlord-pays-fine-of-15000-as-gouger.html | LANDLORD PAYS FINE OF $15,000 AS GOUGER | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/akihito-to-visit-u-s-again.html | Akihito to Visit U. S. Again | True | | 1981-06-19 | RE0000094576 | B00000429875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/british-disparage-new-russian-note-foreign-office-sees-little-hope.html | BRITISH DISPARAGE NEW RUSSIAN NOTE; Foreign Office Sees Little Hope of German Solution -- Paris Notes Split on Voting | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/guerin-is-out-of-american-derby-as-spa-stewards-suspend-him-ten.html | Guerin Is Out of American Derby as Spa Stewards Suspend Him Ten Days; JOCKEY JOB OPEN ON NATIVE DANCER Guerin and Colt to Part First Time Saturday -- Eatontown Takes Saratoga Stake | True | By James Roachspecial To the New York Times. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/wife-made-plea-to-envoy.html | Wife Made Plea to Envoy | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/robbins-with-68-leads-paces-ward-by-stroke-in-trials-of-western.html | ROBBINS, WITH 68, LEADS; Paces Ward by Stroke in Trials of Western Amateur Golf | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/brooks-win-5-to-2-on-hodges-homer-threerun-blow-beats-pirates-after.html | BROOKS WIN, 5 TO 2, ON HODGES' HOMER; Three-Run Blow Beats Pirates After Snider Hits 4-Bagger With Man On in Ninth | True | By Joseph M. Sheehan | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/citys-school-facilities-building-program-plans-to-expand.html | City's School Facilities; Building Program, Plans to Expand Maintenance Described | True | CHARLES H. SILVER. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/financing-by-el-paso-electric.html | Financing by El Paso Electric | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/child-delinquency-shows-new-trend-rise-in-middle-class-homes-is.html | CHILD DELINQUENCY SHOWS NEW TREND; Rise in Middle Class Homes Is Cited -- 30% of Youngsters Held Emotionally Disturbed PUBLIC APATHY' NOTED Dr. Bloch, Sociologist, Tells Crime Institute 'Distrust' of Psychiatrists Harms Work | True | By Murray Illsonspecial To the New York Times. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/wreckers-clear-flushing-site.html | Wreckers Clear Flushing Site | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/juggling-of-books-of-gobel-charged-225000-of-meat-shown-as.html | JUGGLING OF BOOKS OF GOBEL CHARGED; $225,000 of Meat Shown as Inventory and Receivables Both, S.E.C. Hearing Told | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/u-s-flotilla-to-visit-singapore.html | U. S. Flotilla to Visit Singapore | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/patroni-and-tiso-finish-all-even-in-westchester-pga-title-play-each.html | Patroni and Tiso Finish All Even In Westchester P.G.A. Title Play; Each Scores 143 in 36-Hole Tourney at Fenway -- Joe Turnesa Paces Seniors | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/tracerlab-cuts-prices-reductions-made-in-cobalt60-radiography.html | TRACERLAB CUTS PRICES; Reductions Made in Cobalt-60 Radiography Sources | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/arctic-to-test-2-helicopters.html | Arctic to Test 2 Helicopters. | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/us-snips-its-red-tape-down-to-a-mere-6-copies.html | U.S. Snips Its Red Tape Down to a Mere 6 Copies | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/pennsylvania-orders-300-cars.html | Pennsylvania Orders 300 Cars | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/salvagers-cut-ship-in-2-stern-of-vessel-grounded-at-stern-pusan-is.html | SALVAGERS CUT SHIP IN 2; Stern of Vessel Grounded at Stern Pusan Is Towed Off | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/a-night-in-venice-will-visit-brazil-todds-spectacle-heads-south-in.html | A NIGHT IN VENICE WILL VISIT BRAZIL; Todd's Spectacle Heads South in Fall for 12-Week Run at Sao Paulo Festival | True | By Louis Calta | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/lebanese-names-cabinet-abdullah-yafi-new-premier-has-three-other.html | LEBANESE NAMES CABINET; Abdullah Yafi, New Premier, Has Three Other Ministries | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/r-edward-wilson.html | R. EDWARD WILSON | True | | 1981-06-19 | RE0000094576 | B00000429875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/b-o-a-c-manager-promoted.html | B. O. A. C. Manager Promoted | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/kafkas-the-trial-emerges-as-opera-gottfried-von-einems-setting-of.html | KAFKA'S 'THE TRIAL' EMERGES AS OPERA; Gottfried von Einem's Setting of Controversial Novel Has Premiere in Salzburg | True | By Henry Pleasantsspecial To the New York Times. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/real-estate-notes.html | Real Estate Notes | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/heroin-seller-ordered-deported.html | Heroin Seller Ordered Deported | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/farm-investments-double-193741-rate.html | FARM INVESTMENTS DOUBLE 1937-41 RATE | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/minneapolis-st-louis-appoints-vice-president.html | Minneapolis & St. Louis Appoints Vice President | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/2-die-in-hotels-third-fire.html | 2 Die in Hotel's Third Fire | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/reuther-predicts-no-rifts-in-c-i-o-tells-i-t-u-parley-his-group.html | REUTHER PREDICTS NO RIFTS IN C. I. O.; Tells I. T. U. Parley His Group Will Not Face Secession Issue Over A. F. L. Pact | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/greenwich-republicans-elect.html | Greenwich Republicans Elect | True | , ,.leCial to Ti, Blw Yo Tiu. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/shipments-are-started-plant-in-canada-now-delivering-ingredients.html | SHIPMENTS ARE STARTED; Plant in Canada Now Delivering Ingredients for Paints | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/35-of-gis-freed-and-70-of-british-south-koreans-returned-total-40.html | 35% OF G.I.'S FREED AND 70% OF BRITISH; South Koreans Returned Total 40% -- 450 More Sent Back, Largest Group Thus Far 35% OF G. I.'S FREED AND 70% OF BRITISH | True | By Lindesay Parrottspecial To the New York Times. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/san-manuel-phelps-dodge-in-deal.html | San Manuel, Phelps Dodge in Deal | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/sixth-fleet-quitting-greek-quake-area.html | SIXTH FLEET QUITTING GREEK QUAKE AREA | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/liner-brings-20-swans-westerdam-almost-loses-60ton-yacht-from-deck.html | LINER BRINGS 20 SWANS; Westerdam Almost Loses 60-Ton Yacht From Deck in Storm | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/small-plants-seek-u-s-help-on-loans-u-s-guarantee-through-local.html | SMALL PLANTS SEEK U. S. HELP ON LOANS; U. S. Guarantee, Through Local Banks, Is Wanted to Provide for Long-Term Borrowing | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/2-states-act-to-keep-school-segregation.html | 2 STATES ACT TO KEEP SCHOOL SEGREGATION | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/higher-costs-cited-in-flour-mills-loss.html | HIGHER COSTS CITED IN FLOUR MILLS LOSS | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/dick-mguire-signs-pact-playmaker-ninth-man-to-accept-terms-of-knick.html | DICK M'GUIRE SIGNS PACT; Playmaker Ninth Man to Accept Terms of Knick Quintet | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/seixas-knee-injury-may-force-default-by-topseeded-tennis-doubles.html | Seixas' Knee Injury May Force Default by Top-Seeded Tennis Doubles Pair; BROOKLINE MATCH PUT OFF TILL TODAY Strained Ligament Suffered by Seixas Hits Program in National Title Tennis | True | By Allison Danzigspecial To the New York Times. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/frances-foley-a-bride-graduate-nurse-wed-in-garden.html | FRANCES FOLEY A BRIDE; Graduate Nurse Wed in Garden | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/fight-manager-stricken-deangelo-la-starzas-pilot-has-mild-heart.html | FIGHT MANAGER STRICKEN; DeAngelo, La Starza's Pilot, Has Mild Heart Attack in Camp | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/business-school-aide-named.html | Business School Aide Named | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/114-hensel-takes-defense-post1.html | 114. S. Hensel Takes Defense Post1 | True | | 1981-06-19 | RE0000094576 | B00000429875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/lawrence-tierney-freed-court-decides-actor-didnt-hit-pianist-with.html | LAWRENCE TIERNEY FREED; Court Decides Actor Didn't Hit Pianist With Microphone | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/strings-draw-3500-music-lovers-to-free-washington-sq-concert-mass.html | Strings Draw 3,500 Music Lovers To Free Washington Sq. Concert; Mass Turnout to First of Two Attractions Surprises Backers of Orchestra, Who May Make Event Regular Summer Feature | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/bills-average-99469-of-2494745000-applied-for-1501435000-is.html | BILLS AVERAGE 99.469; Of $2,494,745,000 Applied for $1,501,435,000 Is Accepted | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/commodity-index-up-rises-2-on-friday-to-886-of-b-l-s-194749-base.html | COMMODITY INDEX UP; Rises .2 on Friday to 88.6% of B. L. S. 1947-49 Base Level | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/news-of-food-potato-crop-expected-to-be-excellent-maine-bids-to-end.html | News of Food; Potato Crop Expected to Be Excellent -- Maine Bids to End Consumer Resistance | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/freeway-dedication-today.html | Freeway Dedication Today | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/earthquakes-center-was-in-bergen-county.html | EARTHQUAKE'S CENTER WAS IN BERGEN COUNTY | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/army-tests-new-weapons-the-thing-and-larruping-lou-combat-vehicles.html | Army Tests New Weapons; ' The Thing' and 'Larruping Lou,' Combat Vehicles, Among Devices Under Study | | By Hanson W. Baldwin | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/eisenhower-backs-wetbacks-drive-brownell-presents-at-denver-his-u.html | EISENHOWER BACKS 'WETBACKS DRIVE; Brownell Presents at Denver His U. S.-State Plan to Halt Illegal Influx of Mexicans | | By Anthony Levierospecial To the New York Times. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/korean-aid-mission-welcomed-in-tokyo.html | KOREAN AID MISSION WELCOMED IN TOKYO | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/mexico-cites-difficulties.html | Mexico Cites Difficulties | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/thomas-in-from-europe-socialist-reports-u-s-prestige-abroad-is-at.html | THOMAS IN FROM EUROPE; Socialist Reports U. S. Prestige Abroad Is at Lowest Point | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/brundage-going-to-budapest.html | Brundage Going to Budapest | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/eisenhower-links-schools-to-rights-he-bids-afl-teachers-fight.html | EISENHOWER LINKS SCHOOLS TO RIGHTS; He Bids A.F.L. Teachers Fight Subversive Dishonesty -- Union Asks Curb on McCarthy | | By Gene Currivanspecial To the New York Times. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/events-of-interest-in-aviation-world-klm-starts-atlantic-flights.html | EVENTS OF INTEREST IN AVIATION WORLD; K.L.M. Starts Atlantic Flights With Super Constellations -- 'Copter Service for Europe | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/berlin-children-fly-to-vacation.html | Berlin Children Fly to Vacation | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/206-more-g-is-listed-by-foe-as-dead-in-prison.html | 206 More G. I.'s Listed by Foe as Dead in Prison | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/thailand-is-theme-of-columbia-film-original-musical-planned-on.html | THAILAND IS THEME OF COLUMBIA FILM; Original Musical Planned on Harem Life Ala 'King and I' -- Jose Ferrer Takes Lead | True | By Thomas M. Pryorspecial To the New York Times. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/25-die-in-peru-bus-crash.html | 25 Die in Peru Bus Crash | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/baby-left-in-truck-still-unclaimed.html | Baby Left in Truck Still Unclaimed | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/horse-vaccine-scarce-canada-lacks-means-to-combat-sleeping-sickness.html | HORSE VACCINE SCARCE; Canada Lacks Means to Combat Sleeping Sickness Epidemic | True | | 1981-06-19 | RE0000094576 | B00000429875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/air-force-association-to-meet.html | Air Force Association to Meet | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/frisco-fancy-wins-pace-at-yonkers-tobey-entry-scores-by-head-over.html | FRISCO FANCY WINS PACE AT YONKERS; Tobey Entry Scores by Head Over Lonway as Meeting Opens Before 20,861 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/sanders-imprisoned-with-vogeler-freed-by-hungary-after-wifes-plea.html | Sanders, Imprisoned With Vogeler, Freed by Hungary After Wife's Plea; Briton Is Ordered Expelled -- May Reach Austria Today -- Italian Also Pardoned SANDERS IS FREED; OUSTED BY HUNGARY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/stock-is-offered-by-paper-concern-100000-shares-of-the-class-a.html | STOCK IS OFFERED BY PAPER CONCERN; 100,000 Shares of the Class A Common of Combined Locks Go on Market Today | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/officer-convicted-of-murder-in-korea.html | OFFICER CONVICTED OF MURDER IN KOREA | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/attorney-lauds-hearing.html | Attorney Lauds Hearing | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/latvian-minister-dead-jules-feldmans-64-held-post-in-washington.html | LATVIAN MINISTER DEAD; Jules Feldmans, 64, Held Post in Washington Since 1949 | True | Special to The iEW YORK TIM. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/miss-dannert__hh-nuptialsi-i-new-york-girl-tobe-wed-today-in-venice.html | MISS DANNERT.__HH NUPTIALSI; i New York Girl toBe Wed Today) in Venice to R. D. Buckley } | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/new-cone-mills-suiting.html | New Cone Mills Suiting | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/ceylon-strike-is-held-attempted-red-coup.html | CEYLON STRIKE IS HELD ATTEMPTED RED COUP | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/nine-players-tied-in-u-s-open-chess-five-new-yorkers-are-in-top.html | NINE PLAYERS TIED IN U. S. OPEN CHESS; Five New Yorkers Are in Top Group at Milwaukee -- Evans Beaten in Two Matches | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/nam-head-would-end-profit-excise-taxes.html | N.A.M. HEAD WOULD END PROFIT, EXCISE TAXES | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/brownell-clears-stand-denies-he-plans-action-now-on-accused.html | BROWNELL CLEARS STAND; Denies He Plans Action Now on Accused Captives | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/slim-burglar-fatter-by-77.html | Slim Burglar Fatter by $77 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/traffic-accidents-rise-fatalities-and-injuries-here-in-week-also.html | TRAFFIC ACCIDENTS RISE; Fatalities and Injuries Here in Week Also Above '52 Mark | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/fight-on-race-bias-pledged-by-mayor-in-harlem-speech-he-denies-bid.html | FIGHT ON RACE BIAS PLEDGED BY MAYOR IN HARLEM SPEECH; He Denies Bid for Nationality Votes and Insists Talk Ten Days Ago Was Distorted RIEGELMAN SCORES RIVALS Says Past Failures Halt City Gains -- Tammany to List Borough Choice Today Battle on Racial Bias and Bigotry Pledged by Mayor in Harlem Talk | True | By Leo Egan | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/james-h-cartwright.html | JAMES H. CARTWRIGHT | True | Special to THS NEW NOK. Tlm. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/hungary-envoy-to-u-s-shifted.html | Hungary Envoy to U. S. Shifted | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/canadian-arsenals-gains-all-operating-and-maintenance-costs-met-out.html | CANADIAN ARSENALS GAINS; All Operating and Maintenance Costs Met Out of Income | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/patrick-j-ohanlon.html | PATRICK J. O'HANLON | True | Special to THE Nw YORK MES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/300th-marine-joins-anniversary-unit-special-company-recruited-as.html | 300TH MARINE JOINS ANNIVERSARY UNIT; Special Company Recruited as Part of City's Tercentenary Fete to March Tomorrow | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/swiss-atom-setup-urged-parliament-is-asked-to-approve-accord-for.html | SWISS ATOM SET-UP URGED; Parliament Is Asked to Approve Accord for Research Effort | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/navy-investigates-blast-at-shipyard-3man-board-to-sift-fire-and.html | NAVY INVESTIGATES BLAST AT SHIPYARD; 3-Man Board to Sift Fire and Explosion in Officer's House That Killed 2, Injured 10 | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/bombers-set-back-athletics-103-90-yanks-increase-lead-to-nine-games.html | BOMBERS SET BACK ATHLETICS, 10-3, 9-0; Yanks Increase Lead to Nine Games -- Ford Takes No. 15 -- Kuzava Hurls Shut-Out | True | By John Drebingerspecial To the New York Times. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/9-queens-offices-looted-weekend-burglars-get-5000-in-red-cross.html | 9 QUEENS OFFICES LOOTED; Week-End Burglars Get $5,000 in Red Cross Building | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/dr-adolph-erdmann.html | DR. ADOLPH ERDMANN | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/new-red-planes-reported-in-korea-returning-captives-say-truce-is.html | NEW RED PLANES REPORTED IN KOREA; Returning Captives Say Truce Is Being Violated -- One Type Could Carry Atom Bomb | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/jamie-k-a-poor-fourth-norris-colt-may-be-scratched-from-american.html | JAMIE K. A POOR FOURTH; Norris Colt May Be Scratched From American Derby | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/mrs-joseph-goldman.html | MRS. JOSEPH GOLDMAN | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/gascoigne-returning-to-britain.html | Gascoigne Returning to Britain | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/bank-of-brazil-gets-new-head.html | Bank of Brazil Gets New Head | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/expert-study-urged-into-servant-dearth.html | EXPERT STUDY URGED INTO SERVANT DEARTH | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/F-b-i-aids-blood-drive-its-employes-here-donate-146-pints-to.html | F. B. I. AIDS BLOOD DRIVE; Its Employes Here Donate 146 Pints to Bloodmobile Unit | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/hymansbaffer.html | Hyman--Shaffer | True | Special to Tn Nmv You Tuus. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/brisbane-is-selected-for-interzone-tennis.html | Brisbane Is Selected For Inter-Zone Tennis | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/p-appenzellar-77-banker-here-dies-i-founder-and-chairman-of-i.html | P. APPENZELLAR, 77, BANKER HERE, DIES; i ',Founder and Chairman of ! I Dictaphone Corporation Was t Trustee of Dickinson College | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/alice-braverman-betrothed-i.html | Alice Braverman Betrothed I | True | Special to Tm Nzw YOR: Tnss. t | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/korean-schools-aided-gift-coupons-go-on-sale-at-un-leaders-call-for.html | KOREAN SCHOOLS AIDED; Gift Coupons Go on Sale at U.N. -- Leaders Call for Support | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/gunmen-escape-in-garage-murder-mechanic-slain-in-queens-as-he-tries.html | GUNMEN ESCAPE IN GARAGE MURDER; Mechanic Slain in Queens as He Tries to Drive Past Bandit - $2,000 in Safe Untouched | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/shift-to-willow-run-sought-in-gm-fire.html | SHIFT TO WILLOW RUN SOUGHT IN G.M. FIRE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/w-t-grant-plans-expansion.html | W. T. Grant Plans Expansion | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/horowitzrosensweig.html | Horowitz---Rosensweig | True | | 1981-06-19 | RE0000094576 | B00000429875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/tss-ta-ls-_maeo-i-new-rochelle-alumna-bride-of-j-p-k-yen-in-christ-church-I.html | tss TA. Ls _MA..EO I; New Rochelle Alumna Bride of J P, K. Yen in Christ Church I | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/executive-bests-pickets-court-holds-his-auto-drive-at-line-not.html | EXECUTIVE BESTS PICKETS; Court Holds His Auto Drive at Line Not Reckless | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/fertilizers-for-brazil-large-plant-to-make-them-is-started-by.html | FERTILIZERS FOR BRAZIL; Large Plant to Make Them Is Started by Government | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/physician-dies-on-ship-joseph-beattie-of-dobbs-ferry-succumbs-on.html | PHYSICIAN DIES ON SHIP; Joseph Beattie of Dobbs Ferry Succumbs on Trip to Europe | True | Special to THE NEW YORK TIMS. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/brooklyn-housing-sold-by-operators-two-buildings-on-union-street.html | BROOKLYN HOUSING SOLD BY OPERATORS; Two Buildings on Union Street Contain 46 Suites -- Stock Sale on Eastern Parkway | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/boy-survives-loft-shaft-fall.html | Boy Survives Loft Shaft Fall | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/playoff-on-links-is-taken-by-wall-pennsylvanian-with-70-beats.html | PLAY-OFF ON LINKS IS TAKEN BY WALL; Pennsylvanian, With 70, Beats Middlecoff by Two Strokes in Fort Wayne Open | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/buying-peoples-bank-manufacturers-trust-acquiring-15000000.html | BUYING PEOPLES BANK; Manufacturers Trust Acquiring $15,000,000 Institution | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/syracuse-buses-halted-strike-follows-award-of-9-12c-pay-rise-42.html | SYRACUSE BUSES HALTED; Strike Follows Award of 9 1/2c Pay Rise, 42 1/2-Hour Week | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/miss-mary-toucey-h-w-long-to-marry.html | MISS MARY TOUCEY, H. W. LONG TO MARRY | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/french-say-moroccan-nationalists-incited-rioting-now-under-control.html | French Say Moroccan Nationalists Incited Rioting Now Under Control; NATIONALISTS CITED IN MOROCCO RIOTING | True | By Lansing Warrenspecial To the New York Times. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/police-get-schuster-tip-mazziotta-wanted-in-slaying-reported-seen.html | POLICE GET SCHUSTER TIP; Mazziotta, Wanted in Slaying, Reported Seen in Brooklyn | True | | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-18 | 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/j-louis-breitinger.html | J. LOUIS BREITINGER | True | Special to Tz4: Ngw YOgK TIdiES. | 1981-06-19 | RE0000094576 | B00000429875 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/blast-at-tobruk-kills-50.html | Blast at Tobruk Kills 50 | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/cargo-mark-set-on-coast-6-million-tons-in-foreign-trade-handled-in.html | CARGO MARK SET ON COAST; 6 Million Tons in Foreign Trade Handled in San Francisco | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/alaska-community-hunting-for-editor.html | ALASKA COMMUNITY HUNTING FOR EDITOR | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/deadlock-in-france.html | DEADLOCK IN FRANCE | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/buckley-is-elected-acting-bronx-chief-flynn-death-adds-uncertainty.html | BUCKLEY IS ELECTED ACTING BRONX CHIEF; Flynn Death Adds Uncertainty in City Campaign and May Set Off New State Fight BUCKLEY IS CHOSEN ACTING BRONX CHIEF | True | By Leo Egan | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/alcoholism-found-to-vary-by-nations-world-survey-shows-reactive.html | ALCOHOLISM FOUND TO VARY BY NATIONS; World Survey Shows Reactive Drinkers in U. S. -- France Heads European List | True | By William L. Laurencespecial To the New York Times. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/fracas-marks-hat-strike-five-men-arrested-as-norwalk-mayor-calls.html | FRACAS MARKS HAT STRIKE; Five Men Arrested as Norwalk Mayor Calls State Police | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/parimutuel-move-asked-horsemen-seeking-bigger-cut-bid-dewey-review.html | PARI-MUTUEL MOVE ASKED; Horsemen, Seeking Bigger Cut, Bid Dewey Review Law | True | | 1981-06-19 | RE0000094577 | B00000429876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/truck-kills-brooklyn-boy-3.html | Truck Kills Brooklyn Boy, 3 | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/falls-fashion-trends-illustrated-in-coats.html | Fall's Fashion Trends Illustrated in Coats | True | D.O'N. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/scandinavia-sets-fast-trade-pace-norway-sweden-and-denmark-buy-more.html | SCANDINAVIA SETS FAST TRADE PACE; Norway, Sweden and Denmark Buy More in U. S. Per Capita Than Britain or France SCANDINAVIA SETS FAST TRADE PACE | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/parcel-post-rise-oct-1.html | Parcel Post Rise Oct. 1 | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/blended-fashions-offered-for-fall-one-threepiece-suit-is-called.html | BLENDED FASHIONS OFFERED FOR FALL; One Three-Piece Suit Is Called Equally Good for Wear at a Sports Event or Business | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/red-daily-appears-in-guatemala.html | Red Daily Appears in Guatemala | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/bonn-record-is-set-for-exchange-gold.html | BONN RECORD IS SET FOR EXCHANGE, GOLD | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/kaye-and-crosby-teamed-in-movie-comedian-signs-at-paramount-to.html | KAYE AND CROSBY TEAMED IN MOVIE; Comedian Signs at Paramount to Replace O'Connor, III -- Script Will Be Changed | True | By Thomas M. Pryorspecial To the New York Times. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/s-e-c-adjourns-gobel-hearings-company-lawyer-given-time-before.html | S. E. C. ADJOURNS GOBEL HEARINGS; Company Lawyer Given Time Before Cross-Examination on 1952 Pork Inventory | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/miss-emma-g-mmanus.html | MISS EMMA G. M'MANUS | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/plan-stock-trading-pact-argentine-and-chile-exchanges-study.html | PLAN STOCK TRADING PACT; Argentine and Chile Exchanges Study Reciprocal Program | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/dr-elbridge-alfred.html | DR. ELBRIDGE ALFRED | True | special to NnV YORr MS. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/u-s-lists-indochina-aid-300-shiploads-of-arms-sent-to-french-and.html | U. S. LISTS INDO-CHINA AID; 300 Shiploads of Arms Sent to French and Natives | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/underwriting-profit-reported.html | Underwriting Profit Reported | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/driscoll-visits-camp-drum.html | Driscoll Visits Camp Drum | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/speech-courses-for-teachers.html | Speech Courses for Teachers | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/julius-g-aceves.html | JULIUS G. ACEVES | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/company-to-make-fabrics-in-france-heller-inc-negotiating-with-paris.html | COMPANY TO MAKE FABRICS IN FRANCE; Heller, Inc., Negotiating With Paris Knitter to Meet Needs for Lightweight Jerseys WILL USE U. S. MACHINERY Five Designers Have Chosen This Material for 19 Dress and Suit Styles for Fall | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/stock-rise-proposed-for-w-r-grace-co.html | STOCK RISE PROPOSED FOR W. R. GRACE & CO. | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/state-tax-commissioner-ending-35year-career.html | State Tax Commissioner Ending 35-Year Career | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/fete-heralds-end-of-holiday-for-300-playground-youngsters-show-at.html | FETE HERALDS END OF HOLIDAY FOR 300; Playground Youngsters Show at Festival That School Can Be Fun (in Summertime) | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/334yard-holeinone-carded.html | 334-Yard Hole-in-One Carded | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/former-football-star-killed.html | Former Football Star Killed | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/general-foods-chooses-foreign-activities-chief.html | General Foods Chooses Foreign Activities Chief | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/mrs-14-c-davis-jr-has-child.html | Mrs. 14. C. Davis Jr. Has Child | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/european-passports-set-up.html | European Passports Set Up | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/forest-fires-top-1500-in-week.html | Forest Fires Top 1,500 in Week | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/stricter-dental-rules-deny-many-veterans-free-care.html | Stricter Dental Rules Deny Many Veterans Free Care | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/france-accused-again-in-u-n.html | France Accused Again in U. N. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/hong-kongs-imports-from-red-china-cut.html | HONG KONG'S IMPORTS FROM RED CHINA CUT | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/murders-rise-221-over-52-rate-here-comparison-by-police-shows.html | MURDERS RISE 22.1% OVER '52 RATE HERE; Comparison by Police Shows Manslaughter, Assault, Auto Thefts Also on Increase MURDERS RISE 22.1% OVER '52 RATE HERE | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/mrs-john-w-howell.html | MRS. JOHN W.' HOWELL | True | Special to . NEW YOIk | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/excaptives-coming-home-fast.html | Ex-Captives Coming Home Fast | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/byelorussian-takes-post-baskakov-renamed-security-chief-after.html | BYELORUSSIAN TAKES POST; Baslakov Renamed Security Chief After Six-Week Absence | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/regine-m-richard-betrothed.html | Regine M, Richard Betrothed | True | SpeCial to Nv No Tnzs. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/engineers-strike-blacks-out-wortv-network-radio-tells-viewers-to.html | ENGINEERS' STRIKE BLACKS OUT WOR-TV; Network Radio Tells Viewers to Watch Dodger Game on Competing Channel | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/sales-spurt-52-for-revere-copper-net-profit-for-six-months-also.html | SALES SPURT 52% FOR REVERE COPPER; Net Profit for Six Months Also Rises to $3.87 a Share From $2.46 Year Ago | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/picket-4-does-his-bit-in-indanastrike.html | Picket, 4, Does His Bit in IndanaStrike | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/sea-volcano-reported-u-s-airmen-say-they-saw-one-300-miles-from.html | SEA VOLCANO REPORTED; U. S. Airmen Say They Saw One 300 Miles From Tokyo | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/james-r-mount.html | JAME.S R. MOUNT' | True | Siecial to Tm NEW YoP. x Tzs. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/ms-scr___l_maiei-publisher-of-the-post-s-wed.html | M.s. SC''r__L_ MA'''IE''l; Publisher of The Post !s Wed | True | onl | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/churchill-holds-a-meeting-of-his-cabinet-move-held-answer-to-doubts.html | Churchill Holds a Meeting of His Cabinet; Move Held Answer to Doubts About Health | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/halter-95-beats-sweet-vermouth-record-weekday-crowd-of-22717-turns.html | HALTER, 9-5, BEATS SWEET VERMOUTH; Record Week-Day Crowd of 22,717 Turns Out for Card at Atlantic City Course | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/u-s-athletes-win-5-helsinki-events-johnson-bennett-iness-and-baker.html | U. S. ATHLETES WIN 5 HELSINKI EVENTS; Johnson, Bennett, Iness and Baker First as Americans Also Capture Relay | True | | 1981-06-19 | RE0000094577 | B00000429876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/death-trap-end-sought-bill-planned-to-bar-leaving-doors-on-old.html | DEATH TRAP END SOUGHT; Bill Planned to Bar Leaving Doors on Old Refrigerators | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/forest-fires-slowed-lull-in-winds-helps-cut-threat-to-canadian.html | FOREST FIRES SLOWED; Lull in Winds Helps Cut Threat to Canadian Towns | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/manzi-stops-joe-miceli-fight-at-syracuse-is-halted-at-end-of-sixth.html | MANZI STOPS JOE MICELI; Fight at Syracuse is Halted at End of Sixth Round | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/most-commodities-up-in-local-trade-but-coffee-loses-2658-points-of.html | MOST COMMODITIES UP IN LOCAL TRADE; But Coffee Loses 26-58 Points of Recent Gains -- Volume Generally Moderate | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/impediment-to-trade-removed.html | Impediment' to Trade Removed | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/rev-john-l-manning.html | REV. JOHN L. MANNING | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/wide-fiscal-study-of-pentagon-begun-exofficial-of-a-t-t-heads-12man.html | WIDE FISCAL STUDY OF PENTAGON BEGUN; Ex-Official of A. T. & T. Heads 12-Man Unit -- Responsibility of Commanders Increased | | By Austin Stevensspecial To the New York Times. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/charity-fund-planned-12-million-provided-by-will-of-mrs-charles.html | CHARITY FUND PLANNED; 12 Million Provided by Will of Mrs. Charles Babcock | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/u-s-climbers-high-on-k2.html | U. S. Climbers High on K-2 | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/lake-ore-shipments-jump.html | Lake Ore Shipments Jump | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/stock-prices-sag-to-low-for-month-unexpected-slump-follows-a-quiet.html | STOCK PRICES SAG TO LOW FOR MONTH; Unexpected Slump Follows a Quiet Opening That Gave Signs of an Upturn THEN MARKET TURNS WEAK Of 1,075 Issues Traded, 531 Show Losses -- Total Volume Is 1,030,000 Shares STOCK PRICES SAG TO LOW FOR MONTH | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/phils-nip-pirates-on-lopata-hit-10-roberts-saves-shutout-after.html | PHILS NIP PIRATES ON LOPATA HIT, 1-0; Roberts Saves Shut-Out After Ridzik Twists Ankle in 7th -- Double in 4th Decisive | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/mrs-richard-m-pott.html | MRs. RICHARD M. POTT | | Special to Tus Nzw YORK TrS. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/pilgrimage-to-ireland-sails.html | Pilgrimage to Ireland Sails | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/books-of-the-times.html | Books of The Times | | By Orville Prescott | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/p-o-w-kin-get-arrival-data.html | P. O. W. Kin Get Arrival Data | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/television-in-review-baseball-interview-program-now-a-fixture-has.html | Television in Review; Baseball Interview Program, Now a Fixture, Has Two Strikes on It, Not Enough Hits | True | V. A. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/edward-j-flynn.html | EDWARD J. FLYNN | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/110-city-planners-convene-in-roanoke.html | 110 CITY PLANNERS CONVENE IN ROANOKE | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/news-of-food-mass-output-of-picnic-sandwiches-easier-if-ingredients.html | News of Food; Mass Output of Picnic Sandwiches Easier if Ingredients and Equipment Are Ready | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/brazil-utility-rates-rise.html | Brazil Utility Rates Rise | True | | 1981-06-19 | RE0000094577 | B00000429876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/england-on-verge-of-ashes-victory-nation-agng-over-big-chance.for.html | ENGLAND ON VERGE OF 'ASHES VICTORY; Nation Agng Over Big Chance for Cricket Test Triumph Against Australians | True | By Peter D. Whitneyspecial To the New York Times. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/vishinsky-offers-11country-slate-for-korea-parley-wants-india.html | VISHINSKY OFFERS 11-COUNTRY SLATE FOR KOREA PARLEY; Wants India, Poland, Burma Invited -- U. N. Group Bars Asian Reds From Debate RIFT ON NEW DELHI WIDENS U.S., Britain and France Show They Have Different Concepts of Conduct of Talks VISHINSKY URGES A LIMITED PARLEY | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/truman-speech-set-he-and-stevenson-will-address-democrats-on-sept.html | TRUMAN SPEECH SET; He and Stevenson Will Address Democrats on Sept. 14 | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/business-notes.html | BUSINESS NOTES | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/record-breadbasket-oklahoma-wheat-coop-to-build-15millionbushel.html | RECORD BREADBASKET; Oklahoma Wheat Co-Op to Build 15-Million-Bushel Elevator | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/tigers-topple-indians-triumph-by-32-with-gromek-the-star-before.html | TIGERS TOPPLE INDIANS; Triumph by 3-2 With Gromek the Star Before 33,848 | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/merger-vote-set-for-sept-24.html | Merger Vote Set for Sept. 24 | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/u-s-drug-agency-scored-pharmacist-leader-asks-post-for-professional.html | U. S. DRUG AGENCY SCORED; Pharmacist Leader Asks Post for Professional Executive | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/mrs-william-berg.html | MRS. WILLIAM BERG | True | Special to lv Yo.K T/,ls. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/canada-grain-elevators-from-fort-william-to-seaboard-plugged-by.html | Canada Grain Elevators From Fort William To Seaboard Plugged by Export Inactivity | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/abroad-austrias-chancellor-faces-a-great-test.html | Abroad; Austria's Chancellor Faces a Great Test | True | By Anne O'Hare McCormick | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/police-find-father-of-abandoned-boy.html | POLICE FIND FATHER OF ABANDONED BOY | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/truce-fails-to-cut-business-in-nation-commerce-department-finds.html | TRUCE FAILS TO CUT BUSINESS IN NATION; Commerce Department Finds Economic Activity Best on Record for a Summer TRUCE FAILS TO CUT BUSINESS IN NATION | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/german-socialists-reject-soviet-bid-latest-russian-plan-results-in.html | GERMAN SOCIALISTS REJECT SOVIET BID; Latest Russian Plan Results in Bipartisan Bonn Policy First Time in 4 Years | True | By M. S. Handlerspecial To the New York Times. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/knutson-suffers-heart-attacks.html | Knutson Suffers Heart Attacks | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/procedures-stall-new-refugee-law-officials-see-a-3month-delay-until.html | PROCEDURES STALL NEW REFUGEE LAW; Officials See a 3-Month Delay Until Aliens Enter -- Security Factors Are Stressed | True | By Bess Furmanspecial To the New York Times. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/industrialist-90-founder-hairman-of-motor-companydiesave-funds-for.html | INDUSTRIALIST, 90; Founder, hairman of 'Motor Company'Diesave Funds for U. of Miami Library' | True | Special to Tin: Naw Yo.o zs. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/sports-of-the-times-a-job-for-hercules.html | Sports of The Times; A Job for Hercules | True | By Arthur Daley | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/polioserumbribe-offer-barecl.html | Polio-Serum-Bribe Offer Barecl | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/hopmconnellsataoeofs2-mdist-leader-who-retired-in4t-succumbs-on.html | -HOP-M'CONNELLSAT.AOEOFS2[; .. Mdist Leader Who Retired in-'4t Succumbs on Birthday/ .'Foner De Pauw President i | True | | 1981-06-19 | RE0000094577 | B00000429876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/paperboard-output-rises.html | PAPERBOARD OUTPUT RISES | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/belgium-withdraws-from-u-n-trust-unit.html | BELGIUM WITHDRAWS FROM U. N. TRUST UNIT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/babes-putter-tamed-f-strafaci-wins-medal.html | Babe's Putter 'Tamed,' F. Strafaci Wins Medal | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/state-c-i-o-meeting-set-1200-delegates-are-expected-at-long-beach-c.html | STATE C. I. O. MEETING SET; 1,200 Delegates Are Expected at Long Beach Convention | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/a-f-l-teachers-bar-segregation-federation-votes-to-void-any-locals.html | A. F. L. TEACHERS BAR SEGREGATION; Federation Votes to Void Any Local's Charter in Nation That Permits Practice GEORGIAN SEES EXPULSION Is Told Time Will Be Allowed for Reform -- Dr. Counts Says Bias in U. S. Arms Kremlin | True | By Gene Currivanspecial To the New York Times. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/dulles-effigy-burners-penalized.html | Dulles Effigy Burners Penalized | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/to-mark-80th-anniversary.html | To Mark 80th Anniversary | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/jones-boxes-flanagin-to-draw.html | Jones Boxes Flanagin to Draw | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/city-week-will-honor-rodgers-hammerstein.html | City 'Week' Will Honor Rodgers, Hammerstein | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/54066000-raised-on-7-bond-issues-washington-state-markets-27000000.html | $54,066,000 RAISED ON 7 BOND ISSUES; Washington State Markets $27,000,000 Through Blyth Group -- Other Offerings | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/about-new-york-2-quakes-blast-and-atom-bomb-busy-night-puzzle-for.html | About New York; 2 Quakes, Blast and 'Atom Bomb': Busy Night -- Puzzle for Restless Visitors to Ford Fund | True | By Meyer Berger | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/adonis-returning-to-jersey-denies-bribery-and-tax-evasion-charges.html | Adonis, Returning to Jersey, Denies Bribery and Tax Evasion Charges; ADONIS BACK IN U. S., DENIES GANG BRIBE | True | By George Cable Wrightspecial To the New York Times. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/mayor-says-public-again-hails-police-confidence-regained-owing-to.html | MAYOR SAYS PUBLIC AGAIN HAILS POLICE; Confidence Regained Owing to the Removal of Reds and End of 'Mess,' He Asserts | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/french-u-n-delegate-nominates-geneva-as-site-for-the-korean-peace.html | French U. N. Delegate Nominates Geneva as Site for the Korean Peace Conference | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/credit-banks-offer-debentures.html | Credit Banks Offer Debentures | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/edward-flynn-dies-on-visit-in-dublin-ill-several-years-democratic.html | EDWARD FLYNN DIES ON VISIT IN DUBLIN; ILL SEVERAL YEARS; Democratic Chief, 61, Sufferer From Heart Ailment, Went on Liner in Wheel Chair BODY WILL BE FLOWN HOME Funeral to Be Held at Church in Bronx -- Farley a Visitor at Hospital Monday Night FLYNN DIES AT 61 ON VISIT IN DUBLIN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/elsbeth-macculley-fiancee-of-lawrence-r-fullern.html | Elsbeth MacCulley Fiancee of Lawrence R. Fullern; | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/britain-troubled-by-sterling-trade-her-own-buying-restrictions-are.html | BRITAIN TROUBLED BY STERLING TRADE; Her Own Buying Restrictions Are Reflected in Low Exports to Some Countries | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/ploscowe-reappointment-urged.html | Ploscowe Reappointment Urged | True | | 1981-06-19 | RE0000094577 | B00000429876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/gladiolus-growers-cited-three-from-metropolitan-area-win-prizes-at.html | GLADIOLUS GROWERS CITED; Three From Metropolitan Area Win Prizes at Upstate Show | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/britains-exports-up-5-in-first-half-most-of-gain-is-in-shipments-to.html | BRITAIN'S EXPORTS UP 5% IN FIRST HALF; Most of Gain Is in Shipments to Sterling Area -- Imports Show Sharp Increase | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/washington-explodes-for-7-runs-in-ninth-to-stop-the-bombers-108.html | Washington Explodes for 7 Runs In Ninth to Stop the Bombers, 10-8; Miller Removed After Giving Pair of Homers in 8th but Yank Strategy Fails | True | By Joseph M. Sheehan | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/sellers-market-in-newsprint-ends-supply-finally-meets-demand.html | SELLER'S MARKET IN NEWSPRINT ENDS; Supply Finally Meets Demand, Closing Gap Maintained Through Post-War Years | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/frank-a-cogswell.html | FRANK A. COGSWELL | True | Special to THZ NEW NOEK TaZS. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/u-s-tourists-in-crash-saved.html | U. S. Tourists in Crash Saved | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/maine-estate-sold-for-75000.html | Maine Estate Sold for $75,000 | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/mayhewclass.html | Mayhew--Class | True | Special to TH NV No2 TE. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/new-wallboard-process-canadian-group-says-it-can-be-made-from-waste.html | NEW WALLBOARD PROCESS; Canadian Group Says It Can Be Made From Waste Sawdust | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/laniel-is-rebuffed-by-french-unions-tension-mounting-socialists.html | LANIEL IS REBUFFED BY FRENCH UNIONS; TENSION MOUNTING; Socialists Admonish Premier His Defiance of Labor May Become Dangerous LANIEL IS REBUFFED BY FRENCH UNIONS | True | By Henry Giniger special To the New York Times. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/tennessee-gas-files-issues.html | Tennessee Gas Files Issues | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/war-heros-body-found-pilot-dived-into-swiss-lake-to-avoid-town.html | WAR HERO'S BODY FOUND; Pilot Dived Into Swiss Lake to Avoid Town After '44 Raid | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/2-ecuador-papers-freed-journals-closed-by-government-to-reappear.html | 2 ECUADOR PAPERS FREED; Journals Closed by Government to Reappear Next Week | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/banks-are-warned-on-personal-loans-controller-of-currency-says-some.html | BANKS ARE WARNED ON PERSONAL LOANS; Controller of Currency Says Some National Units Have Gone 'Beyond Prudence' | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/three-remain-tied-in-u-s-open-chess-pavey-sherwin-and-rossolimo.html | THREE REMAIN TIED IN U. S. OPEN CHESS; Pavey, Sherwin and Rossolimo Triumph as Leaders Are Paired at Milwaukee | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/ohaseohapman.html | Ohase—Ohapman | True | Special to T,, Nv Yo . | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/machine-makes-boards-of-chips.html | Machine Makes Boards of Chips | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/van-donck-golf-victor-belgian-beats-von-nida-by-5-shots-for-german.html | VAN DONCK GOLF VICTOR; Belgian Beats Von Nida by 5 Shots for German Title | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/dr-claude-p-fordyce.html | DR. CLAUDE P. FORDYCE | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/cotton-futures-up-3-to-7-points-here-fair-amount-of-price-fixing-in.html | COTTON FUTURES UP 3 TO 7 POINTS HERE; Fair Amount of Price Fixing in October, December Takes, Place Near the Close | True | | 1981-06-19 | RE0000094577 | B00000429876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/200-grape-types-to-be-shown.html | 200 Grape Types to Be Shown | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/coffee-wipes-out-22-prison-months-three-cups-at-freedom-village.html | COFFEE WIPES OUT 22 PRISON MONTHS; Three Cups at Freedom Village Also Help Tcean to Forget 101 Meals of Turnips | True | By Robert Alderspecial To the New York Times. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/dash-at-spa-goes-to-bobby-brocato-war-piper-7-to-10-is-beaten-by.html | DASH AT SPA GOES TO BOBBY BROCATO; War Piper, 7 to 10, Is Beaten by Head in Sanford Stakes -- Triple for Woodhouse | True | By James Roachspecial To the New York Times. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/hrrlsrittmaster.html | HrrlsRittmaster | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/building-strikers-reject-pay-offer-drivers-in-local-282-upset.html | BUILDING STRIKERS REJECT PAY OFFER; Drivers in Local 282 Upset Leaders' Plan, Vote to Stay Out and Set New Terms | True | By Stanley Levey | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/mayor-opens-drive-for-brooklyn-vote-setting-up-headquarters-for.html | MAYOR OPENS DRIVE FOR BROOKLYN VOTE; Setting Up Headquarters for Primary, He Defends Transit Stand, Assails All Rivals | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/kimberlyclark-corp-paper-makers-sales-gain-8-in-quarter-but.html | KIMBERLY-CLARK CORP.; Paper Maker's Sales Gain 8% in Quarter, but Earnings Dip | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/mrs-mary-b-s-stowe-wed-to-colwa-wood.html | MRS. MARY B. S. STOWE WED TO COL.W.A. WOOD | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/signing-of-decrees-denied.html | Signing of Decrees Denied | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/business-leases.html | BUSINESS LEASES | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/spenc-er-a-reed.html | SPENC, ER A. REED | True | SPecial to THZ NEW NOPC TZMZS. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/larry-parks-clarifies-views.html | Larry Parks Clarifies Views | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/gunman-gets-191280-at-li-bank-in-biggest-1man-holdup-in-years-long.html | Gunman Gets $191,280 at L.I. Bank In Biggest 1-Man Hold-Up in Years; LONG ISLAND BANK ROBBED OF $191,280 | True | By Emanuel Perlmutterspecial To the New York Times. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/armstrongkirkland.html | Armstrong--Kirkland | True | Special to Ngw YOPK ; | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/is-mcarthy-slitting.html | IS M'CARTHY SLITTING? | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/new-u-s-contract-to-keep-mine-open-copper-at-32-cents-a-pound-to-be.html | NEW U. S. CONTRACT TO KEEP MINE OPEN; Copper at 32 Cents a Pound to Be Bought for Stockpile From Michigan Deposit | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/one-of-three-explorers-pulled-from-french-cave.html | One of Three Explorers Pulled From French Cave | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/gain-is-predicted-in-soft-goods-lines-favorable-outlook-for-the.html | GAIN IS PREDICTED IN SOFT GOODS LINES; Favorable Outlook for the Shoe Industry Discussed as 2-Day Annual Show Opens Here GAIN IS PREDICTED IN SOFT GOODS LINES | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/dr-henry-mounier.html | DR. HENRY MOUNIER | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/dr-doyle-soslin-58-i-biologyresearcher.html | DR. DOYLE SOSLIN, 58, i BIOLOGYRESEARCHER | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/peron-defers-new-plan-he-tells-bankers-second-5year-program-will.html | PERON DEFERS NEW PLAN; He Tells Bankers Second 5-Year Program Will Start in '54 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/firmer-tendency-in-grain-futures-wheat-oats-and-rye-end-day.html | FIRMER TENDENCY IN GRAIN FUTURES; Wheat, Oats and Rye End Day Fractionally Lower -- Corn and Soybeans Higher | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/8-more-malayan-reds-slain.html | 8 More Malayan Reds Slain | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/sugar-delegates-confident-of-pact-approval-of-lengthy-draft-act-by.html | SUGAR DELEGATES CONFIDENT OF PACT; Approval of Lengthy Draft Act by 39-Nation Conference Expected This Week SUGAR DELEGATES CONFIDENT OF PACT | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/russian-held-better-off-retiring-british-envoy-to-soviet-says-life.html | RUSSIAN HELD BETTER OFF; Retiring British Envoy to Soviet Says Life Has Improved | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/arthur-j-macauley.html | ARTHUR J. MACAULEY | True | Special to THE IEN YORK TIES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/edward-j-demarest.html | EDWARD J. DEMAREST | True | Special to Tm Nw YORK 'i.-azs. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/miss-clara-davidson.html | MISS CLARA DAVIDSON | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/lawyer-here-gets-u-s-post.html | Lawyer Here Gets U. S. Post | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/spartans-plagued-by-missing-5400-ncaa-ban-seen-hinging-on-use-of.html | SPARTANS PLAGUED BY MISSING $5,400; N.C.A.A. Ban Seen Hinging on Use of Funds for Help to Mich. State Students | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/i-t-u-delegates-act-on-changes-in-rules.html | I. T. U. DELEGATES ACT ON CHANGES IN RULES | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/crvinmiller.html | CrvinMiller | True | Special to Yo Tazs. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/redemption-notice.html | Redemption Notice | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/trenton-freeway-open-21000000-superhighway-is-put-into-service-by.html | TRENTON FREEWAY OPEN; $21,000,000 Super-Highway Is Put Into Service by Driscoll | True | Special to THE NEW YORK TIMES | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/joseph-r-lix.html | JOSEPH R. LIX | True | Slectat to THZ NzWYOR. K TtMZS. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/city-routes-president-will-follow.html | City Routes President Will Follow | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/civil-service-drops-17-jobs.html | Civil Service Drops 17 Jobs | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/rumania-primps-for-u-s-reporters-entertains-visitors-lavishly-and-s.html | RUMANIA PRIMPS FOR U. S. REPORTERS; Entertains Visitors Lavishly and Shows Stores Stocked With Fresh Merchandise PRICES FOUND VERY HIGH Workers Frozen in Jobs and Families Must Get Permits to Move Their Homes | True | By John MacCormacspecial To the New York Times. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/bottle-washer-plant-sold.html | Bottle Washer Plant Sold | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/battle-for-power-expected-in-a-f-l-becks-election-over-objections.html | BATTLE FOR POWER EXPECTED IN A. F. L.; Beck's Election Over Objections of Key Leaders May Stir Up Fresh Political Struggle | True | By Joseph A. Loftusspecial To the New York Times. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/stock-issue-is-offered-g-m-giannini-co-common-is-priced-at-12-a.html | STOCK ISSUE IS OFFERED; G. M. Giannini & Co. Common Is Priced at $12 a Share | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/punch-kills-marine-in-miami-prizefight.html | PUNCH KILLS MARINE IN MIAMI PRIZEFIGHT | True | | 1981-06-19 | RE0000094577 | B00000429876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/russians-free-seized-briton.html | Russians Free Seized Briton | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/seized-ship-released-on-coast.html | Seized Ship Released on Coast | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/staley-of-cardinals-subdues-cubs-by-51.html | STALEY OF CARDINALS SUBDUES CUBS BY 5-1 | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/attlee-would-give-red-china-u-n-seat.html | ATTLEE WOULD GIVE RED CHINA U. N. SEAT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/fulton-bag-acquires-plant.html | Fulton Bag Acquires Plant | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/canadian-distributors-named.html | Canadian Distributors Named | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/greater-child-aid-by-police-is-urged-trained-officers-are-needed-to.html | GREATER CHILD AID BY POLICE IS URGED; Trained Officers Are Needed to Help Combat Delinquency, Crime Institute Hears | | By Murray Illsonspecial To the New York Times. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/columbia-removing-116th-st-pavement.html | COLUMBIA REMOVING 116TH ST. PAVEMENT | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/coast-unit-lists-six-as-conductors-san-francisco-symphony-names-2.html | COAST UNIT LISTS SIX AS CONDUCTORS; San Francisco Symphony Names 2 Hungarians Among Guest Leaders of Season | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/outlook-for-hard-coal-industrys-progress-in-developing-equipment.html | Outlook for Hard Coal; Industry's Progress in Developing Equipment, Service Plans Discussed | | HUGH O. TOMPKINS | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/mayor-is-assailed-on-employe-ties-wagner-declares-impellitteri-has.html | MAYOR IS ASSAILED ON EMPLOYE TIES; Wagner Declares Impellitteri Has Mishandled Program, Calls for Clearer Policy | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/red-rally-in-frankfurt-halted.html | Red Rally in Frankfurt Halted | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/new-plastic-coating-developed.html | New Plastic Coating Developed | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/blood-donations-lag-only-138-pints-given-monday-in-regional-program.html | BLOOD DONATIONS LAG; Only 138 Pints Given Monday in Regional Program Here | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/talbott-denies-plan-to-cut-air-activities.html | TALBOTT DENIES PLAN TO CUT AIR ACTIVITIES | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/world-cotton-consumption-up.html | World Cotton Consumption Up | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/bradley-questions-defense-fund-cut-favors-keeping-pressure-on-for.html | BRADLEY QUESTIONS DEFENSE FUND CUT; Favors Keeping 'Pressure On' for More Security -- Cautions on Program of Production | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/alexander-mgill.html | ALEXANDER M'GILL | True | Special to THS NEW YO,K Tss. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/wainwright-still-seriously-iii.html | Wainwright Still Seriously III | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/european-army-is-football-in-west-german-elections-emphasis-placed.html | European Army Is Football In West German Elections; Emphasis Placed on Plan by U. S. and Soviet Makes Project One of the Key Issues | | By C. L. Sulzbergerspecial To the New York Times. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/morris-county-fair-opens.html | Morris County Fair Opens | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/air-cleared-says-mrs-hobby.html | Air Cleared,' Says Mrs. Hobby | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/german-refugee-slain-killed-by-eastern-policemen-as-he-crosses.html | GERMAN REFUGEE SLAIN; Killed by Eastern Policemen as He Crosses Sector Line | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/27-give-up-in-arizona-last-of-group-in-polygamy-cult-released.html | 27 GIVE UP IN ARIZONA; Last of Group in Polygamy Cult Released Without Bond | True | | 1981-06-19 | RE0000094577 | B00000429876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/new-a-g-e-power-plant-in-operation-on-kanawha-river.html | New A. G. & E. Power Plant in Operation on Kanawha River | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/child-to-mrs-william-jennings.html | Child to Mrs. William Jennings | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/first-national-of-roselle-names-a-vice-president.html | First National of Roselle Names a Vice President | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/g-m-seeks-plant-space-asks-for-willow-run-rental-to-resume.html | G. M. SEEKS PLANT SPACE; Asks for Willow Run Rental to Resume Transmission Output | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/dandrea-stops-rizzo-referee-halts-brooklyn-fight-in-056-of-first.html | D'ANDREA STOPS RIZZO; Referee Halts Brooklyn Fight in 0:56 of First Round | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/threatening-calls-revealed.html | Threatening Calls Revealed | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/mrs-cudones-team-cards-a-78-to-lead-in-scotchfoursome-golf.html | Mrs. Cudone's Team Cards a 78 To Lead in Scotch-Foursome Golf; Montclair Player and Miss Park Are Stroke Ahead of Mrs. Weinsier-Mrs. Freeman Duo in Metropolitan Tournament | | By Lincoln A. Werdenspecial To the New York Times. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/white-sox-get-two-pitchers.html | White Sox Get Two Pitchers | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/kingsley-comedy-due-this-season-may-kirshner-ready-to-put-on-new.html | KINGSLEY COMEDY DUE THIS SEASON; May Kirshner Ready to Put On New Play Dealing With Sex -- Author to Handle Staging | True | By Sam Zolotow | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/twos-a-crowd-on-28500-sweep-ticket-dispute-keeps-partners-from.html | Two's a Crowd on $28,500 Sweep Ticket: Dispute Keeps Partners From Collecting | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/backed-taft-for-nomination.html | Backed Taft for Nomination | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/bosch-to-lay-off-400-to-500.html | Bosch to Lay Off 400 to 500 | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/ousted-prison-aide-arrested.html | Ousted Prison Aide Arrested | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/in-brittany-life-proceeds-as-usual-french-strikes-seem-only-bad.html | IN BRITTANY, LIFE PROCEEDS AS USUAL; French Strikes Seem Only Bad Dream Outside of Paris, and Even Have Some-Virtues | True | By Benjamin Wellesspecial To the New York Times. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/fight-is-renewed-for-chemical-unit-swiss-concern-seeks-return-of.html | FIGHT IS RENEWED FOR CHEMICAL UNIT; Swiss Concern Seeks Return of General Aniline, Seized as German Asset in War | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/dowlingthompson.html | Dowling--Thompson | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/state-c-i-o-to-direct-strike-at-hearns-with-committee-from-5-unions.html | State C. I. O. to Direct Strike at Hearns With Committee From 5 Unions in Charge | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/malayans-in-africa-try-to-save-mosques.html | MALAYANS IN AFRICA TRY TO SAVE MOSQUES | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/intruder-slays-holyoke-official-massachusetts-alderman-shot-by.html | INTRUDER SLAYS HOLYOKE OFFICIAL; Massachusetts Alderman Shot by Masked Gunman Who Broke Into His Home | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/business-to-war-on-noise.html | Business to War on Noise | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/blaze-destroys-roof-of-east-side-church.html | BLAZE DESTROYS ROOF OF EAST SIDE CHURCH | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/fourth-gold-mine-faces-strike.html | Fourth Gold Mine Faces Strike | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/rise-in-air-business-reported.html | Rise in Air Business Reported | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/fairlawn-farms-estate-of-170-acres-in-rye-purchased-by-chanins-for.html | Fairlawn Farms Estate of 170 Acres in Rye Purchased by Chanins for Housing Colony | True | | 1981-06-19 | RE0000094577 | B00000429876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/silver-meteor-nurse-sets-mileage-record.html | SILVER METEOR NURSE SETS MILEAGE RECORD | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/jersey-town-installs-manager.html | Jersey Town Installs Manager | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/remarks-in-u-n-committee-of-chief-delegates-of-big-4-on-setting-up.html | Remarks in U. N. Committee of Chief Delegates of Big-4 on Setting Up Far East Parley | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/mrs-ezekiel-s-barclay.html | MRS. EZEKIEL S. BARCLAY | True | Special to THE NEW YOK T[,S. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/heart-fund-volunteers-feted.html | Heart Fund Volunteers Feted | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/government-to-limit-housing-of-employes.html | GOVERNMENT TO LIMIT HOUSING OF EMPLOYES | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/u-p-mans-wife-leaves-soviet.html | U. P. Man's Wife Leaves Soviet | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/miss-l-rd-winters-married-in-baston-bride-of-ensign-john-catlin-in.html | MISS l. rd.. WINTERS :MARRIED IN BASTON; Bride of Ensign John Catlin in Presbyterian Church | True | SPecial to Ta NEw Yo,, TiMr, s. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/5year-plan-in-borneo-rich-area-to-spend-33000000-for-development.html | 5-YEAR PLAN IN BORNEO; Rich Area to Spend $33,000,000 for Development Program | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/runaway-coal-cars-make-27mile-dash.html | RUNAWAY COAL CARS MAKE 27-MILE DASH | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/u-s-visitors-decry-bogota-press-curb-say-they-got-pledge-censoring.html | U. S. VISITORS DECRY BOGOTA PRESS CURB; Say They Got Pledge Censoring Would Be Lifted -- Criticism Embarrasses Colombia | True | By Sam Pope Brewerspecial To the New York Times. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/caged-wolves-maul-boy-animals-in-utica-zoo-attack-lad-who-tried-to.html | CAGED WOLVES MAUL BOY; Animals in Utica Zoo Attack Lad Who Tried to Pet Them | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/2-men-steal-1926-payroll.html | 2 Men Steal $1,926 Payroll | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/bert-e-dodge.html | BERT E. DODGE | True | Special to nrs 'Ns Yo TreKS. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/extremist-rioters-in-teheran-fought-by-police-and-army-government.html | Extremist Rioters in Teheran Fought by Police and Army; Government Intensifies Search for Zahedi, Who Lays Claim to Iran Rule -- Fleeing Shah and Queen Arrive in Rome ARMY AND POLICE CLUB IRAN RIOTERS | True | By Kennett Lovespecial To the New York Times. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/german-jobless-at-post45-low.html | German Jobless at Post-'45 Low | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/thailand-offers-land-reform-bill-assembly-gets-controversial.html | THAILAND OFFERS LAND REFORM BILL; Assembly Gets Controversial Government Measure That Would Limit Holdings | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/tax-rebel-loses-plea-court-tells-texas-housewife-withholding-law-is.html | TAX 'REBEL' LOSES PLEA; Court Tells Texas Housewife Withholding Law Is Proper | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/record-anthology-made-for-children.html | RECORD ANTHOLOGY MADE FOR CHILDREN | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/calvert-distillers-corp-elects-a-vice-president.html | Calvert Distillers Corp. Elects a Vice President | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/net-is-up-sharply-of-curtisswright-5735078-or-68c-a-share-against.html | NET IS UP SHARPLY OF CURTISS-WRIGHT; $5,735,078, or 68c a Share, Against $3,335,108, or 34c -- Other Company Reports EARNINGS REPORTS OF CORPORATIONS | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/edwdthatoher-was70-teacherat-columbia-for-15-years-is.html | EDWDTHATOHER,.... GR,FTSAN, WAS'70; Teacher-at Columbia: for 15 Years Is lJeadmWrote Many Artidles on How-to-Do-It | True | SpeCial to Ta Nzw No 71. | 1981-06-19 | RE0000094577 | B00000429876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/summer-sun-wont-melt-snow-of-bay-state-winter.html | Summer Sun Won't Melt Snow of Bay State Winter | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/strike-halts-coke-plant-800-go-out-at-koppers-ovens-in-kearny-over.html | STRIKE HALTS COKE PLANT; 800 Go Out at Koppers Ovens in Kearny Over Pay Dispute | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/article-2-no-title-brooks-score-43-for-11th-straight-hodges-fly.html | Article 2 -- No Title; BROOKS SCORE, 4-3, FOR 11TH STRAIGHT Hodges Fly With 3 on Decides After Giants Get 3 Runs in Third to Deadlock Game | True | By Louis Effrat | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/veeck-is-out-west-seeking-ballpark-league-approval-for-browns-shift.html | VEECK IS OUT WEST SEEKING BALLPARK; League Approval for Browns' Shift Seen if Los Angeles Will Purchase Field | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/clay-target-title-taken-by-waldock-north-american-championship-won.html | CLAY TARGET TITLE TAKEN BY WALDOCK; North American Championship Won by Ohioan in Shoot-Off After Tying Henry at 200 | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/syracuse-strike-still-on-transit-tie-up-is-in-second-day.html | SYRACUSE STRIKE STILL ON; Transit Tie Up Is in Second Day -- Negotiating Rejected | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/congress-stresses-housewifes-task-home-economists-hold-she-must.html | CONGRESS STRESSES HOUSEWIFE'S TASK; Home Economists Hold She Must Make Her Husband and Children Take Active Part | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/thais-gird-against-raiders.html | Thais Gird Against Raiders | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/clark-back-in-tokyo.html | Clark Back in Tokyo | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/1953-cotton-to-get-no-export-subsidy-benson-replying-to-inquiries.html | 1953 COTTON TO GET NO EXPORT SUBSIDY; Benson, Replying to Inquiries, Asserts Such Aid Wouldn't Solve Shipment Decline | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/medal-trio-gains-in-junior-tourney-misses-richardson-long-and-yates.html | MEDAL TRIO GAINS IN JUNIOR TOURNEY; Misses Richardson, Long and Yates Reach Quarter-Finals of U. S. Girls' Golf | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/new-queens-branch-for-bank.html | New Queens Branch for Bank | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/first-indian-troops-off-for-korea-duty.html | FIRST INDIAN TROOPS OFF FOR KOREA DUTY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/yonkers-thin-thief-gets-50.html | Yonkers' Thin Thief Gets $50 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/at-the-theatre-antioch-college-area-troupe-offers-troilus-and.html | AT THE THEATRE; Antioch College Area Troupe Offers 'Troilus and Cressida' as Part of Shakespearean Fete | True | By Brooks AtkinsonSpecial to the New York Times. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/565-west-end-ave-in-new-ownership-19story-apartment-at-87th-street.html | 565 WEST END AVE. IN NEW OWNERSHIP; 19-Story Apartment at 87th Street Has 100 Suites -- Other Manhattan Deals | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/calder-victor-on-links-cards-68-to-tie-competitive-mark-at-the.html | CALDER VICTOR ON LINKS; Cards 68 to Tie Competitive Mark at The Knoll Club | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/books-authors.html | Books -- Authors | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/immodesty-plot-laid-to-reds.html | Immodesty Plot Laid to Reds | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/pike-link-in-jersey-is-near-financing-100000000-deal-seen-in-60.html | PIKE LINK IN JERSEY IS NEAR FINANCING; $100,000,000 Deal Seen in 60 Days for 8 1/2-Mile Road From Holland Tunnel JERSEY PIKE LINK IS NEAR FINANCING | True | By Joseph O. HaffSpecial To the New York Times. | 1981-06-19 | RE0000094577 | B00000429876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/left-baghdad-in-haste.html | Left Baghdad in Haste | True | By Robert C. Dotyspecial To the New York Times. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/sanders-in-vienna-with-his-family-briton-sees-wife-and-daughters.html | SANDERS IN VIENNA WITH HIS FAMILY; Briton Sees Wife and Daughters After Nearly Four Years in Hungarian Prison | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/to-support-palsy-drive-commerce-and-industry-men-to-aid-fund.html | TO SUPPORT PALSY DRIVE; Commerce and Industry Men to Aid Fund Campaign | True |  | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/reds-parade-in-jakarta-3day-celebration-of-indonesias-independence.html | REDS PARADE IN JAKARTA; 3-Day Celebration of Indonesia's Independence Is Ended | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/events-of-interest-in-shipping-world-japanese-passenger-vessel-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Japanese Passenger Vessel to Sail From Seattle -- Texas Radio Union Wins | True |  | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/shah-and-wife-fly-from-iraq-to-italy-couple-in-rome-after-hasty.html | SHAH AND WIFE FLY FROM IRAQ TO ITALY; Couple in Rome After Hasty Departure From Baghdad - London May Be Goal | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/red-sox-set-back-athletics-by-21-goodman-and-piersall-double-in-3d.html | RED SOX SET BACK ATHLETICS BY 2-1; Goodman and Piersall Double in 3d to Help McDermott Gain Victory Over Byrd | True |  | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/eastman-kodak-profit-rises-24-on-record-sales-of-286382170-strong.html | Eastman Kodak Profit Rises 24% On Record Sales of $286,382,170; Strong Markets Are Reported for Photographic Products, Plastics and Chemicals | True |  | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/wood-field-and-stream-calling-all-tuna-be-on-lookout-for-21-clubs.html | Wood, Field and Stream; Calling All Tuna: Be on Lookout for 21 Clubs in Atlantic Tourney | True | By Frank M. Blunk | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/u-n-to-press-foe-for-all-captives-mapped-new-demand-in-wake-of-days.html | U. N. TO PRESS FOE FOR ALL CAPTIVES; Mapped New Demand in Wake of Day's Exchange in Which 75 Americans Were Returned U. N. TO PRESS FOE FOR ALL CAPTIVES | True | By Lindesay Parrottspecial To the New York Times. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/father-and-son.html | FATHER AND SON | True |  | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/accident-prevention-study-set.html | Accident Prevention Study Set | True |  | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/75-of-hospital-staff-still-out.html | 75 of Hospital Staff Still Out | True |  | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/mr-hutchesons-flock.html | MR. HUTCHESON'S FLOCK | True |  | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/secret-pact-gives-u-s-rein-on-chiang-bars-any-attack-by-formosa-on.html | SECRET PACT GIVES U. S. REIN ON CHIANG; Bars Any Attack by Formosa Unless Reds Without Prior Consultation | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/ann-merrifield-to-be-wed-to-b-s-cunningham-3d.html | Ann Merrifield to Be Wed to B. S. Cunningham 3d | True | Special to NEW YOc Tn. . | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/new-lines-sought-by-general-mills-chairman-at-meeting-reports-on.html | NEW LINES SOUGHT BY GENERAL MILLS; Chairman at Meeting Reports on Company's Aggressive Research Activities | True |  | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/wool-association-elects.html | Wool Association Elects | True |  | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/citys-record-debt-put-at-308-a-person.html | CITY'S RECORD DEBT PUT AT $308 A PERSON | True |  | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/text-of-mckays-power-policy-statement.html | Text of McKay's Power Policy Statement | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/staff-for-brunner-plant-named.html | Staff for Brunner Plant Named | True |  | 1981-06-19 | RE0000094577 | B00000429876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/ossinings-only-hotel-sold.html | Ossining's Only Hotel Sold | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/town-vote-retains-committee-rule-jersey-balloting-endorses-in.html | TOWN VOTE RETAINS COMMITTEE RULE; Jersey Balloting Endorses, in Effect; Rezoning to Make Way for Montgomery Quarry | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/daughterton-k-toerges-jr.html | Daughter-to-N. K. Toerges Jr. | True | special to .w Yo Tns. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/south-africa-bars-role-declines-to-join-as-sponsor-of-resolutions.html | SOUTH AFRICA BARS ROLE; Declines to Join as Sponsor of Resolutions on Korea | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/u-s-printing-aide-silent-at-inquiry-rothschild-refuses-to-reply-on.html | U. S. PRINTING AIDE SILENT AT INQUIRY; Rothschild Refuses to Reply on Red Activity and Spying -- Suspended by Agency | True | By Luther A. Hustonspecial To the New York Times. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/expert-on-violins-retiredcuratoo-of-wurlitzer-collection-who-bought.html | EXPERT ON. VIOLINS; " /{ Retired-'Curatoo of Wurlitzer{ Collection Who Bought M.ny: Famous Instruments Dies | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/canadian-carryover-of-grain-near-record.html | CANADIAN CARRYOVER OF GRAIN NEAR RECORD | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/government-quits-major-power-role-under-new-policy-places-primary.html | GOVERNMENT QUITS MAJOR POWER ROLE UNDER NEW POLICY; Places Primary Responsibility for Developing Electricity in Local Interests' Hands GOVERNMENT QUITS MAIN POWER ROLE | True | By William M. Blairspecial To the New York Times. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/troth-of-georgain-price-shel-ria-7oh-lare-fellow-student-at-u-of.html | TROTH O.F GEORGAIN PRICE she-l; , ria.;.= 7oh. Lar.e.,, ' Fellow Student at U. of Miami j I | True | J Speela.l tO!TH NSW YORK T4ES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/lapsize-vacuum-cleaner.html | Lap-Size Vacuum Cleaner | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/u-s-study-headed-by-exnew-dealer-eisenhower-names-dr-manion-to.html | U. S. STUDY HEADED BY EX-NEW DEALER; Eisenhower Names Dr. Manion to Direct the Group Surveying Governmental Relationships | True | By Anthony Levierospecial To the New York Times. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/wind-tunnel-order-is-awarded.html | Wind Tunnel Order Is Awarded | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/estate-sold-in-morris-county.html | Estate Sold in Morris County | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/jersey-registration-urged.html | Jersey Registration Urged | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/to-relieve-traffic-congestion.html | To Relieve Traffic Congestion | True | H. W. PERRY | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/intelligence-tests-begun-in-aid-unit-stassen-asserts-any-who-fail.html | INTELLIGENCE TESTS BEGUN IN AID UNIT; Stassen Asserts Any Who Fail May Be Ousted -- Rejects Protests by the Unions | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/7-p-m-curfew-for-boy-17.html | 7 P. M. Curfew for Boy, 17 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/globetrotter-due-here-quintet-schedules-elevenday-tour-of-east-and.html | GLOBETROTTER DUE HERE; Quintet Schedules Eleven-Day Tour of East and Midwest | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/toward-unity-for-africa-representative-consultation-to-include.html | Toward Unity for Africa; Representative Consultation to Include African Leaders Urged | True | MAX YERGAN | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/wetback-control.html | WETBACK" CONTROL | True | | 1981-06-19 | RE0000094577 | B00000429876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/commodity-index-up-prices-rise-to-889-on-monday-from-886-last.html | COMMODITY INDEX UP; Prices Rise to 88.9 on Monday From 88.6 Last Friday | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/says-i-have-not-fled.html | Says 'I Have 'Not Fled' | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/153000000-paid-in-52-to-reinsure-u-s-risks.html | $153,000,000 Paid in '52 To Reinsure U. S. Risks | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/180000-cut-in-jobs-predicted.html | 180,000 Cut in Jobs Predicted | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/soviet-accepts-greek-envoy.html | Soviet Accepts Greek Envoy | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/miss-o-k-demorest-a-uthor-welfareaide.html | MISS o. K' DEMOREST, A UTHOR, WELFARE AIDE | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/naval-stores.html | NAVAL STORES | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/seixas-and-trabert-check-steele-and-stewart-in-national-doubles.html | Seixas and Trabert Check Steele and Stewart in National Doubles Tourney; FIRST-SEEDED PAIR VICTOR, 6-1, 6-1, 6-4 Seixas Plays With Braces on Injured Knee, So Trabert Carries Brunt of Action | True | By Allison Danzigspecial To the New York Times. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/dress-collection-shown-offerings-by-garland-faulkner-cover-a-wide.html | DRESS COLLECTION SHOWN; Offerings by Garland Faulkner Cover a Wide Range | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/eisenhower-on-visit-here-today-to-ride-25-miles-guarded-by-1500.html | Eisenhower, on Visit Here Today, To Ride 25 Miles, Guarded by 1,500; 1,500 SET TO GUARD EISENHOWER TODAY | True | By Joseph C. Ingraham | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/hibberd-scores-as-fleet-of-136-sails-in-junior-regatta-skipper-14.html | Hibberd Scores as Fleet of 136 Sails in Junior Regatta; SKIPPER, 14, FIRST IN LIGHTNING CLASS Hibberd, Nelson, Fowle, Posey Score as Manhasset Bay Race Week Card Starts | True | By William J. Briordyspecial To the New York Times. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/pedestrian-curbs-proposed-for-1954-fines-slated-for-jaywalkers-if.html | PEDESTRIAN CURBS PROPOSED FOR 1954; Fines Slated for Jaywalkers if More Neon Signs Are Provided for Crossings FUND OF $5,386,640 ASKED Traffic Commissioner Seeks a Budget to Cover Parking Lots at Transit Rim | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/53-lawn-mower-output-all-sold.html | 53 Lawn Mower Output All Sold | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/queens-exg-i-gets-silver-star.html | Queens Ex-G. I. Gets Silver Star | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/1300-will-compete-in-mens-amateur.html | 1,300 WILL COMPETE IN MEN'S AMATEUR | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/david-a-williams-sr.html | DAVID A. WILLIAMS SR. | True | Special to THE NEW NOK TmZS. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/byrd-hails-congress-for-ban-on-debt-rise.html | BYRD HAILS CONGRESS FOR BAN ON DEBT RISE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/fastener-maker-issues-designs.html | Fastener Maker Issues Designs | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/truce-calms-front-yard-in-battle-of-builders-tools.html | Truce Calms Front Yard In Battle of Builders' Tools | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/neyland-hailed-at-dinner-on-retirement-as-coach.html | Neyland Hailed at Dinner On Retirement as Coach | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/sailors-union-of-pacific-demands-a-6-per-cent-rise-in-all-ratings.html | Sailors Union of Pacific Demands A 6 Per Cent Rise in All Ratings; Bid for Similar Increases in Overtime and Penalty Pay Laid Before Shipowners -- Reduced Work Week Also Is Asked | True | By Lawrence E. Daviesspecial To the New York Times. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/eisenhower-backs-greek-relief-fund.html | EISENHOWER BACKS GREEK RELIEF FUND | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/apartment-in-bronx-resold-by-operator.html | APARTMENT IN BRONX RESOLD BY OPERATOR | True | | 1981-06-19 | RE0000094577 | B00000429876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/elected-vice-president-of-lincoln-savings-bank.html | Elected Vice President Of Lincoln Savings Bank | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/world-oil-production-sets-new-high-record.html | World Oil Production Sets New High Record | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/mixon-joins-fortyniners.html | Mixon Joins Forty-Niners | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/new-housing-bond-sale-125000000-in-35year-issues-to-be-offered-sept.html | NEW HOUSING BOND SALE; $125,000,000 in 35-Year Issues to Be Offered Sept. 22 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/albert-austin.html | ALBERT AUSTIN | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/2-killed-in-autotruck-crash.html | 2 Killed in Auto-Truck Crash | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/consumer-goods-rise-stressed-in-soviet-malenkov-is-billed-as-main.html | Consumer Goods Rise Stressed in Soviet; Malenkov Is Billed as Main Force in Drive | True | By Harry Schwartz | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/naguib-pardons-130-egyptians.html | Naguib Pardons 130 Egyptians | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/new-issue-today-of-general-phone-300000-shares-of-20-par-to-be.html | NEW ISSUE TODAY OF GENERAL PHONE; 300,000 Shares of $20 Par to Be Offered by Syndicate at $39.50 Per Share | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/fabrics-for-teenagers-decorative-items-are-available-by-yard-and.html | FABRICS FOR TEEN-AGERS; Decorative Items Are Available by Yard and Made Up | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/flood-leaves-1000000-homeless.html | Flood leaves 1,000,000 homeless | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/ohio-edison-shows-earnings-increase-12-months-net-of-18087528.html | OHIO EDISON SHOWS EARNINGS INCREASE; 12 Months' Net of $18,087,528 Compares With $14,760,324 -- Gross Is $107,525,234 | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/arcaro-to-ride-native-dancer-in-rich-american-derby-at-chicago.html | Arcaro to Ride Native Dancer in Rich American Derby at Chicago Saturday; JAMIE K. OFF LIST Fog $100,000 RACE Withdrawal Permits Arcaro to Ride Native Dancer in Place of Grounded Guerin | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/royals-quintet-signs-risen.html | Royals' Quintet Signs Risen | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/zionist-denies-jews-have-divided-loyalty.html | ZIONIST DENIES JEWS HAVE DIVIDED LOYALTY | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/white-sox-defeat-browns-by-32-21-now-trail-yanks-by-7-12-games.html | WHITE SOX DEFEAT BROWNS BY 3-2, 2-1; Now Trail Yanks by 7 1/2 Games -- Trucks and Consuegra Winners on Mound | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/paris-seeks-policy-in-moroccan-crisis-arabberber-dispute-growing.html | PARIS SEEKS POLICY IN MOROCCAN CRISIS; Arab-Berber Dispute Growing and Wide Strife Is Feared -- French Face Choice | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/sewer-suit-dismissed-jersey-judge-finds-no-merit-in-charge-against.html | SEWER SUIT DISMISSED; Jersey Judge Finds No Merit in Charge Against New Brunswick | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/lines-vote-to-keep-heavylift-charge-steamship-companies-48-to-14.html | LINES VOTE TO KEEP HEAVY-LIFT CHARGE; Steamship Companies, 48 to 14, Turn Down Shippers' Demand to Scrap Extra Assessment | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/jersey-city-faces-inquiry-by-mayor-commission-approves-3-to-2-kenny.html | JERSEY CITY FACES INQUIRY BY MAYOR; Commission Approves, 3 to 2, Kenny Plan to Sift Past and Present Administrations | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/new-yorks-crime-problem.html | NEW YORK'S CRIME PROBLEM | True | | 1981-06-19 | RE0000094577 | B00000429876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/to-direct-new-division-for-harold-m-mitchell.html | To Direct New Division For Harold M. Mitchell | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/hirley-johnson-yale-nursing-graduate-bride-of-lieutwillard.html | HIRLEY JOHNSON; Yale. Nursing Graduate- Bride of Lieut.'Willard Greenwald, U. S. A. F., a P | True | hysician | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/ali-and-nehru-hold-third-kashmir-talk.html | ALI AND NEHRU HOLD THIRD KASHMIR TALK | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/antonelli-braves-trips-redlegs-82-mathews-hits-38th-homer-to-tie.html | ANTONELLI, BRAVES, TRIPS REDLEGS, 8-2; Mathews Hits 38th Homer to Tie Victor's Club Mark -- Dittmer Gets 4-Bagger | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/islands-of-antiquity.html | Islands of Antiquity | True | MORRIS SILVERMAN | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/paul-robyn-sr.html | PAUL ROBYN SR. | True | Special to T:s Nsw YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/renunciation-accepted-mcentegart-is-named-by-pope-as-titular-bishop.html | RENUNCIATION ACCEPTED; McEntegart Is Named by Pope as Titular Bishop of Aradi | True | | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-19 | 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/bonds-and-shares-on-london-market-textiles-followed-by-building.html | BONDS AND SHARES ON LONDON MARKET; Textiles, Followed by Building Material and Store Issues, Pace Industrial Gains | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094577 | B00000429876 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/chevalier-first-at-belmar.html | Chevalier First at Belmar | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/group-offers-issue-of-pacific-finance-20000000-4-debentures-on.html | GROUP OFFERS ISSUE OF PACIFIC FINANCE; $20,000,000 4% Debentures on Market Today at Price of 99 7/8 Plus Interest | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/mrs-cudones-duo-wins-by-9-strokes-betty-park-helps-card-80-for-158.html | MRS. CUDONE'S DUO WINS BY 9 STROKES; Betty Park Helps Card 80 for 158 in Scotch-Foursome Golf at Montclair Club | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/zoos-menu-revised-only-leopards-offer-protest-about-the-whale-meat.html | ZOO'S MENU REVISED; Only Leopards Offer Protest About the Whale Meat | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/president-defends-housing-fund-cuts-day-here-crowded-he-replies-to.html | PRESIDENT DEFENDS HOUSING FUND CUTS; DAY HERE CROWDED; He Replies to Moses Criticism in His Speech at Dedication of Huge Baruch Project CITY CAMPAIGN DISCUSSED Riegelman Among Many Who Take Part in Conferences -- Motorcade Ride Cheered PRESIDENT DEFENDS HOUSING FUND CUTS | True | By Charles Grutzner | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/summerfield-looks-to-christmas.html | Summerfield Looks to Christmas | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/m-b-greenberg56-bus-line-official-lawyer-who-was-associated-with.html | M. B> GREENBERG,56 BUS LINE OFFICIAL; Lawyer Who Was Associated With Transit Concerns for' 30 Years Dies in Albany | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/heads-hospital-fund-unit.html | Heads Hospital Fund Unit | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/henry-chaffer.html | HENRY SCHAFFER | True | Special to THE IZV,. 'Xro Tt4zs. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/edwin-goodman-76-merchant-is-dead-bergdorfgoodman-cofounder-was.html | EDWIN GOODMAN, 76 MERCHANT, IS DEAD; Bergdorf-Goodman Co-Founder Was Eminent in Fashions Became Prtner at 24 | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/iranian-kaleidoscope.html | IRANIAN KALEIDOSCOPE | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/tupperware-sales-up-115.html | Tupperware Sales Up 115% | True | | 1981-06-19 | RE0000094578 | B00000429877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/helen-fricke___-s-troth-i-merion-girl-becomes-fiancee-ofi-ensign-a.html | HELEN FRiCKE.___ S TROTH I; Merion Girl Becomes Fiancee ofI Ensign A. W. Mathieson | True | I I pec/e., to NEIX' YO: TIMES. I | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/alda-named-hospital-fund-aide.html | Alda Named Hospital Fund Aide | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/thruway-span-rising-in-hudson-big-concrete-boxes-to-go-in-soon.html | Thruway Span Rising in Hudson; Big Concrete Boxes to Go In Soon | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/royal-opens-plant-in-holland.html | Royal Opens Plant in Holland | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/a-t-t-proposes-625000000-in-debentures-to-expand-facilities-a-t-t.html | A. T. & T. Proposes $625,000,000 In Debentures to Expand Facilities; A. T. & T. PROPOSES $625,000,000 ISSUE | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/cloth-rate-cut-opposed-i-c-c-examiner-rejects-rails-plan-to-win.html | CLOTH RATE CUT OPPOSED; I. C. C. Examiner Rejects Rails' Plan to Win Back Business | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/new-bottling-license-issued.html | New Bottling License Issued | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/cubs-down-cards-53-schofields-error-in-6th-inning-costly-to-st.html | CUBS DOWN CARDS, 5-3; Schofield's Error in 6th Inning Costly to St. Louis | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/north-korea-shift-linked-to-soviet-purge-of-leaders-held-move-to.html | NORTH KOREA SHIFT LINKED TO SOVIET; Purge of Leaders Held Move to Place Russian or Chinese Communists in Control | True | By Robert Aldenspecial To the New York Times. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/zane-grey-makes-it-author-100000-words-a-month-goes-to-congress.html | ZANE GREY MAKES IT; Author, 100,000 Words a Month, Goes to Congress Library | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/texts-of-eisenhower-baruch-and-moses-talks-at-housing-project.html | Texts of Eisenhower, Baruch and Moses Talks at Housing Project | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/mrs-walter-l-fisher.html | MRS. WALTER L. FISHER | True | Special to Tag Nzw YoP..w.. TtMZS. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/leon-m-conwell-83-bay-state-publisher.html | LEON M. CONWELL, 83, BAY STATE PUBLISHER | True | Special to The New York Times | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/helicopter-2d-in-trot-beaten-by-earls-song-in-illinois-kimberly-kid.html | HELICOPTER 2D IN TROT; Beaten by Earl's Song in Illinois -- Kimberly Kid Is Victor | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/caterpillar-secondary-sold.html | Caterpillar Secondary Sold | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/zucchero-bought-for-stud.html | Zucchero Bought for Stud | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/new-vacuum-tube-doubles-klystron.html | NEW VACUUM TUBE DOUBLES KLYSTRON | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/u-s-cleared-aide-unsure-he-was-red-security-officials-tell-inquiry.html | U. S. CLEARED AIDE, UNSURE HE WAS RED; Security Officials Tell Inquiry They Were Not Convinced in Espionage Case | True | By Luther A. Hustonspecial To the New York Times. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/mrs-henry-w-battle.html | MRS. HENRY W. BATTLE | True | Special to TII NEW NOP,- TXMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/lack-of-teachers-laid-to-low-pay-federation-head-says-dearth-is.html | LACK OF TEACHERS LAID TO LOW PAY; Federation Head Says Dearth Is Caused by Job Insecurity and an Unskilled Scale WIRE IS SENT TO TRUMAN The Former President Asked if He Approves of Conditions in Independence, Mo. | True | By Gene Currivanspecial To the New York Times. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/john-l-merrill.html | JOHN L. MERRILL | True | Special to TH Nv YORK MS. | 1981-06-19 | RE0000094578 | B00000429877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/french-cabinet-backs-laniel-strike-in-3d-week-spreads-cabinet.html | French Cabinet Backs Laniel; Strike, in 3d Week, Spreads; CABINET SUPPORTS STAND OF LANIEL | True | By Henry Giniger special To the New York Times. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/service-for-flyhh-to-be-on-saturday-rvlass-listed-for-11-a-m-in-st.html | SERVICE FOR FLYHH TO BE ON SATURDAY; rVlass Listed for 11 A. M. in St. Jerome's Church, Bronx mRites Held in Dublin | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/copper-price-raised-by-major-smelter.html | COPPER PRICE RAISED BY MAJOR SMELTER | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/gordon-dean-sues-for-divorce.html | Gordon Dean Sues for Divorce | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/england-after-20-years-beats-australia-for-ashes-in-cricket.html | England, After 20 Years, Beats Australia for 'Ashes' in Cricket | True | By Thomas F. Brady special To the New York Times. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/i-president-einaudis-brother-dies-l.html | 1 President Einaudi's Brother Dies 1 | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/paul-eliel.html | PAUL ELIEL | True | Special to Tm NEW YORK TIZ!ES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/jdaughter-to-mrs-e-pattersonj.html | JDaughter to Mrs. E. PattersonJ | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/canada-wire-and-cable-net-off.html | Canada Wire and Cable Net Off | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/transamerica-net-12600000-in-half-up-from-11600000-in-same-period.html | TRANSAMERICA NET $12,600,00 IN HALF; Up From $11,600,000 in Same Period of '52 -- Subsidiary Banks' Loans Rise 12% | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/korea-flier-honored-posthumous-medal-and-cluster-presented-to-widow.html | KOREA FLIER HONORED; Posthumous Medal and Cluster Presented to Widow Here | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/331-prisoners-due-in-sunday.html | 331 Prisoners Due in Sunday | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/lindstrom-hurls-1hitter.html | Lindstrom Hurls 1-Hitter | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/mrs-joseph-p-bartak.html | MRS. JOSEPH P. BARTAK | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/worthington-corporation-advances-division-head.html | Worthington Corporation Advances Division Head | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/building-is-sold-by-apparel-firm-stein-blaine-inc-leases-back.html | BUILDING. IS SOLD BY APPAREL FIRM; Stein & Blaine, Inc., Leases Back Quarters on W. 57th St. -- 'Village' Deal Closed | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/1bf_rtus-c-lauren.html | 1BF_RTUS C. LAUREN | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/realty-financing.html | REALTY FINANCING | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/australians-match-set-international-tennis-arranged-for-rye-next.html | AUSTRALIA-U.S. MATCH SET; International Tennis Arranged for Rye Next Thursday | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/blind-veteran-33-leads-class.html | Blind Veteran, 33, Leads Class | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/harper-64-sets-course-mark.html | Harper 64 Sets Course Mark | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/sanders-freed-by-the-reds-flies-home-tobritain.html | Sanders, Freed by the Reds, Flies Home to-Britain | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/new-building-leased-in-long-island-city.html | NEW BUILDING LEASED IN LONG ISLAND CITY | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/new-havens-commuters-late.html | New Haven's Commuters Late | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/article-2-no-title-bethlehem-yard-names-halsey-to-ship-repair-sales.html | Article 2 -- No Title; Bethlehem Yard Names Halsey to Ship Repair Sales Post Here | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/alleghany-preferred-deposited.html | Alleghany Preferred Deposited | True | | 1981-06-19 | RE0000094578 | B00000429877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/t-v-a-to-discharge-50-authority-announces-cut-in-its-resource.html | T. V. A. TO DISCHARGE 50; Authority Announces Cut in Its Resource Development Staff | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/britain-is-cautious-on-revolt-in-iran-britain-cautious-on-iranian.html | Britain Is Cautious On Revolt in Iran; BRITAIN CAUTIOUS ON IRANIAN REVOLT | True | By Peter D. Whitneyspecial To the New York Times. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/u-s-distributes-16084516-among-states-for-wildlife-and-sport.html | U. S. Distributes $16,084,516 Among States For Wildlife and Sport Fishery Projects | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/boy-rides-7-hours-with-3-insane-men.html | BOY RIDES 7 HOURS WITH 3 INSANE MEN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/city-marine-company-acclaimed-by-mayor.html | CITY MARINE COMPANY ACCLAIMED BY MAYOR | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/wagner-demands-basic-tax-studies-calls-for-redivision-of-sources.html | WAGNER DEMANDS BASIC TAX STUDIES; Calls for Redivision of Sources Between State and City to Keep Business Here | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/hospital-opening-fivestory-clinic-roosevelt-is-adding-facilities-to.html | HOSPITAL OPENING FIVE-STORY CLINIC; Roosevelt Is Adding Facilities to Handle 20,000 More Visits Each Year | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/swedish-bishop-accused-court-action-charging-slander-taken-to.html | SWEDISH BISHOP ACCUSED; Court Action Charging Slander Taken to Remove Prelate | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/seven-again-score-in-junior-yachting-poseys-comet-menace-among.html | SEVEN AGAIN SCORE IN JUNIOR YACHTING; Posey's Comet Menace Among Two-Day Victors During Manhasset Bay Races | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/appearance-of-bus-drivers.html | Appearance of Bus Drivers | True | L.E. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/3d-week-of-15c-fare-shows-drop-in-rides-15c-fares-3d-week-shows.html | 3d Week of 15c Fare Shows Drop in Rides; 15C FARE'S 3D WEEK SHOWS SMALL DROP | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/the-united-nations-debate.html | THE UNITED NATIONS DEBATE | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/u-n-arms-unit-to-meet-report-on-reductions-will-be-considered-today.html | U. N. ARMS UNIT TO MEET; Report on Reductions Will Be Considered Today | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/6-die-in-tunisian-affrays.html | 6 Die in Tunisian Affrays | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/farm-aide-urges-care-on-programs-true-morse-seeks-improved-economic.html | FARM AIDE URGES CARE ON PROGRAMS; True Morse Seeks Improved Economic Literacy -- Cites Agriculture Policy Study | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/soviet-announces-a-test-explosion-of-hydrogen-bomb-powerful-weapon.html | SOVIET ANNOUNCES A TEST EXPLOSION OF HYDROGEN BOMB; ' Powerful' Weapon Detonated, Moscow Reveals -- Blast Set at Aug. 12 by U. S. | True | By Harrison E. Salisburyspecial To the New York Times. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/travel-agents-plea-granted.html | Travel Agents' Plea Granted | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/austria-is-ready-to-accept-treaty-vienna-tells-moscow-it-will.html | AUSTRIA IS READY TO ACCEPT TREATY; Vienna Tells Moscow it Will Approve Any Pact Assuring Sovereignty of Nation | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/pella-says-italy-will-stay-in-nato-new-premier-also-promises-to.html | PELLA SAYS ITALY WILL STAY IN NATO; New Premier Also Promises to Push European Unity -- Local Reform Stressed | True | By Arnaldo Cortesispecial To the New York Times. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/named-vice-president-of-bank.html | Named Vice President of Bank | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/perons-blandishments.html | PERON'S BLANDISHMENTS | True | | 1981-06-19 | RE0000094578 | B00000429877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/nimitz-to-be-replaced.html | Nimitz to Be Replaced | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/president-einaudis-brother-dies.html | President Einaudi"s Brother Dies | True | Special to The New York Times | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/dr-philip-s-busicco.html | DR. PHILIP S. BUSICCO | True | Special to T=~ N/V YOK TM. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/offers-1500000000-bills.html | Offers $1,500,000,000 Bills | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/books-authors.html | Books -- Authors | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/americans-gain-at-net-three-u-s-players-advance-in-canadian-junior.html | AMERICANS GAIN AT NET; Three U. S. Players Advance in Canadian Junior Title Play | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/mrs-max-sandhaus.html | MRS. MAX SANDHAUS | True | Special to ThZ IW YORIC Tzr.s. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/new-iran-premier-lifelong-royalist-general-zahedi-a-nationalist-a.html | NEW IRAN PREMIER LIFELONG ROYALIST; General Zahedi a Nationalist, a Farmer and a Boulevardier -- Mossadegh a Contrast | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/pier-union-is-cited-in-picketing-case-labor-board-examiner-finds.html | PIER UNION IS CITED IN PICKETING CASE; Labor Board Examiner Finds Boycott in Tugboat Strike Violated the Taft Law | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/argentine-allots-import-funds.html | Argentine Allots Import Funds | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/sir-archibald-rowlands.html | SIR ARCHIBALD ROWLANDS | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/fastest-judge-dies-ic-h-macmahon-of-jersey-ruled-on-300000-cases-in.html | FASTEST JUDGE DIES; IC. H. MacMahon of Jersey Ruled on 300,000 Cases in 36 Years | True | Special to TZ's NgW YORK TLSS. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/coffee-exports-planned-puerto-rico-crop-may-exceed-needs-by-6500000.html | COFFEE EXPORTS PLANNED; Puerto Rico Crop May Exceed Needs by 6,500,000 Pounds | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/parking-problems-near-columbia.html | Parking Problems Near Columbia | True | HANNA SILVER | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/kathleen-willis-fiancee-randolphmacon-alumna-will-bei-wed-to-lieut.html | KATHLEEN WILLIS FIANCEE; Randolph-Macon Alumna Will Bel Wed to Lieut,' Douglas Webb | True | special to THg Nsw YORK TZMES. I | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/news-stirs-ruler-he-says-in-rome-he-fled-in-hope-bloodshed-could-be.html | NEWS STIRS RULER; He Says in Rome He Fled in Hope Bloodshed Could Be Avoided Key Place and Two Principals in Iranian Uprising SHAH FLYING BACK TO TEHERAN TODAY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/toll-increase-backed-philadelphia-mayor-in-favor-of-delaware-river.html | TOLL INCREASE BACKED; Philadelphia Mayor in Favor of Delaware River Bridge Rise | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/williams-wallop-helps-red-sox-win-homer-marks-64-victory-over.html | WILLIAMS' WALLOP HELPS RED SOX WIN; Homer Marks 6-4 Victory Over Athletics -- Zernial Clouts Two 4-Baggers for 31 | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/borrowings-rise-at-member-banks-reserve-board-reports-a-gain-of.html | BORROWINGS RISE AT MEMBER BANKS; Reserve Board Reports a Gain of $230,000,000 -- Business Loans Also Increase | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/law-for-discarded-refrigerators.html | Law for Discarded Refrigerators | True | MARY MENDELSOHN | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/trading-inactive-in-cotton-futures-market-closes-5-points-down-to-1.html | TRADING 'INACTIVE IN COTTON FUTURES; Market Closes 5 Points Down to 1 Point Higher After Day With No Definite Trend | True | | 1981-06-19 | RE0000094578 | B00000429877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/plans-7000000-bond-sale.html | Plans $7,000,000 Bond Sale | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/visit-stirred-interest-in-u-s.html | Visit Stirred Interest in U. S. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/steelmakers-set-a-shipping-record-42356861-net-tons-in-first-half.html | STEELMAKERS SET A SHIPPING RECORD; 42,356;861 Net Tons in First Half of Year Top High in 1951 by 2,300,000 | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/succeeds-colonel-white-as-president-of-b-o.html | Succeeds Colonel White As President of B. & O. | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/moses-vs-hammarskjold-two-have-pleasant-luncheon-session-on-parking.html | MOSES VS. HAMMARSKJOLD; Two Have Pleasant Luncheon Session on Parking Dispute | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/peggy-kirk-wed-in-ohio.html | Peggy Kirk Wed in Ohio | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/body-of-francisan-head-here.html | Body of Francis=an Head Here | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/u-s-boards-check-aug-12-strauss-cites-reactions-similar-to-those.html | U. S. BOARD'S CHECK AUG. 12; Strauss Cites Reactions Similar to Those From Eniwetok | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/police-arrest-naumann-suspect-in-nazi-plot-seized-at-german-reich.html | POLICE ARREST NAUMANN; Suspect in Nazi Plot Seized at German Reich Rally | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/son-to-bernard-klingensteins.html | Son to Bernard Klingensteins | True | Special tos NEW Yo Ttzs. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/advice-on-return-of-child-campers-youngsters-must-be-coddled-and.html | ADVICE ON RETURN OF CHILD CAMPERS; Youngsters Must Be Coddled and Brought Back to Family Life, Counselor Says | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/canadian-team-chosen-4-of-8-little-leagues-nines-picked-for-title.html | CANADIAN TEAM CHOSEN; 4 of 8 Little Leagues Nines Picked for Title Play | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/2-added-to-cleveland-board.html | 2 Added to Cleveland Board | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/his-83d-birthday-all-joy-to-baruch-he-rides-with-president-hears.html | HIS 83D BIRTHDAY ALL JOY TO BARUCH; He Rides With President, Hears Speeches of Honor, Enjoys Evening Swim in Pool | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/trinidad-liberalizes-exchange.html | Trinidad Liberalizes Exchange | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/lzaeth.html | LZAETH, | True | Special to The New York Times | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/reservist-to-command-the-atomic-submarine.html | Reservist to Command The Atomic Submarine | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/list-of-u-s-prisoners-freed-in-korea.html | List of U. S. Prisoners Freed in Korea | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/alimony-agreement-set-attorneys-for-dick-haymes-and-his-wife-reach.html | ALIMONY AGREEMENT SET; Attorneys for Dick Haymes and His Wife Reach Settlement | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/raf-continues-air-maneuver.html | R.A.F. Continues Air Maneuver | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/washington-bonds-mostly-sold.html | Washington Bonds Mostly Sold | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/charles-e-storms.html | CHARLES E. STORMS | True | Special to THE N | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/new-palace-bill-tomorrow.html | New Palace Bill Tomorrow | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/r-c-a-halts-slump-in-sale-of-records-company-overcomes-seasonal.html | R. C. A. HALTS SLUMP IN SALE OF RECORDS; Company Overcomes Seasonal Problem With 46% Gain -- Plants at Full Capacity R. C. A. HALTS SLUMP IN SALE OF RECORDS | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/farm-group-elects.html | Farm Group Elects | True | | 1981-06-19 | RE0000094578 | B00000429877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/first-waves-to-go-to-sea-3-with-hospital-corpsman-rating-assigned.html | FIRST WAVES TO GO TO SEA; 3 With Hospital Corpsman Rating Assigned to Transport Ships | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/kanesmith.html | Kane--Smith | True | Special to TE Nzw Yo Tr. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/storm-halts-assault-on-peak.html | Storm Halts Assault on Peak | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/complete-withdrawal-doubted.html | Complete Withdrawal Doubted | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/korean-veterans-warned.html | Korean Veterans Warned | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/joseph-megibow.html | JOSEPH MEGIBOW | True | Special to Nv Yo TLES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/amazonian-indians-attack.html | Amazonian Indians Attack | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/army-in-new-korea-role-x-corps-gets-group-status-to-train-troops-of.html | ARMY IN NEW KOREA ROLE; X Corps Gets 'Group' Status to Train Troops of South | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/ila-picks-lawyer-to-fight-controls-pier-union-rejects-its-regular.html | I.L.A. PICKS LAWYER TO FIGHT CONTROLS; Pier Union Rejects Its Regular Counsel for Court Battle on New Bi-State Commission | True | By George Horne | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/links-pace-is-set-by-frank-strafaci-wind-helps-medalist-gain-2d.html | LINKS PACE IS SET BY FRANK STRAFACI; Wind Helps Medalist Gain 2d Round in Western Amateur With Walker Cup Trio | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/a-discouraging-ruling.html | A DISCOURAGING RULING | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/juin-takes-new-allied-command.html | Juin Takes New Allied Command | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/reillybramante.html | Reilly--Bramante | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/bernhard-cheated-death-dutch-prince-almost-drowned-while-taking.html | BERNHARD CHEATED DEATH; Dutch Prince Almost Drowned While Taking Undersea Photos | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/india-pakistan-agree-on-vote-in-kashmir-india-and-pakistan-for.html | India, Pakistan Agree On Vote in Kashmir; INDIA AND PAKISTAN FOR KASHMIR VOTE | True | By John P. Callahanspecial To the New York Times. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/most-commodities-lose-ground-here-soybean-oil-and-copper-gain.html | MOST COMMODITIES LOSE GROUND HERE; Soybean Oil and Copper Gain, However -- Cottonseed Oil, Sugar and Tin Are Mixed - | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/harrison-slade-draw-fight-on-even-terms-for-ten-rounds-in-chicago.html | HARRISON, SLADE DRAW; Fight on Even Terms for Ten Rounds in Chicago Ring | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/trujillo-resigns-post-at-u-n.html | Trujillo Resigns Post at U. N. | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/speedy-blimp-slated.html | Speedy Blimp Slated | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/swedes-ban-sim-iness-u-s-star-barred-from-track-meets-over.html | SWEDES BAN SIM INESS; U. S. Star Barred From Track Meets Over Incidents | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/long-beach-hospital-drive.html | Long Beach Hospital Drive | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/music-notes.html | MUSIC NOTES | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/state-protection-report.html | State Protection Report | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/to-aid-europes-progress-adherents-of-established-order-declared.html | To Aid Europe's Progress; Adherents of Established Order Declared Resisting Change | True | MAURICE R. RATCLIFFE | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/-mcconnelt-funeral-tomorrow.html | ! McConnelt Funeral Tomorrow | True | I I | 1981-06-19 | RE0000094578 | B00000429877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/sabette-takes-diana-by-4-lengths-at-saratoga-belair-stud-filly.html | Sabette Takes Diana by 4 Lengths at Saratoga; BELAIR STUD FILLY BEATS CANADIANA Sabette Gives Fitzsimmons 3 Diana Victories in Row to Start Trainer on Double | True | By James Roachspecial To the New York Times. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/new-power-policy-is-held-welcomed-aandahl-says-only-the-pacific.html | NEW POWER POLICY IS HELD WELCOMED; Aandahl Says Only the Pacific Northwest Objects -- Critics Assert 'Trust' Days Return | True | By William M. Blairspecial To the New York Times. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/german-machine-makers-here.html | German Machine Makers Here | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/blue-cross-rates-to-rise-in-jersey-hospital-service-plan-lists-2.html | BLUE CROSS RATES TO RISE IN JERSEY; Hospital Service Plan Lists 2 New Contracts at Advances of 23 and 57 Per Cent | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/gasoline-stocks-increase-in-week-light-and-heavy-fuel-oils-also.html | GASOLINE STOCKS INCREASE IN WEEK; Light and Heavy Fuel Oils Also Advance, as Do Production and Crude Runs to Stills | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/brasket-ties-trio-for-lead-in-chess-pavey-and-sherwin-play-draw.html | BRASKET TIES TRIO FOR LEAD IN CHESS; Pavey and Sherwin Play Draw -- Rossolimo Also Divides Point in U. S. Open Event | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/diesel-purchase-authorized.html | Diesel Purchase Authorized | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/rev-jamesj-daly-81-an-educator-author.html | REV. JAMESJ. DALY, 81, AN EDUCATOR, AUTHOR | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/miss-margaret-graf-h-r-jordan-engaged.html | MISS MARGARET GRAF, H. R. JORDAN ENGAGED | True | SL:i to Trm Ngfv yor.,.K T'ns. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/oil-allowable-cut-sharply-in-texas.html | OIL ALLOWABLE CUT SHARPLY IN TEXAS | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/india-parley-role-facing-tight-vote.html | INDIA PARLEY ROLE FACING TIGHT VOTE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/cigar-harvest-fete-dropped.html | Cigar Harvest Fete Dropped | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/belgrade-mission-off-to-u-s-today-group-to-discuss-arms-aid-british.html | BELGRADE MISSION OFF TO U. S. TODAY; Group to Discuss Arms Aid -- British and French Will Join Parley in Washington | True | By Jack Raymondspecial To the New York Times. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/sheila-greer-affianced-to-become-bride-of-william-h.html | SHEILA GREER AFFIANCED; To Become Bride of William H. | True | %',o".'?J2" | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/business-leases.html | BUSINESS LEASES | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/car-makers-to-resume-oldsmobile-and-cadillac-to-use-buick.html | CAR MAKERS TO RESUME; Oldsmobile and Cadillac to Use Buick Transmissions in Fall | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/mrs-william-o-elterich.html | MRS. WILLIAM O. ELTERICH! | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/new-orleans-deal-closed.html | New Orleans Deal Closed | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/sun-ray-to-open-in-princeton.html | Sun Ray to Open in Princeton | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/food-output-discussed-kiwanis-club-told-state-canned-output-half.html | FOOD OUTPUT DISCUSSED; Kiwanis Club Told State Canned Output Half That of Russia | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/named-as-local-chairman-of-knit-for-korea-drive.html | Named as Local Chairman Of Knit for Korea Drive | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/cabinet-in-france-split-on-morocco-resident-general-rushes-back-to.html | CABINET IN FRANCE SPLIT ON MOROCCO; Resident General Rushes Back to Try to Avert Open Strife -- Moslems Gather for Fete | True | By Lansing Warrenspecial To the New York Times. | 1981-06-19 | RE0000094578 | B00000429877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/bogota-news-curb-ordered-removed-u-s-visitors-hear-president.html | BOGOTA NEWS CURB ORDERED REMOVED; U. S. Visitors Hear President Instruct Censorship Chief to Free Foreign Dispatches | True | By Sam Pope Brewerspecial To the New York Times. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/future-of-sultan-unclear.html | Future of Sultan Unclear | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/sweepticket-drama-may-move-to-ireland.html | SWEEP-TICKET DRAMA MAY MOVE TO IRELAND | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/arsenal-team-upset-in-opener-of-soccer.html | ARSENAL TEAM UPSET IN OPENER OF SOCCER | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/will-head-fund-campaign-of-george-junior-republic.html | Will Head Fund Campaign Of George Junior Republic | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/german-socialists-predict-vote-gain-say-sept-6-elections-will.html | GERMAN SOCIALISTS PREDICT VOTE GAIN; Say Sept. 6 Elections Will Result in a Two-Party System -- Police Arrest Naumann | True | By Clifton Danielspecial To the New York Times. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/accused-exairman-is-on-way-to-u-s.html | ACCUSED EX-AIRMAN IS ON WAY TO U. S. | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/books-closed-on-offering.html | Books Closed on Offering | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/politics-in-prisons-assailed-at-clinic-penologist-asserts-patronage.html | POLITICS IN PRISONS ASSAILED AT CLINIC; Penologist Asserts Patronage Is Most Important Cause of Continuing Disorders | True | By Murray Illsonspecial To the New York Times. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/u-s-awaits-more-information.html | U. S. Awaits More Information | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/anglocanadian-pulp-to-buy-dryden-paper.html | ANGLO-CANADIAN PULP TO BUY DRYDEN PAPER | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/health-plan-stand-explained-concern-of-medical-profession-for.html | Health Plan Stand Explained; Concern of Medical Profession for Protection of Public Affirmed | True | ALFRED P. INGEGNO | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/floyd-mays.html | FLOYD MAYS | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/samuel-katz.html | SAMUEL KATZ | True | Special to The New York Times | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/westport-slates-anta-benefit.html | Westport Slates ANTA Benefit | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/turn-against-isms-found-in-germany-psychiatrist-says-west-zone.html | TURN AGAINST 'ISMS' FOUND IN GERMANY; Psychiatrist Says West Zone Study Shows Sharp Changes in Outlook and Schooling | True | By William L. Laurencespecial To the New York Times. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/1409-new-locomotives-installed.html | 1,409 New Locomotives Installed | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/adenauer-stresses-unity.html | Adenauer Stresses Unity | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/commodity-index-rises-it-advances-to-89-on-tuesday-from-888-on.html | COMMODITY INDEX RISES; It Advances to 89 on Tuesday From 88.8 on Monday | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/moscow-is-quick-in-proof-of-bomb-us-ability-to-check-on-claim-by.html | MOSCOW IS QUICK IN PROOF OF BOMB; U.S. Ability to Check on Claim by Malenkov Is Met -- Factor of Relative Targets Posed | True | By Harry Schwartz | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/greek-royalty-coming-oct-28.html | Greek Royalty Coming Oct. 28 | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/sports-of-the-times-overheard-at-ebbets-field.html | Sports of The Times; Overheard at Ebbets Field | True | By Arthur Daley | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/draft-boards-set-fathers-deadline.html | DRAFT BOARDS SET FATHERS' DEADLINE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/bonn-award-for-mrs-shouse.html | Bonn Award for Mrs. Shouse | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/funds-for-national-parks-urged.html | Funds for National Parks Urged | True | KENNETH HASKELL MANTEL | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/sword-and-the-rose-disney-romance-made-in-england-with-british-cast.html | ' Sword and the Rose,' Disney Romance Made in England With British Cast, Bows at Rivoli | True | A. W. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/u-s-assails-soviet-in-u-n-over-seoul-lodge-says-south-koreans-would.html | U. S. ASSAILS SOVIET IN U. N. OVER SEOUL; Lodge Says South Koreans Would Get 'Second-Class' Seat at Peace Parley U.S. ACCUSES SOVIET OF SLIGHTING SEOUL | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/-voice-is-urged-to-cut-broadcasts-to-russia-but-not-to-red.html | ' Voice' Is Urged to Cut Broadcasts To Russia but Not to Red Satellites | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/books-of-the-times.html | Books of The Times | True | By William du Bois | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/pratts-pacer-in-front.html | Pratt's Pacer In Front | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/educator-stresses-aid-to-middle-east.html | EDUCATOR STRESSES AID TO MIDDLE EAST | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/use-of-flame-throwers-and-sunflowers-to-improve-the-soil-suggested.html | Use of Flame Throwers and Sunflowers To Improve the Soil Suggested at Parley | True | By Robert K. Plumbspecial To the New York Times. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/17600share-drop-in-short-interest-aggregate-in-stock-exchange.html | 17,600-SHARE DROP IN SHORT INTEREST; Aggregate in Stock Exchange 1,794,752 on Aug. 14 Against 1,812,352 a Month Before 17,600-SHARE DROP IN SHORT INTEREST | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/hospital-back-to-normal.html | Hospital Back to Normal | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/ibtepren-j-crney-led-water-bureau-former-city-commissioner-45-is.html | IBTEPREN J. C/RNEY, LED WATER BUREAU; Former City Commissioner, 45 is Dead of Heart Attack-- Kings Democratic Leader | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/browns-shatter-pierces-streak-defeating-white-sox-in-10th-43.html | Browns Shatter Pierce's Streak, Defeating White Sox in 10th, 4-3; Chicago Southpaw Yields Two Runs in Sixth After Hurling 40 Scoreless Innings | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/british-cruiser-coming-here.html | British Cruiser Coming Here | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/mrs-spyros-s-skouras-has-soni.html | Mrs. Spyros S. Skouras Has Soni | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/business-notes.html | BUSINESS NOTES | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/troutnanensmlnger.html | Troutnan--Ensmlnger | True | Special to Nzw Yo Tr. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/3weekold-girl-abandoned.html | 3-Week-Old Girl Abandoned | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/23-in-lifeboats-rescued-woman-in-group-from-burning-ship-landed-in.html | 23 IN LIFEBOATS RESCUED; Woman in Group From Burning Ship Landed in Newfoundland | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/braves-win-in-9th-from-redlegs-32-pafkos-homer-enables-spahn-to.html | BRAVES WIN IN 9TH FROM REDLEGS, 3-2; Pafko's Homer Enables Spahn to Beat Nuxhall in Duel -- Kluszewski Connects | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/sees-higher-electric-rates.html | Sees Higher Electric Rates | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/deals-closed-in-bronx-apartments-sold-on-sedgwick-and-st-anns.html | DEALS CLOSED IN BRONX; Apartments Sold on Sedgwick and St. Ann's Avenues | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/schwarzkopf-declines-comment.html | Schwarzkopf Declines Comment | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/seigenfeldstein.html | Seigenfeld--Stein | True | | 1981-06-19 | RE0000094578 | B00000429877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/bonds-and-shares-on-london-market-angloiranian-oil-stocks-rise-on.html | BONDS AND SHARES ON LONDON MARKET; Anglo-Iranian Oil Stocks Rise on News of Mossadegh Fall -- Industrial Leaders Gain | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/bond-issue-is-sold-by-north-carolina-halsey-stuart-syndicate-wins.html | BOND ISSUE IS SOLD BY NORTH CAROLINA; Halsey, Stuart Syndicate Wins $14,250,000 Liens With Bid of 2.30499% Interest Cost | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/gavilan-to-be-checked-jones-also-will-get-physical-examination.html | GAVILAN TO BE CHECKED; Jones Also Will Get Physical Examination Today for Bout | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/dionne-quintuplets-to-go-separate-ways-in-future.html | Dionne Quintuplets to Go Separate Ways in Future | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/named-in-lighthouse-drive.html | Named in Lighthouse Drive | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/chicopee-mills-appoints-baby-products-manager.html | Chicopee Mills Appoints Baby Products Manager | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/new-owners-get-coop-suites.html | New Owners Get 'Co-op' Suites | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/mrs-sloan-left-1327578.html | Mrs. Sloan Left $1,327,578 | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/douglas-scott-young.html | DOUGLAS SCOTT YOUNG | True | Special to The New York Times | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/electric-output-soars-new-high-level-set-last-week-8513782000.html | ELECTRIC OUTPUT SOARS; New High Level Set Last Week, 8,513,782,000 Kilowatt Hours | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/fatemi-reported-killed.html | Fatemi Reported Killed | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/named-executive-officer-of-j-p-stevens-division.html | Named Executive Officer Of J. P. Stevens Division | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/hugh-dougherty.html | HUGH DOUGHERTY | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/100000-gift-honors-taft.html | $100,000 Gift Honors Taft | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/jews-plan-fete-here-3000th-year-of-jerusalem-to-be-marked-by-garden.html | JEWS PLAN FETE HERE; 3,000th Year of Jerusalem to Be Marked by Garden Pageant | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/israeli-citizenship-voted-to-jews-nazis-destroyed.html | Israeli Citizenship Voted To Jews Nazis Destroyed | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/wilbur-floyd-crook.html | WILBUR .FLOYD CROOK | True | Special. to Tu NEV YO TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/wages-and-prices-in-russia-malenkov-statement-contrasted-with.html | Wages and Prices in Russia; Malenkov Statement Contrasted With Figures on Purchasing Power | True | PAUL DE HEVESY | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/harvard-dean-named-mcgeorge-bundy-heads-faculty-of-arts-and.html | HARVARD DEAN NAMED; McGeorge Bundy Heads Faculty of Arts and Sciences | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/t-v-a-bond-plan-opposed-by-clapp-chairman-fears-bid-to-force.html | T. V. A. BOND PLAN OPPOSED BY CLAPP; Chairman Fears Bid to Force 'Mismanagement' and Move to Destroy Low-Cost Output | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/sugar-subsidy-rate-cut-25-cents-a-ton.html | SUGAR SUBSIDY RATE CUT 2.5 CENTS A TON | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/to-enforce-traffic-laws.html | To Enforce Traffic Laws | True | EDWARD S. SANFORD | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/4-city-bureaus-list-capital-projects-total-of-26615519-is-asked-by.html | 4 CITY BUREAUS LIST CAPITAL PROJECTS; Total of $26,615,519 Is Asked by Corrections, Welfare, Fire and Police Departments PLAN BODY VOTES 3 ITEMS Approves Brooklyn Housing, West Side Airline Terminal and a Park in Bronx | True | | 1981-06-19 | RE0000094578 | B00000429877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/tanker-is-launched.html | Tanker Is Launched | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/henry-j-kunkel.html | HENRY J. KUNKEL | True | Special to Tm NEW N0 TIMES, | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/white-sox-buy-zilian-pitcher.html | White Sox Buy Zilian, Pitcher | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/norwegian-booters-in-tie.html | Norwegian Booters in Tie | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/to-aid-retarded-children.html | To Aid Retarded Children | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/sutton-technique-seen-in-bank-theft-thug-is-believed-a-novice-with.html | SUTTON TECHNIQUE SEEN IN BANK THEFT; Thug Is Believed a Novice With Knowledge of Office Politics in Floral Park Institution | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/iadmiral-h-thompson-sri.html | IADMIRAL H. THOMPSON SR.I | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/new-jersey-amateur-team-takes-stoddard-bowl-in-triangular-golf.html | New Jersey Amateur Team Takes Stoddard Bowl in Triangular Golf; Turns Back Squads From Westchester and Long Island in Matches at The Knoll -- Individual Honors to Holloway | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/city-improvements-charted-in-south-proposals-on-urban-expansion.html | CITY IMPROVEMENTS CHARTED IN SOUTH; Proposals on Urban Expansion Given in Region-Wide Plan -- Need for Research Cited | True | By John N. Pophamspecial To the New York Times. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/new-guidance-director-named-at-marymount.html | New Guidance Director Named at Marymount | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/pirates-late-drive-turns-back-phils-53.html | PIRATES LATE DRIVE TURNS BACK PHILS, 5-3 | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/eisenhower-bids-board-fight-bias-federal-contracts-unit-sworn-in.html | EISENHOWER BIDS BOARD FIGHT BIAS; Federal Contracts Unit Sworn In and Hears President's Call for Concrete Achievements EISENHOWER BIDS BOARD FIGHT BIAS | True | By Damon M. Stetson | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/coward-shows-new-line-fall-footwear-includes-pumps-oxfords.html | COWARD SHOWS NEW LINE; Fall Foot-Wear Includes Pumps, Oxfords, Moccasins, Sandals | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/cole-is-not-surprised.html | Cole Is 'Not Surprised' | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/dr-prandtl-expert-on-aerodynamics-78.html | DR. PRANDTL, EXPERT ON AERODYNAMICS, 78 | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/three-houses-sold-in-stamford.html | Three Houses Sold in Stamford | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/showrooms-sold-on-east-26th-st.html | SHOWROOMS SOLD ON EAST 26TH ST. | True | Syndicate Buys Two Buildings Near New York Life -- Homes Feature Other Activity | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/malone-condition-excellent.html | Malone Condition 'Excellent' | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/text-of-soviet-statement-soviet-announces-hbomb-explosion.html | TEXT OF SOVIET STATEMENT; SOVIET ANNOUNCES H-BOMB EXPLOSION | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/illinois-men-win-trapshoot-titles-partlow-victor-in-class-aa-and.html | ILLINOIS MEN WIN TRAPSHOOT TITLES; Partlow Victor in Class AA and Crawford in Class A, Both in Shoot-Offs | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/anthony-eden-visits-sicily.html | Anthony Eden Visits Sicily | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/capital-for-shall-business.html | CAPITAL FOR SHALL BUSINESS | True | | 1981-06-19 | RE0000094578 | B00000429877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/agganis-on-boston-u-staff.html | Agganis on Boston U. Staff | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/miss-80anne-healy-beooes-of-delaware-social-worker-to-be-wed-to.html | MISS 80ANNE HEALY BEOOES OF; Delaware Social Worker to be Wed tO Rogar A. Hines of du Pont Experimental Unit | True | Special to N'W YOP. TIMr | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/confessed-slayer-changes-plea.html | Confessed Slayer Changes Plea | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/british-weigh-soviet-bid-held-up-two-orders-for-ships-pending.html | BRITISH WEIGH SOVIET BID; Held Up Two Orders for Ships Pending Further Study | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/mrs-henry-protzmann.html | MRS HENRY PROTZMANN | True | Special to TRz NV o Tnazs. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/intimidation-effort-seen-in-hearn-strike.html | INTIMIDATION EFFORT SEEN IN HEARN STRIKE | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/richardson-and-guernsey-topple-nielsenulrich-in-u-s-doubles-danish.html | Richardson and Guernsey Topple Nielsen-Ulrich in U. S. Doubles; DANISH PAIR LOSES IN FOUR-SET MATCH Guernsey Brilliant in Tennis Victory With Richardson — Seixas-Trabert Gain | True | By Allison Danzigspecial To the New York Times. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/b-s-i-n-e-s-s-rmsy-auoust-20-053-rhusoay-auoust-2o-9s3-financial-ss-l.html | B '-S I N E 'S S'mfs., Y, AuousT 20, ,,053. . ' : '.'HUSOAY,' AUOUST 2O, 9S3. ' FINANCIAL 'ss . '-' .. L-³' BUYING OF LEATHER DESCRIBED AS GOOD; Tanners and Manufacturers Are Clear on Inventories, Trade Spokesmen Say REORDERING IN PROSPECT Annual Exhibition Closes With Light Finishes and Reptiles Favored for Fall Shoes | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/hat-trucks-stoned-10-held-in-norwalk.html | HAT TRUCKS STONED, 10 HELD IN NORWALK | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/f-t-c-set-to-form-costs-committee-unit-would-study-justification-of.html | F. T. C. SET TO FORM COSTS COMMITTEE; Unit Would Study Justification of Price Differentials -- Plan Hit by Business Group | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/british-navy-patrols-off-korean.html | British Navy Patrols Off Korean | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/printers-kill-ban-on-fund-transfers-parley-ends-1000000-limit.html | PRINTERS KILL BAN ON FUND TRANSFERS; Parley Ends $1,000,000 Limit -- Randolph Supports Unitypo but Won't Give Accounting | True | By Elie Abelspecial To the New York Times. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/coal-truck-crushes-driver.html | Coal Truck Crushes Driver | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/news-of-food-europeans-dress-up-food-containers-to-increase-their.html | News of Food; Europeans Dress Up Food Containers To Increase Their Sales in This Country | True | By Jane Nickerson | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/tenants-in-the-middle-ouster-of-superintendent-cuts-brooklyn.html | TENANTS IN THE MIDDLE; Ouster of Superintendent Cuts Brooklyn Apartment Services | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/kenneth-w-sickerger.html | KENNETH W. SICKERGER | True | Special to The New York Times | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/pants-prominent-in-autumn-styles-saks-fifth-avenue-separates-junior.html | PANTS PROMINENT IN AUTUMN STYLES; Saks Fifth Avenue Separates Junior and Misses' Sizes in Rearranged Seventh Floor | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/atlas-is-enjoying-breathing-spell-odlum-with-26000000-into-vest.html | ATLAS IS ENJOYING 'BREATHING SPELL'; Odlum, With $26,000,000 Into vest," Says Action Depends on Stock Market Behavior | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/despirito-wins-4-for-179.html | DeSpirito Wins 4 for 179 | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/utility-offering-oversubscribed.html | Utility Offering Oversubscribed | True | | 1981-06-19 | RE0000094578 | B00000429877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/pierson-heads-air-troop-board.html | Pierson Heads Air Troop Board | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/rumanian-farmer-under-harsh-curb-he-is-told-what-to-plant-and-must.html | RUMANIAN FARMER UNDER HARSH CURB; He Is Told What to Plant and Must Sell It at Regime's Low Price or Face Penalties | True | By John MacCormacspecial To the New York Times. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/president-signs-up-as-new-york-voter-stops-at-city-elections-board.html | PRESIDENT SIGNS UP AS NEW YORK VOTER; Stops at City Elections Board to Register and Enroll in Guess Which Party | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/news-of-the-stage-jack-barnett-screen-writer-setting-up-deal-to.html | NEWS OF THE STAGE; Jack Barnett, Screen Writer, Setting Up Deal to Stage Musical Version of 'Beau James' | True | By Louis Calta | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/genovese-suits-rejected-trenton-judge-dismisses-actions-by.html | GENOVESE SUITS REJECTED; Trenton Judge Dismisses Actions by Racketeer and His Wife | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/need-for-law-stressed.html | Need for Law Stressed | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/excerpts-from-talks-by-vishinsky-and-lodge-at-u-n.html | Excerpts From Talks by Vishinsky and Lodge at U. N. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/bethlehem-adds-to-output-of-coke-new-oven-battery-to-produce-1300.html | BETHLEHEM ADDS TO OUTPUT OF COKE; New Oven Battery to Produce 1,300 Tons Daily to Widen Steelmaking Capacity | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/carino-paces-jaycee-golfers.html | Carino Paces Jaycee Golfers | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/wheat-off-4-145-12c-as-longs-liquidate-other-grains-soybeans-also.html | WHEAT OFF 4 1/4-5 1/2C AS LONGS LIQUIDATE; Other Grains, Soybeans Also Fall in Chicago -- Rye Down 6-6 1/4c to New Crop Lows | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/ships-1350-home-coolers.html | Ships 1,350 Home Coolers | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/moscow-says-u-s-aided-shahs-coup-accusation-accompanies-wide-drive.html | MOSCOW SAYS U. S. AIDED SHAH'S COUP; Accusation Accompanies Wide Drive for Rapprochement With Iranian Regime | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/rioting-in-ceylon-called-a-red-test-government-takes-measures-to.html | RIOTING IN CEYLON CALLED A RED TEST; Government Takes Measures to Forestall Plans to Make Island Another Malaya | True | By Robert Trumbullspecial To the New York Times | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/state-assigns-staff-for-primary-voting.html | STATE ASSIGNS STAFF FOR PRIMARY VOTING | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/miss-estelle-h-noble.html | MISS ESTELLE H. NOBLE | True | Special to Taz Nzw NOR | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/number-of-prisoners-rises.html | Number of Prisoners Rises | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/milliken-credited-with-75-triumph-dodgers-stretch-streak-to-12.html | MILLIKEN CREDITED WITH 7-5 TRIUMPH; Dodgers Stretch Streak to 12 After Giants Rout Meyer in Five-Run Third Inning | True | By Roscoe McGowen | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/wabc-to-televise-17-dodgers-games-sponsors-switch-stations-for-home.html | WABC TO TELEVISE 17 DODGERS GAMES; Sponsors Switch Stations for Home Contests as Strike by WOR Engineers Continues | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/yale-five-beats-la-paz.html | Yale Five Beats La Paz | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/japan-to-make-aluminum-foil.html | Japan to Make Aluminum Foil | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/army-seizes-helm-expremier-and-cabinet-flee-mobs-zahedi-pledges.html | ARMY SEIZES HELM; Ex-Premier and Cabinet Flee Mobs -- Zahedi Pledges Reforms Iranians Battle in Teheran as Premier Flees ROYALISTS IN IRAN OUST MOSSADEGH | True | By Kennett Lovespecial To the New York Times. | 1981-06-19 | RE0000094578 | B00000429877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/tigers-finally-top-indians-wynn-42.html | TIGERS FINALLY TOP INDIANS' WYNN, 4-2 | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/robin-merrill-married-in-ridgewood-n-1-to-john-hill-2d-student-at-n.html | Robin Merrill Married in Ridgewood, N. J"1 To John Hill 2d, Student at North Carolina! | True | Special to TI Nxv Yo TLssr:. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/two-of-3-comedalists-bow-in-u-s-girls-golf.html | Two of 3 Co-Medalists Bow in U. S. Girls' Golf | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/trot-is-captured-by-lark-hanover-favorite-triumphs-by-length-at.html | TROT IS CAPTURED BY LARK HANOVER; Favorite Triumphs by Length at Yonkers -- Imprudent Is First in Westbury Pace | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/assumption-college-names-aide.html | Assumption College Names Aide | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/u-s-tax-canvass-repays-24-for-1-more-than-242000-collected-in-new.html | U. S. TAX CANVASS REPAYS $24 FOR $1; More Than $242,000 Collected in New England After a Two-Day Check-Up | True | By John H. Fentonspecial To the New York Times. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/police-bias-charged-in-telephone-strike.html | POLICE BIAS CHARGED IN TELEPHONE STRIKE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/felon-held-16-years-freed-on-legal-point.html | FELON HELD 16 YEARS FREED ON LEGAL POINT | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/veeck-supported-in-los-angeles-bid-oil-company-may-help-bring.html | VEECK SUPPORTED IN LOS ANGELES BID; Oil Company May Help Bring Browns There -- Talks Set in San Francisco Today | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/pixie-trademark-transferred.html | Pixie Trade-Mark Transferred | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/wood-field-and-stream-fresh-water-bass-fishing-is-seen-best-in.html | Wood, Field and Stream; Fresh Water Bass Fishing Is Seen Best in Ashokan and Upper Delaware | True | By Frank M. Blunk | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/naval-stores.html | NAVAL STORES | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/churchill-back-at-chartwell.html | Churchill Back at Chartwell | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/bypassing-of-u-n-seen.html | By-Passing of U. N. Seen | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/miss-betty-s-still-29-to-be-bride-aug.html | MISS BETTY S. STILL 29 TO BE BRIDE AUG. . | True | Special to TZ NV YOEIq 'TMF. J | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/kenya-pays-slayer-of-brother.html | Kenya Pays Slayer of Brother | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/frank-l-frolen.html | FRANK L, FROLE.N | True | Sioeetat to Tats Nv. YoK Txts. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/disabled-motorship-rescued.html | Disabled Motorship Rescued | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/arcaro-on-native-dancer-for-the-first-time-today.html | Arcaro on Native Dancer For the First Time Today | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/to-confer-on-jet-liner.html | To Confer on Jet Liner | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/deakin-among-1499-sailing.html | Deakin Among 1,499 Sailing | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/mrs-tunstall-74-active-in-welfare.html | MRS. TUNSTALL, 74, ACTIVE IN WELFARE | True | Special to The New York Times | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/baumetppone.html | Baumet--ppone | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/mary-e-william5-pr05pectiye-bride-denison-senior-daughter-of.html | ;MARY E. WILLIAM5 PR05PECTIYE BRIDE; Denison Senior, Daughter *of Retired Chap!ain,'Engaged J - to John'Vernon Jr. 1 | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/congress-group-to-visit-africa.html | Congress Group to Visit Africa | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/paris-threatens-u-n-walkout.html | Paris Threatens U. N. Walkout | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/railroad-tug-for-harbor.html | Railroad Tug for Harbor | True | | 1981-06-19 | RE0000094578 | B00000429877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/smith-to-box-spicer-monday.html | Smith to Box Spicer Monday | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/glidden-company-shows-net-up-118-4629251-or-202-a-share-earned-in.html | GLIDDEN COMPANY SHOWS NET UP 11.8%; $4,629,251 or $2.02 a Share Earned in Last 9 Months -- Other Corporate Reports EARNINGS REPORTS OF CORPORATIONS | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/worcester-gas-files-issue.html | Worcester Gas Files Issue | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/stineway-drug-co-is-sold-to-schulte-contract-signed-for-purchase-of.html | STINEWAY DRUG CO. IS SOLD TO SCHULTE; Contract signed for Purchase of Chicago Store Chain Stock as First Step in Expansion | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/pittsfield-nine-tops-new-york.html | Pittsfield Nine Tops New York | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/double-bill-of-the-frightened-bride-and-the-caretakers-daughter-has.html | Double Bill of 'The Frightened Bride' and 'The Caretaker's Daughter' Has Premiere | True | H. H. T. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/100-legislators-at-dinner.html | 100 Legislators at Dinner | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/enemy-red-cross-accused-in-korea-u-n-complains-to-communists-of.html | ENEMY RED CROSS ACCUSED IN KOREA; U. N. Complains to Communists of Agents' Activities Among P. O. W.'s in Allied Camps ENEMY RED CROSS ASSAILED IN KOREA | True | By Lindesay Parrottspecial To the New York Times. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/30000000-filed-by-southern-bell-company-registers-24year-issue-with.html | $30,000,000 FILED BY SOUTHERN BELL; Company Registers 24-Year Issue With S.E.C. to Pay Off Part of A. T. & T. Loan | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/repaving-holland-tube-port-agency-schedules-closing-of-the-south.html | REPAVING HOLLAND TUBE; Port Agency Schedules Closing of the South Artery | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/stocks-drop-again-as-sales-increase-widest-losses-since-july-13.html | STOCKS DROP AGAIN AS SALES INCREASE; Widest Losses Since July 13 Recorded in a Turnover of 1,400,000 Shares EARLY DECLINES REDUCED Firmness Is Shown at Close -- Chemicals and Coppers Exceptions to Downtrend | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/elizabeth-preparing-wardrobe-for-tour.html | ELIZABETH PREPARING WARDROBE FOR TOUR | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/it-costs-6-more-to-run-auto-now-nationwide-survey-by-a-a-a-shows.html | IT COSTS 6% MORE TO RUN AUTO NOW; Nation-Wide Survey by A. A. A. Shows Year's Upkeep $908, Against $861 in 1951 | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/new-compound-produced-molybdenum-disilicide-said-to-withstand-1700.html | NEW COMPOUND PRODUCED; Molybdenum Disilicide Said to Withstand 1700 C. Heat | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/c-i-o-denounces-eisenhower-rule-its-political-action-committee.html | C. I. O. DENOUNCES EISENHOWER RULE; Its Political Action Committee Finds Congress, Regime and McCarthy Are Bad | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/new-york-central-earnings-soar.html | New York Central Earnings Soar | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/polio-fighters-add-to-blood-reserve-gamma-globulin-to-be-made.html | POLIO FIGHTERS ADD TO BLOOD RESERVE; Gamma Globulin to Be Made Available Earlier to Areas Threatened by Epidemic | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/our-crumbling-city-hall.html | OUR CRUMBLING CITY HALL | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/mrs-torgerson-victor-takes-gross-prize-in-oneday-golf-net-to-mrs.html | MRS. TORGERSON VICTOR; Takes Gross Prize in One-Day Golf -- Net to Mrs. Neville | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/plane-stops-at-ft-wayne.html | Plane Stops at Ft. Wayne | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/gustavo-features-small-clinging-hats-at-opening-of-new-custom-salon.html | Gustavo Features Small, Clinging Hats at Opening of New Custom Salon Here | True | By Virginia Pope | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/miss-janet-e-haas-betrothed.html | Miss Janet E. Haas Betrothed | True | Special to TH NEW OV.K TIMISS. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/661-give-blood-in-day-to-red-cross-groups.html | 661 GIVE BLOOD IN DAY TO RED CROSS GROUPS | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/mooremcormack-withdraws-liner-two-sister-ships-of-the-brazil-are-to.html | MOORE-M'CORMACK WITHDRAWS LINER; Two Sister Ships of the Brazil Are to Maintain Service to South American Ports | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/montgomery-going-to-belgrade.html | Montgomery Going to Belgrade | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/palance-will-star-in-panoramic-film-gets-jack-the-ripper-role-in.html | PALANCE WILL STAR IN PANORAMIC FILM; Gets Jack the Ripper Role in 'The Man in the Attic," Based on Mrs. Lowndes' Novel | True | By Thomas M. Pryorspecial To the New York Times. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/slaying-suspect-committed.html | Slaying Suspect Committed | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/theatre-leased-in-brooklyn.html | Theatre Leased in Brooklyn | True | | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/1st-managing-head-of-i-c-c-is-named-e-f-harem-jr-will-supervise-all.html | 1ST MANAGING HEAD OF I. C. C. IS NAMED; E. F. Harem Jr. Will Supervise All Administrative Activity in Newly Created Post | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-20 | 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/mcdonald-registers-2to0-victory-with-4hitter-against-washington.html | McDonald Registers 2-to-0 Victory With 4-Hitter Against Washington; Berra Wallops 23d Homer and McDougald Singles In Run for Yanks at Stadium | True | By Joseph M. Sheehan | 1981-06-19 | RE0000094578 | B00000429877 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/dr-gustav-a-giger.html | DR. GUSTAV A. GIGER | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/ford-to-study-gas-turbines.html | Ford to Study Gas Turbines | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/warning-by-stars-and-stripes.html | Warning by Stars and Stripes | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/bar-unit-defends-individual-rights-american-associations-report.html | BAR UNIT DEFENDS INDIVIDUAL RIGHTS; American Association's Report Attacks U. S. Library Ban as Inimical to Security | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/british-were-informed.html | British Were Informed | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/garden-city-dean-named-new-york-cathedral-precentor-to-assume-post.html | GARDEN CITY DEAN NAMED; New York Cathedral Precentor to Assume Post in October | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/feted-as-man-of-year-by-linens-association.html | Feted as 'Man of Year' By Linens Association | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/miss-golub-married-to-harvey-cooper.html | MISS GOLUB MARRIED TO HARVEY COOPER | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/dr-c-t-craig-dies-dean-of-seminary-drew-educator-58-helped-to.html | DR. C. T. CRAIG DIES; DEAN OF SEMINARY; Drew Educator, 58, Helped to Revise New Testament in '46 -- Was Religious Author | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/moroccan-protest-turned-down-at-u-n.html | MOROCCAN PROTEST TURNED DOWN AT U. N. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/psychiatrist-hits-misuse-of-shocks-dr-sakel-says-it-distorts-his.html | PSYCHIATRIST HITS MISUSE OF SHOCKS; Dr. Sakel Says It Distorts His Original Insulin Therapy for Schizophrenia | True | By William L. Laurencespecial To the New York Times. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/georgetown-gets-carrel-papers.html | Georgetown Gets Carrel Papers | True | | 1981-06-19 | RE0000094579 | B00000430885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/sweden-not-to-seek-parley-role.html | Sweden Not to Seek Parley Role | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/laura-sykes-wed-in-floral-setting-becomes-bride-of-william-j-a.html | LAURA SYKES WED IN FLORAL SETTING; Becomes Bride of William J. A.! Wilberforce, Who 's With British Foreign Office | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/soviet-ouster-favored-knowland-says-if-there-was-way-he-would-have.html | SOVIET OUSTER FAVORED; Knowland Says If There Was Way He Would Have U. N. Act | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/hand-rejects-bid-to-cases-seat.html | Hand Rejects Bid to Case's Seat | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/us-lacks-evidence-soviet-can-deliver-a-hydrogen-bomb-washington.html | U. S. LACKS EVIDENCE SOVIET CAN DELIVER A HYDROGEN BOMB; Washington Source Says Test Does Not Necessarily Mean That Weapon Is Ready U. S. DOUBTS SOVIET CAN DELIVER BOMB | True | By W. H. Lawrencespecial To The New York Times. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/heads-drive-for-funds-by-travelers-aid-society.html | Heads Drive for Funds By Travelers Aid Society | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/u-s-athletes-win-six-finnish-events-iness-baker-and-rogers-are.html | U. S. ATHLETES WIN SIX FINNISH EVENTS; Iness, Baker and Rogers Are Among Victors -- Santee Is First at Copenhagen | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/guards-need-diplomas-requirements-for-state-prison-employees-are.html | GUARDS NEED DIPLOMAS; Requirements for State Prison Employees Are Clarified | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/beef-veal-prices-continue-to-drop-but-pork-still-costs-more-in.html | BEEF, VEAL PRICES CONTINUE TO DROP; But Pork Still Costs More in Retail Markets -- Fruits and Vegetables Now Best Buys | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/pennzoil-plans-expansion.html | Pennzoil Plans Expansion | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/hilly-port-watchdog-for-3-years-takes-job-with-bush-terminal-co.html | Hilly, Port 'Watchdog' for 3 Years, Takes Job With Bush Terminal Co.; Security Bureau Aide Played a Leading Role in Cutting Theft and Pilferage on Waterfront | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/acts-on-cottonseed-cake-u-s-announcement-of-support-policy-also.html | ACTS ON COTTONSEED CAKE; U. S. Announcement of Support Policy Also Covers Meal | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/note-drafting-begun-in-paris.html | Note Drafting Begun in Paris | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/elmer-w-galvin.html | ELMER W. GALVIN | True | SDeclat to Tm Nw Yo MES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/southern-pacific-seeks-financing.html | Southern Pacific Seeks Financing | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/teachers-back-use-of-5th-amendment-decry-ouster-of-colleagues-who.html | TEACHERS BACK USE OF 5TH AMENDMENT; Decry Ouster of Colleagues Who Seek Protection of Constitution at Inquiries | True | By Gene Currivanspecial To the New York Times. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/fresh-air-home-opens-wing.html | Fresh Air Home Opens Wing | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/queens-youths-stage-circus.html | Queens Youths Stage Circus | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/rotten-eggs-hurled-at-naumann-in-kiel.html | ROTTEN EGGS HURLED AT NAUMANN IN KIEL | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/finnish-bank-head-to-visit-u-s.html | Finnish Bank Head to Visit U. S. | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/moulin-rouge-case-heard.html | Moulin Rouge Case Heard | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/about-new-york-upstate-scene-takes-form-in-city-back-yard-mystery.html | About New York; Upstate Scene Takes Form in City Back Yard -- Mystery of Vanished Mozart Librettist | True | By Meyer Berger | 1981-06-19 | RE0000094579 | B00000430885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/favorites-triumph-in-final-junior-sail.html | FAVORITES TRIUMPH IN FINAL JUNIOR SAIL | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/british-golfers-reach-canada.html | British Golfers Reach Canada | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/chilean-editor-seized-accused-of-writing-article-critical-of.html | CHILEAN EDITOR SEIZED; Accused of Writing Article Critical of Government | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/canada-awaits-new-jet-producer-says-bomber-will-be-heavily-armed.html | CANADA AWAITS NEW JET; Producer Says Bomber Will Be Heavily Armed | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/police-hold-8-men-in-garment-thefts-7-called-dishonest-employes-of.html | POLICE HOLD 8 MEN IN GARMENT THEFTS; 7 Called 'Dishonest Employes' of Victims -- $100,000 in Clothing Is Recovered | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/mrs-marion-n-bradford.html | MRS. MARION N. BRADFORD | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/subway-riders-to-hear-tv-voices-with-advice-on-safety-and-etiquette.html | Subway Riders to Hear TV Voices With Advice on Safety and Etiquette; VIDEO STARS BILLED FOR SUBWAY TALKS | True | By Ira Henry Freeman | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/870-give-blood-in-day-setting-months-high.html | 870 GIVE BLOOD IN DAY, SETTING MONTH'S HIGH | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/bombers-score-all-runs-in-fourth-as-lopat-checks-washington-70-yank.html | Bombers Score All Runs in Fourth As Lopat Checks Washington, 7-0; Yank Uprising Enables Hurler to Continue Mastery Over Senators With 7-Hitter | True | By Joseph M. Sheehan | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/books-authors.html | Books -- Authors | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/burma-offers-good-offices.html | Burma Offers Good Offices | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/new-race-course-planned-for-here-18000000-plant-predicted-within-5.html | NEW RACE COURSE PLANNED FOR HERE; $18,000,000 Plant Predicted Within 5 Years -- Aqueduct Site Best, Says Cole | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/mayor-picks-mintz-to-head-campaign-retired-textile-executive-with.html | MAYOR PICKS MINTZ TO HEAD CAMPAIGN; Retired Textile Executive With Limited Political Experience to Run Primary Race | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/stock-prices-rise-in-narrow-market-fourday-downtrend-halted-but.html | STOCK PRICES RISE IN NARROW MARKET; Four-Day Downtrend Halted, but Climb to Higher Levels Is Slow and Laborious ONLY 1,002 ISSUES TRADED 860,000-Share Volume Lowest Since July 21 -- Activity Picks Up in Last Half-Hour | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/u-s-buys-milk-for-foa-160000-cases-of-evaporated-and-7500000-pounds.html | U. S. BUYS MILK FOR F.O.A.; 160,000 Cases of Evaporated and 7,500,000 Pounds of Dry Solids | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/dr-harold-r-keeler.html | DR. HAROLD. R,' KEELER | True | Specta.t. to NEW YO',K 'MZS. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/sultans-safety-stressed.html | Sultan's Safety Stressed | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/curtailment-in-foreign-service.html | Curtailment in Foreign Service | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/lott-e-buckbee.html | LOTT E. BUCKBEE | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094579 | B00000430885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/strafaci-winner-in-western-golf-garden-city-player-reaches-amateur.html | STRAFACI WINNER IN WESTERN GOLF; Garden City Player Reaches Amateur Quarter-Finals by Scoring Two Victories | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/420amonth-man-wins-307500-prize-u-s-may-get-258604-in-tax-from-top.html | $420-A-MONTH MAN WINS $307,500 PRIZE; U. S. May Get $258,604 in Tax From Top Puzzle Contestant, 55-Year-Old Chicagoan | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/new-york-a-c-in-water-polo.html | New York A. C. in Water Polo | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/islam-to-study-deposal-grand-council-meets-next-week-on-moroccan.html | ISLAM TO STUDY DEPOSAL; Grand Council Meets Next Week on Moroccan Change | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/plan-to-federate-europe-division-to-effect-control-of-germany-and.html | Plan to Federate Europe; Division to Effect Control of Germany and Soviet Union Proposed | True | J. AUDENAS, | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/gavilan-and-jones-found-fit.html | Gavilan and Jones Found Fit | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/tennessee-county-awards-new-issue-5050000-of-shelby-bonds-reoffered.html | TENNESSEE COUNTY AWARDS NEW ISSUE; $5,050,000 of Shelby Bonds Reoffered by Bank Group -- Other Public Financing | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/hoad-and-rosewall-upset-by-clarkburrows-in-u-s-doubles-tennis.html | Hoad and Rosewall Upset by Clark-Burrows in U. S Doubles Tennis; AUSTRALIAN STARS LOSE 88-GAME TEST Clark-Burrows Pull Surprise to Reach Net Semi-Finals -- Mulloy-Talbert Score | True | By Allison Danzigspecial To the New York Times. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/mrs-sterling-pile-jr-has-child.html | Mrs. Sterling Pile Jr. Has Child | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/state-department-pamphlet-praises-india-as-best-hope-of-democracy.html | State Department Pamphlet Praises India As Best Hope of Democracy in the Far East | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/glit-shields-sets-yacht-series-pace-takes-2-of-three-sound-title.html | GLIT SHIELDS SETS YACHT SERIES PACE; Takes 2 of Three Sound Title Contests for 14 1/2 Points -- McMichael Runner-Up | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/tigers-option-madison.html | Tigers Option Madison | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/norman-kahn.html | NORMAN KAHN | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/erskines-4hitter-marks-100-victory-dodgers-with-3-home-runs-crush.html | ERSKINE'S 4-HITTER MARKS 10-0 VICTORY; Dodgers, With 3 Home Runs, Crush Giants and Raise Lead to Nine Games | True | By Roscoe McGowen | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/burglar-demonstrating-an-educated-ear-raids-musicians-home-to-get-3.html | Burglar, Demonstrating an Educated Ear, Raids Musician's Home to Get 3 Records | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/bar-group-backs-danaher-finds-exsenator-eminently-qualified-for.html | BAR GROUP BACKS DANAHER; Finds Ex-Senator 'Eminently Qualified' for Appeals Court. | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/brass-bronze-shipments-off.html | Brass, Bronze Shipments Off | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/sister-kenny-fund-drive-opens.html | Sister Kenny Fund Drive Opens | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/18-indian-safeties-down-tigers-137-cleveland-reaches-5-pitchers.html | 18 INDIAN SAFETIES DOWN TIGERS, 13-7; Cleveland Reaches 5 Pitchers -- Lemon Notches No. 17 but Needs Help of Hooper | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/banknote-concern-may-balk-merger-gets-virginia-hearing-in-fight.html | BANKNOTE CONCERN MAY BALK MERGER; Gets Virginia Hearing in Fight Against Proposal to Combine Lanston, Cuno Companies | True | | 1981-06-19 | RE0000094579 | B00000430885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/u-s-returns-382-german-ships.html | U. S. Returns 382 German Ships | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/u-s-due-to-support-free-fishing-rights.html | U. S. DUE TO SUPPORT FREE FISHING RIGHTS | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/barber-posts-record-64-to-lead-by-a-stroke-on-montreal-course.html | Barber Posts Record 64 to Lead By a Stroke on Montreal Course | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/ernest-e-howard-72-designer-of-bridges.html | ERNEST E. HOWARD, 72, DESIGNER OF BRIDGES | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/oneill-signs-to-manage-phillies-in-1954-but-overhauling-of-club.html | O'Neill Signs to Manage Phillies in 1954 But Overhauling of Club Appears Probable | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/archbishop-asks-aid.html | Archbishop Asks Aid | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/texas-educator-cleared-no-trace-of-communism-found-at-southern.html | TEXAS EDUCATOR CLEARED; No Trace of Communism Found at Southern University | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/jersey-gives-data-on-hospital-gains-institutions-in-16-counties-get.html | JERSEY GIVES DATA ON HOSPITAL GAINS; Institutions in 16 Counties Get Federal Aid -- Cost Since 1946 Is 53 Millions | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/freight-loadings-rise-28-in-week-807387-cars-is-02-more-than-same.html | FREIGHT LOADINGS RISE 2.8% IN WEEK; 807,387 Cars Is 0.2% More Than Same Period of 1952 2.7% Less Than in 1951 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/to-bar-bias-in-employment-program-to-supplement-presidents-order-on.html | To Bar Bias in Employment; Program to Supplement President's Order on Anti-Discrimination Proposed | True | SAMUEL H. HOFSTADTER, | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/181-million-marked-for-medical-studies.html | 181 MILLION MARKED FOR MEDICAL STUDIES | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/rabbi-going-to-madrid-cardozo-of-bronx-first-jewish-leader-there-in.html | RABBI GOING TO MADRID; Cardozo of Bronx First Jewish Leader There in 450 Years | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/ma-rk-breneman.html | MA. RK, BRENEMAN' | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/edward-a-hurst-68-consulting-eivgineer.html | EDWARD A. HURST, 68" CONSULTING EIVGINEER | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/torture-of-fliers-related-by-pows-freed-u-s-corporals-say-reds.html | TORTURE OF FLIERS RELATED BY P.O.W.'S; Freed U. S. Corporals Say Reds Tried to Force 'Germ War Confessions' From Captives TORTURE OF FLIERS RELATED BY P.O.W.'S | True | By Lindesay Parrottspecial To the New York Times. | 1981-06-19 | | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/2-salvage-concerns-may-enter-merger.html | 2 SALVAGE CONCERNS MAY ENTER MERGER | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/annual-fete-tonight-at-saratoga-springs.html | ANNUAL FETE TONIGHT AT SARATOGA SPRINGS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/cambodian-king-puts-paris-pact-in-doubt.html | CAMBODIAN KING PUTS PARIS PACT IN DOUBT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/directors-of-west-virginia-pulp-hinde-dauch-approve-merger-largest.html | Directors of West Virginia Pulp, Hinde & Dauch Approve Merger; Largest Producer of Corrugated Shipping Containers Would Become Subsidiary of Leading Paper, Paperboard Maker PAPER COMPANIES ADVANCE MERGER | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/novelist-wed-to-author-mary-f-wickham-married-to-i-james-bond-in.html | NOVELIST WED TO AUTHOR; Mary F. Wickham Married to I James Bond in Philadelphia | True | Special to THE Nsw YoK TIMES. ] | 1981-06-19 | RE0000094579 | B00000430885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/healy-langley.html | Healy Langley | True | Special to Tm Nv YO TMZS. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/new-credit-system-for-hotel-patrons.html | NEW CREDIT SYSTEM FOR HOTEL PATRONS | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/3000pound-steer-arrives-for-a-preview-of-fair.html | 3,000-Pound Steer Arrives for a Preview of Fair | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/u-s-may-drop-order-on-tetraethyl-lead.html | U. S. MAY DROP ORDER ON TETRAETHYL LEAD | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/james-g-mintosh.html | JAMES G. M'INTOSH | True | Spec[al to T | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/pabco-products-inc-net-1460689-or-90c-a-share-against-1608500-or-1.html | PABCO PRODUCTS, INC.; Net $1,460,689, or 90c a Share, Against $1,608,500, or $1 EARNINGS REPORTS OF CORPORATIONS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/westchester-four-retains-laurels-on-284-in-hoffhine-memorial-golf.html | Westchester Four Retains Laurels On 284 in Hoffhine Memorial Golf | True | By Lincoln A. Werdenspecial to The New York Times. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/fechteler-sees-allen-dulles.html | Fechteler Sees Allen Dulles | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/mr-stevenson-reports.html | MR. STEVENSON REPORTS | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/the-pie-king-first-in-gimcrack-stakes.html | THE PIE KING FIRST IN GIMCRACK STAKES | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/architecture-teaching-lauded.html | Architecture Teaching Lauded | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/belgians-feel-u-n-harms-congo-aims-withdraw-from-commission-because.html | BELGIANS FEEL U. N. HARMS CONGO AIMS; Withdraw From Commission Because They Say Own Plan Is Best for Africans | True | By Albion Rossspecial To the New York Times. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/wood-field-and-stream-run-of-big-blues-and-bonito-increases-at.html | Wood, Field and Stream; Run of Big Blues and Bonito Increases at Beach Haven -- Mackerel Abundant | True | By Frank M. Blunk | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/zibeline-featured-in-coats-for-fall-ohrbachs-also-offers-fitted.html | ZIBELINE FEATURED IN COATS FOR FALL; Ohrbach's Also Offers Fitted Jackets, Sheer Wool Skirts in New Line of Apparel | True | By Dorothy O'Neill | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/coast-girls-gain-net-final.html | Coast Girls Gain Net Final | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/state-mental-care-of-young-assailed-crime-clinic-hears-hospitals.html | STATE MENTAL CARE OF YOUNG ASSAILED; Crime Clinic Hears Hospitals Are Swamped by Delinquents -- Sex Problems Reviewed | True | By Murray Illsonspecial To the New York Times. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/sanders-arrives-in-london.html | Sanders Arrives in London | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/u-of-p-to-build-dormitory.html | U. of P. to Build Dormitory | True | Special to THE NEW YORK TIMES | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/montreal-nine-wins-41-schenectady-also-triumphs-in-little-league.html | MONTREAL NINE WINS, 4-1; Schenectady Also Triumphs in Little League Tournament | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/wheat-price-rises-lost-in-late-trade-close-is-34c-up-to-1-14c-off.html | WHEAT PRICE RISES LOST IN LATE TRADE; Close Is 3/4c Up to 1 1/4c Off -- Weakness in Oats Helps to Unsettle Other Grains | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/budget-bureau-slashed-dodge-announces-four-offices-will-be-closed.html | BUDGET BUREAU SLASHED; Dodge Announces Four Offices Will Be Closed Sept. 15 | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/john-e-eastmond.html | JOHN E. EASTMOND | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/dividend-is-raised-by-pacific-gas-co-rights-also-offered-holders-on.html | DIVIDEND IS RAISED BY PACIFIC GAS CO.; Rights Also Offered Holders on Basis of One Share for Each Seven Owned DIVIDENDS VOTED BY CORPORATIONS | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/margarine-maker-sees-subsidized-butter-sale.html | Margarine Maker Sees Subsidized Butter Sale | True | | 1981-06-19 | RE0000094579 | B00000430885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/two-teams-victims-of-a-switch-play-ebbets-field-electrician-balks.html | TWO TEAMS VICTIMS OF A 'SWITCH' PLAY; Ebbets Field Electrician Balks, So Dodger-Giant Telecast Again Is Blacked Out | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/cardinals-vanquish-cubs-5-to-3-mizell-driving-in-decisive-runs.html | Cardinals Vanquish Cubs, 5 to 3, Mizell Driving In Decisive Runs; Redbird Hurler Slams 2-Run Double in Sixth Inning -- Schoendienst Connects | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/pavey-triumphs-over-rossolimo-new-yorker-ties-for-chess-lead-with.html | PAVEY TRIUMPHS OVER ROSSOLIMO; New Yorker Ties for Chess Lead With Brasket in Milwaukee Tourney | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/otto-r-wollentin.html | OTTO R. WOLLENTIN | True | Special to THg NEW YOIUC TripES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/the-kashmir-accord.html | THE KASHMIR ACCORD | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/gennity-golf-victor.html | Gennity Golf Victor | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/joseph-f-hill.html | JOSEPH F. HILL | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/milford-haven-is-sued-marchioness-files-action-here-for-separation.html | MILFORD HAVEN IS SUED; Marchioness Files Action Here for Separation or Divorce | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/sagamore-hill-stamps-roosevelt-commemoratives-go-on-sale-next-month.html | SAGAMORE HILL STAMPS; Roosevelt Commemoratives Go on Sale Next Month | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/2-arma-executives-cleared-in-assault.html | 2 ARMA EXECUTIVES CLEARED IN ASSAULT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/food-news-apple-pastry-dishes-are-international-american-and.html | Food News: Apple Pastry Dishes Are International; American and Foreign Recipes Are Given for Fruit Now on Stands | True | By Jane Nickerson | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/phone-offering-completed.html | Phone Offering Completed | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/press-union-to-get-pact-with-palace-chain-house-will-recognize.html | PRESS UNION TO GET PACT WITH PALACE; Chain House Will Recognize Publicists and Managers When Two-a-Day Policy Resumes | True | By Sam Zolotow | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/lake-erie-coal-tonnage-rises.html | Lake Erie Coal Tonnage Rises | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/malenkov-in-his-first-reception-welcomes-east-german-officials.html | Malenkov, in His First Reception, Welcomes East German Officials | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/state-jurists-charge-habeas-corpus-abuse.html | STATE JURISTS CHARGE HABEAS CORPUS ABUSE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/gm-hydramatic-unit-leases-kaiser-plant.html | G.M. HYDRAMATIC UNIT LEASES KAISER PLANT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/us-will-vote-no-on-india-for-seat-at-korean-parley-u-s-to-vote.html | U.S. Will Vote 'No' on India For Seat at Korean Parley; U. S. to Vote Against Indian Seat In Political Conference on Korea | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/spinal-injury-is-likely-to-keep-jockey-atkinson-on-sidelines-for-a.html | Spinal Injury Is Likely to Keep Jockey Atkinson on Sidelines for a Month; ACE HOPES TO RIDE IN SEPT. 26 SYSONBY Atkinson Grounded by Injury - - Only 2 in Spinaway Today -- Sun Shower Spa Victor | True | By James Roachspecial To the New York Times. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/ohio-farmer-wins-in-rich-trapshoot-woods-captures-preliminary.html | OHIO FARMER WINS IN RICH TRAPSHOOT; Woods Captures Preliminary Handicap With 99 of 100 -- Texas Woman Victor | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/washington-careful-in-morocco-comment.html | WASHINGTON CAREFUL IN MOROCCO COMMENT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/kinsey-releases-report-on-women-study-reveals-many-popular-ideas.html | KINSEY RELEASES REPORT ON WOMEN; Study Reveals Many Popular Ideas Are Wrong and That No Person Is Average | True | | 1981-06-19 | RE0000094579 | B00000430885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/bonds-and-shares-on-london-market-activity-of-industrial-leaders.html | BONDS AND SHARES ON LONDON MARKET; Activity of Industrial Leaders Overshadows Most Others -- Anglo-Iranian Oil on Rise | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/greece-asking-u-s-for-quake-relief-asserts-she-needs-special-help.html | GREECE ASKING U. S. FOR QUAKE RELIEF; Asserts She Needs Special Help in Reconstruction to Avoid Upsetting Budget Balance | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/malara-in-semifinals-white-plains-golfer-defeats-miller-in-caddie.html | MALARA IN SEMI-FINALS; White Plains Golfer Defeats Miller in Caddie Tourney | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/scout-dinner-miscast.html | Scout Dinner 'Miscast' | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/elizabeth-l-battle-is-webin-tennessee.html | ELIZABETH L. BATTLE IS WEb'iN TENNESSEE | True | Sdal to Tm Nzw NeoK Txr.q. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/miss-luella-c-harris.html | MISS LUELLA C. HARRIS | True | Speci | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/dr-gi-e-woodbine-long-at-yale-dies-history-professor-emeritus-was.html | DR. Gi E. WOODBINE, LONG AT YALE, DIES; History Professor Emeritus Was Authority' on English Medieval Jurisprudence | True | Special to Nv Yo zs. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/400-here-pay-respects-to-flynn.html | [400 Here Pay Respects to' Flynn! | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/new-tanker-delivered-ship-for-socony-is-first-built-in-houston.html | NEW TANKER DELIVERED; Ship for Socony Is First Built in Houston Since War | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/rule-like-u-s-urged-for-west-germany.html | RULE LIKE U. S. URGED FOR WEST GERMANY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/policy-on-power.html | POLICY ON POWER | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/u-s-agrees-to-participate-in-new-talks-on-treaty-to-stabilize-world.html | U. S. Agrees to Participate in New Talks On Treaty to Stabilize World Tin Prices | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/colts-lose-williams-to-navy.html | Colts Lose Williams to Navy | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/issues-in-kashmir-dispute-emphasis-on-technical-problems-in-u-n.html | Issues in Kashmir Dispute; Emphasis on Technical Problems in U. N. Mediation Talks Questioned | True | MICHAEL BRECHER. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/mossadegh-quits-teheran-hideout-is-held-for-trial-pajamaclad-former.html | MOSSADEGH QUITS TEHERAN HIDEOUT; IS HELD FOR TRIAL; Pajama-Clad Former Premier of Iran and Three Aides Surrender to Zahedi HEAVY GUARD SHIELDS HIM Capital Still Tense as Pro-Shah Demonstrators Roam City -- Ruler Is Flying Home Two Idols, in Different Ways, Fall in Violent Iranian Upheavals Mossadegh Quits Hideout in Iran; New Regime Holds Him for Trial | True | By Kennett Lovespecial To the New York Times. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/2-of-12-die-in-b50-crash-men-bail-out-before-blast-rips-plane-over.html | 2 OF 12 DIE IN B-50 CRASH; Men Bail Out Before Blast Rips Plane Over Arizona Desert | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/lewls-s-worrall.html | LEWIS S. WORRALL | True | Spectal to THS Nzw Yo | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/the-text-of-stevensons-statement-here.html | The Text of Stevenson's Statement Here | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/u-s-decision-put-off-on-chile-copper-deal.html | U. S. DECISION PUT OFF ON CHILE COPPER DEAL | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/fordham-names-regent-of-social-service-school.html | Fordham Names Regent Of Social Service School | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/iran-and-the-world.html | IRAN AND THE WORLD | True | | 1981-06-19 | RE0000094579 | B00000430885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/gabrielli-haws-6reenwigh-brii-e-r-i-ihas-3-attendants-at-wedding-in.html | GABRIELLI HAWS 6REENWIGH BRII; E r i ] iHas 3 Attendants at Wedding in Round Hill Community 1 Church to Car!.R. Woese/ | True | Special to T NEW YOP. Tr. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/slight-drop-noted-in-business-loans-repayments-by-sales-finance.html | SLIGHT DROP NOTED IN BUSINESS LOANS; Repayments by Sales Finance Companies Cause Decline After Two Weeks' Rise | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/du-pont-to-shut-plant-organic-chemicals-operation-at-new-brunswick.html | DU PONT TO SHUT PLANT; Organic Chemicals Operation at New Brunswick Obsolete | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/rumania-under-communism.html | Rumania Under Communism | True | OSCAR LEONARD. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/allenmittermaier.html | Allen--Mittermaier | True | Special to TH Nv YOi TXMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/edwin-goodman.html | EDWIN GOODMAN | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/baroness-married-here-helene-de-grandcourt-becomes-bride-of-albert.html | BARONESS MARRIED HERE; Helene De Grandcourt Becomes Bride of Albert M, Overton | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/mcarthy-says-u-s-must-rewin-honor-korean-truce-and-treatment-of.html | M'CARTHY SAYS U. S. MUST REWIN HONOR; Korean Truce and Treatment of Captives Have Tarnished It, He Tells Marine League | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/martinez-victor-in-7th-bout-with-billy-andy-stopped-by-referee-at.html | MARTINEZ VICTOR IN 7TH; Bout With Billy Andy Stopped by Referee at Newark | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/free-transit-rides-kept-by-authority-privilege-held-traditional-for.html | FREE TRANSIT RIDES KEPT BY AUTHORITY; Privilege Held 'Traditional' for Police and Firemen, a Duty to System's Workers | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/philip-crowe-family-sail-today.html | Philip Crowe, Family Sail Today | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/civil-defense-stressed-u-s-administrator-advocates-a-dispersal.html | CIVIL DEFENSE STRESSED; U. S. Administrator Advocates A Dispersal Policy | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/action-on-kashmir-set-for-next-may-plebiscite-chief-will-then-begin.html | ACTION ON KASHMIR SET FOR NEXT MAY; Plebiscite Chief Will Then Begin Task -- Mohammed Ali Hails Peace Foundation | True | By John P. Callahanspecial To the New York Times. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/exgon-morrion-dead-on-quobec-vacation.html | EX-GON. MORRION; Dead on Quob'ec Vacation | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/3-new-reports-here-on-key-sutton-figure.html | 3 NEW REPORTS HERE ON KEY SUTTON FIGURE | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/sophie-tucker-honored-houston-dinner-raises-50000-for-singers.html | SOPHIE TUCKER HONORED; Houston Dinner Raises $50,000 for Singer's Charities | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/82678-see-rams-score-los-angeles-eleven-vanquishes-redskins-on.html | 82,678 SEE RAMS SCORE; Los Angeles Eleven Vanquishes Redskins on Coast by 20-7 | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/gen-hays-tough-war-hero-named-by-dewey-to-pier-unit-twowar-general.html | Gen. Hays, 'Tough' War Hero, Named by Dewey to Pier Unit; TWO-WAR GENERAL DEWEY'S PIER CHIEF | True | By George Horne | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/lebanese-pressing-irrigation-project-with-us-aid-abandoned-canal-is.html | LEBANESE PRESSING IRRIGATION PROJECT; With U.S. Aid Abandoned Canal Is Being Extended to Enrich Soil of More Farmers WOMEN DO MUCH OF WORK They Haul Cement for Project Aimed at Raising Living and Social Standards of Area | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/3-promoted-at-n-y-u-dunbar-toven-and-macmitchell-assistant-deans-of.html | 3 PROMOTED AT N. Y. U.; Dunbar, Toven and MacMitchell Assistant Deans of Admission | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/edward-h-guest.html | EDWARD H. GUEST | True | Specia! to | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/rally-by-pirates-tops-roberts-52-bucs-defeat-phils-star-for-first.html | RALLY BY PIRATES TOPS ROBERTS, 5-2; Bucs Defeat Phils' Star for First Time in 3 Years -- Errors Prove Costly | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/roy-s-beats-great-colby.html | Roy S. Beats Great Colby | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/isbrandtsen-hearing-set-its-complaint-against-dual-rate-system-to.html | ISBRANDTSEN HEARING SET; Its Complaint Against Dual Rate System to Come Up Oct. 5 | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/an-excellent-appointment.html | AN EXCELLENT APPOINTMENT | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/53000-phone-workers-strike-in-6-southwestern-states.html | 53,000 Phone Workers Strike in 6 Southwestern States | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/new-cortisone-process-monsanto-company-says-it-will-increase-supply.html | NEW CORTISONE PROCESS; Monsanto Company Says It Will Increase Supply of Hormone | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/santee-victor-in-2000.html | Santee Victor in 2,000 | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/shah-instituted-iranian-reforms-a-friend-of-west-he-has-given-much.html | SHAH INSTITUTED IRANIAN REFORMS; A Friend of West, He Has Given Much of Wealth, Amassed by Father to Aid People | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/dawson-victor-over-hayes.html | Dawson Victor Over Hayes | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/perus-president-to-visit-brazil.html | Peru's President to Visit Brazil | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/600000-sales-seen-in-home-air-units-industry-is-enthusiastic-about.html | 600,000 SALES SEEN IN HOME AIR UNITS; Industry Is Enthusiastic About Its Prospects -- Buyer Should Study Personal Needs | True | By Cynthia Kellogg | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/commodity-prices-close-mixed-here-volume-is-slightly-greater-rubber.html | COMMODITY PRICES CLOSE MIXED HERE; Volume Is Slightly Greater -- Rubber, Hides and Lead Futures Advance | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/lewis-gough-visits-london.html | Lewis Gough Visits London | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/president-studies-welfare-policy-sees-farm-delegation-on-drought.html | President Studies Welfare Policy, Sees Farm Delegation on Drought; PRESIDENT STUDIES WELFARE POLICIES | True | By Anthony Leviero special To the New York Times. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/new-soviet-un-bid-on-atom-ban-seen-wording-on-hydrogen-bomb-is.html | NEW SOVIET U.N. BID ON ATOM BAN SEEN; Wording on Hydrogen Bomb Is Believed in Moscow to Hint at Reopening of Question | True | By Harrison E. Salisbury special To the New York Times. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/record-101560000-for-schools-asked-board-of-education-describes-54.html | RECORD $101,560,000 FOR SCHOOLS ASKED; Board of Education Describes '54 Construction Program at Planning Agency Hearing 30 NEW BUILDINGS SOUGHT Need for More Facilities Called Urgent -- $11,554,048 for Four City Colleges Also Requested | True | | 1981-06-19 | RE0000094579 | B00000430885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/polio-peak-nearing-u-s-says-1953-will-be-lighter-year-than-record.html | POLIO PEAK NEARING; U. S. Says 1953 Will Be Lighter Year Than Record 1952 | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/moscows-hbomb.html | MOSCOW'S H-BOMB | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/metal-workers-called-out-french-agreement-reached-in-strikes.html | Metal Workers Called Out; FRENCH AGREEMENT REACHED IN STRIKES | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/mccarthy-on-coast-today.html | McCarthy on Coast Today | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/harry-l-wells.html | HARRY L. WELLS | True | SpecJal to T | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/gain-in-cold-war-seen-by-stevenson-after-world-tour-as-free-nations.html | GAIN IN 'COLD WAR' SEEN BY STEVENSON AFTER WORLD TOUR; As Free Nations Advance Step by Step, Peril of New Conflict Is Fading, He Says Here FINDS U. S. PRESTIGE HURT Stresses Amity With Britain as Vital to Stability, Warns We Must Unite Free Peoples GAIN IN 'COLD WAR' SEEN BY STEVENSON | True | By Charles Grutzner | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/nancy-ann-colway-engaged-tomarry-skidmore-alumna-will-be-bridei-of.html | NANCY ANN COLWAY ENGAGED TO MARRY; Skidmore Alumna Will Be Bridel of George Cammann, Cornell Graduate, in the Autumn | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/u-s-aide-returning-from-spain.html | U. S. Aide Returning From Spain | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/mailing-rules-changed-publication-regulations-eased-to-speed.html | MAILING RULES CHANGED; Publication Regulations Eased to Speed Delivery, Save Money | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/wiley-asks-action-on-atomic-control-senate-leader-at-u-n-bids-u-s.html | WILEY ASKS ACTION ON ATOMIC CONTROL; Senate Leader at U. N. Bids U. S. and Soviet Seek New Basis on 'Highest Level' DISARMING UNIT MEETS But Vishinsky Does Not Refer to the Hydrogen Bomb Test, Disappointing Audience | True | By A. M. Rosenthalspecial To the New York Times. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/rules-on-passing-cars.html | Rules on Passing Cars | True | RENATO CRISI. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/miss-crockett-engaged-to-be-bride-of-charles-lester-kinsolving.html | MISS CROCKETT ENGAGED; To Be Bride of Charles Lester Kinsolving, Bishop's Son | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/oil-stocks-up-534000-barrels.html | Oil Stocks Up 534,000 Barrels | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/television-in-review-nbcs-morning-show-glamour-girl-called-a-new.html | Television in Review; N.B.C.'s Morning Show, 'Glamour Girl,' Called a New Twist in Exploiting Human Misery | True | V. A. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/rose-marion-ochacher-is-wed.html | Rose Marion Ochacher Is Wed | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/more-data-given-on-plane-sharing-pan-american-offers-program-to.html | MORE DATA GIVEN ON PLANE SHARING; Pan American Offers Program to Speed Eastern Seaboard, Latin-American Services | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/peru-ponders-biggest-budget.html | Peru Ponders Biggest Budget | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/u-s-ends-contracts-in-surplus-job-areas.html | U. S. ENDS CONTRACTS IN SURPLUS JOB AREAS | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/naval-stores.html | NAVAL STORES | True | | 1981-06-19 | RE0000094579 | B00000430885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/van-fleet-returns-in-korean-aid-task-at-seoul-in-foundation-group.html | VAN FLEET RETURNS IN KOREAN AID TASK; At Seoul in Foundation Group, He Stresses People's Need -- Priority for Children | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/bing-receives-offer-from-berlin-opera.html | BING RECEIVES OFFER FROM BERLIN OPERA | True | Special to The New York Times. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/arthur-g-bugbfc.html | ARTHUR G. BUGBF-E | True | Specia. l to | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/new-method-used-to-improve-cotton-cyanoethylation-to-produce.html | NEW METHOD USED TO IMPROVE COTTON; ' Cyanoethylation' to Produce Mildew-Resisting, Stronger and Easier-to-Dye Fabric | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/air-force-to-drop-aleutians-base.html | Air Force to Drop Aleutians Base | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/british-name-falkland-chief.html | British Name Falkland Chief | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/win-l-harvy-itor-of-newsrls.html | -"WIN L. HARV-Y, ", --ITOR OF NEWSR-LS | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/2-painters-die-in-fall-drop-70-feet-to-yonkers-alley-as-scaffold.html | 2 PAINTERS DIE IN FALL; Drop 70 Feet to Yonkers Alley as Scaffold Gives Way | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/cousins-wins-stock-car-race.html | Cousins Wins Stock Car Race | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/events-of-interest-in-shipping-world-military-transportation-seeks.html | EVENTS OF INTEREST IN SHIPPING WORLD; Military Transportation Seeks Bids on Two Ocean Tows -- Ferryboat in Accident | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/canal-zone-tests-atom-bomb-defense.html | CANAL ZONE TESTS ATOM BOMB DEFENSE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/mrs-balding-triumphs-scores-751065-with-nielson-to-take-l-i-title.html | MRS. BALDING TRIUMPHS; Scores 75-10-65 With Nielson to Take L. I. Title Golf | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/gas-rise-complaints-flood-trust-division.html | GAS RISE COMPLAINTS FLOOD TRUST DIVISION | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/steel-head-avows-unity-with-c-i-o-mcdonald-denies-he-is-seeking-to.html | STEEL HEAD AVOWS UNITY WITH C. I. O.; McDonald Denies He Is Seeking to Set Up Third Labor Group -- Hearn Strikers Backed | True | By Joseph A. Loftusspecial To the New York Times. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/j-h-mlemore.html | J. H, M'LEMORE | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/tax-ruling-put-off-for-coopowners-commission-reserves-decision.html | TAX RULING PUT OFF FOR 'COOP'OWNERS; Commission Reserves Decision After All-Day Hearing on Assessment Reduction | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/colemans-release-due-marines-to-discharge-yankee-within-next-few.html | COLEMAN'S RELEASE DUE; Marines to Discharge Yankee Within Next Few Days | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/nisei-freed-wins-medal-of-honor-kept-secret-to-shield-him-from-foe.html | Nisei, Freed, Wins Medal of Honor Kept Secret to Shield Him From Foe; Nisei, Freed, Wins Medal of Honor Kept Secret to Shield Him From Foe | True | By Robert Aldenspecial To the New York Times. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/hudson-plans-approved-army-agrees-to-30700000-widening-of-channel.html | HUDSON PLANS APPROVED; Army Agrees to $30,700,000 Widening of Channel | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/red-cross-aid-revealed.html | Red Cross Aid Revealed | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/exaide-of-mcarthy-cancels-jersey-talk.html | EX-AIDE OF M'CARTHY CANCELS JERSEY TALK | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/jewish-labor-unit-names-aide.html | Jewish Labor Unit Names Aide | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/u-s-hopes-iran-shift-will-help-relations.html | U. S. HOPES IRAN SHIFT WILL HELP RELATIONS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/produce-cut-suggested-us-acreage-guides-propose-5-vegetables.html | PRODUCE CUT SUGGESTED; U. S. Acreage Guides Propose 5% Vegetables Reduction | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/wilmingtons-star-wins-25000-pace-favored-direct-rhythm-third-behind.html | WILMINGTON'S STAR WINS $25,000 PACE; Favored Direct Rhythm Third, Behind Red Sails, as 3:06 Time Sets Yonkers Mark | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/2-transports-due-on-coast.html | 2 Transports Due on Coast | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/shuttling-obrien-fails-to-find-haven-in-brazil.html | Shuttling O'Brien Fails To Find Haven in Brazil | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/newsprint-situation-seen-steady-in-july.html | NEWSPRINT SITUATION SEEN STEADY IN JULY | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/new-vietnam-units-harry-reds.html | New Vietnam Units Harry Reds | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/joseph-hubeny.html | JOSEPH HUBENY | True | Specia! tO THE AEF. W YOR. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/list-of-u-s-prisoners-freed-in-korea.html | List of U. S. Prisoners Freed in Korea | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/guatemalan-strikers-reinstated.html | Guatemalan Strikers Reinstated | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/bean-moisture-restored-maximum-of-18-to-be-allowed-for-price.html | BEAN MOISTURE RESTORED; Maximum of 18% to Be Allowed for Price Supports Next Year | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/the-hyman-morrisons-honored.html | The Hyman Morrisons Honored | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/touring-yale-quintet-wins.html | Touring Yale Quintet Wins | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/bronx-couple-die-in-maine-cabin.html | Bronx Couple Die in Maine Cabin | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/lancashire-team-ahead-scores-256-to-glamorgans-88-runs-in-first.html | LANCASHIRE TEAM AHEAD; Scores 256 to Glamorgan's 88 Runs in First Innings | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/horse-show-in-mexico-seen-put-off-until-1954.html | Horse Show in Mexico Seen Put Off Until 1954 | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/british-circulation-off-notes-drop-20868000-in-week-to-total-of.html | BRITISH CIRCULATION OFF; Notes Drop 20,868,000 in Week to Total of 1,558,632,000 | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/t-barry-hodge.html | T. BARRY HODGE | True | Spec.al to T | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/bonn-to-present-ideas.html | Bonn to Present Ideas | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/explosion-kills-man-45-another-is-critically-burned-at-brooklyn.html | EXPLOSION KILLS MAN, 45; Another Is Critically Burned at Brooklyn Chemical Plant | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/b-l-s-shows-1-rise-in-commodity-index.html | B. L. S. SHOWS .1 RISE IN COMMODITY INDEX | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/civil-commission-urged-for-defense-air-force-association-calls-for.html | CIVIL COMMISSION URGED FOR DEFENSE; Air Force Association Calls for Strategy Panel Free of Military Influence CIVIL COMMISSION URGED FOR DEFENSE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/shelby-baran-nuptials-she-is-married-in-short-hills-toi-ensign.html | SHELBY BARAN NUPTIALS; She Is Married in Short Hills to I Ensign Allan P. Kirby Jr. I | True | Soecialto TH lt | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/51-output-1021-billion-manufacturing-workers-were-15600000-u-s.html | 51 OUTPUT $102.1 BILLION; Manufacturing Workers Were 15,600,000, U. S. Study Says | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-06-19 | RE0000094579 | B00000430885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/business-notes.html | BUSINESS NOTES | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/physician-views-on-health-plan-hit-labor-council-attacks-stand-of.html | PHYSICAN' VIEWS ON HEALTH PLAN HIT; Labor Council Attacks Stand of Kings County Society, Calls It 'Obstructive Attitude' | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/mrs-george-greenfielb.html | :MRS. GEORGE GREENFIELB | True | Special to Tm Nw Yom TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/stevens-sees-curb-on-wide-screens-director-says-not-many-films.html | STEVENS SEES CURB ON WIDE SCREENS; Director Says Not Many Films Would Benefit by Process -- Finds Expression Limited | True | By Thomas M. Pryorspecial To the New York Times. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/tariff-rise-denied-watch-band-group-f-t-c-bars-escape-clause-relief.html | TARIFF RISE DENIED WATCH BAND GROUP; F. T. C. Bars 'Escape' Clause Relief on Popular-Priced Bracelets and Parts IMPORTS HELD NO THREAT Amounted to Only 1.1% of Sales Last Year on Dollar Basis, Commission Finds | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/shah-leaves-rome-to-fly-to-teheran-chartered-plane-carrying-him-to.html | SHAH LEAVES ROME TO FLY TO TEHERAN; Chartered Plane Carrying Him to Iraq -- He Sends Thanks to Supporters in Iran | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/to-direct-tv-marketing-for-raytheon-company.html | To Direct TV Marketing For Raytheon Company | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/col-h-t-cherry-jr-dies-career-officer-won-three-silver-stars-in-5.html | COL. H. T. CHERRY JR. DIES; Career Officer Won Three Silver Stars in 5 Months in War | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/civil-service-agency-condenses-bureaus.html | CIVIL SERVICE AGENCY CONDENSES BUREAUS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/ford-plans-to-test-jet-turbine-engines.html | FORD PLANS TO TEST JET TURBINE ENGINES | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/sports-of-the-times-a-dose-of-nostalgia.html | Sports of the Times; A Dose of Nostalgia | True | By Arthur Daley | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/at-the-theatre-coriolanus-a-flop-300-years-ago-and-pericles-a.html | AT THE THEATRE; ' Coriolanus,' a Flop 300 Years Ago, and 'Pericles,' a Success, Presented at Shakespeare Festival | True | By Brooks Atkinsonspecial To the New York Times. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/gaylord-company-shows-profit-off-shipments-up-but-6month-net-dips.html | GAYLORD COMPANY SHOWS PROFIT OFF; Shipments Up but 6-Month Net Dips 4c to $1.30 a Share -- Other Company Reports | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/r-f-c-dismisses-227-at-big-rubber-plant.html | R. F. C. DISMISSES 227 AT BIG RUBBER PLANT | True | Special to The New York Times. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/five-convicted-as-reds-in-long-trial-at-pittsburgh.html | Five Convicted as Reds in Long Trial at Pittsburgh | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/garfield-t-witz.html | GARFIELD T. WITZ | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/new-plastic-tank-to-vie-with-steel-3400gallon-container-for-the.html | NEW PLASTIC TANK TO VIE WITH STEEL; 3,400-Gallon Container for the Trucking of Chemicals Promises Wide Savings NEW PLASTIC TANK TO VIE WITH STEEL | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/westinghouse-air-brake-fills-new-finance-office.html | Westinghouse Air Brake Fills New Finance Office | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/polish-link-seen-to-ceylons-reds-ships-calling-for-rubber-for-china.html | POLISH LINK SEEN TO CEYLON'S REDS; Ships Calling for Rubber for China Are Held Main Channel of Communication Abroad | True | By Robert Trumbullspecial To the New York Times. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/2-skate-through-iron-curtain.html | 2 Skate Through Iron Curtain | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/singapore-declared-good-market-for-u-s.html | SINGAPORE DECLARED GOOD MARKET FOR U. S. | True | | 1981-06-19 | RE0000094579 | B00000430885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/sultan-of-morocco-deposed-as-tribes-march-on-rabat-banished-ruler.html | Sultan of Morocco Deposed As Tribes March on Rabat; Banished Ruler and Two Sons Fly to Haven in Corsica on French General's Advice -- Paris Stresses Sovereign's Safety Sultan of Morocco Is Banished As Tribesmen March on Capital | | By Michael Clarkspecial To the New York Times. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/plan-to-defray-water-costs.html | Plan to Defray Water Costs | True | HENRY FEDER. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/navy-moves-to-end-job-segregation-new-policy-eliminates-local.html | NAVY MOVES TO END JOB SEGREGATION; New Policy Eliminates 'Local Custom' for Civilian Aides at 43 Stations in South | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/air-force-unveils-a-new-jet-bomber.html | AIR FORCE UNVEILS A NEW JET BOMBER | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/u-s-fleet-joins-formosa-games.html | U. S. Fleet Joins Formosa Games | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/dar-trounces-navy-in-dispute-over-flag.html | D.A.R. TROUNCES NAVY IN DISPUTE OVER FLAG | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/moroccan-sultan-sought-free-rule-deposed-leader-felt-need-for.html | MOROCCAN SULTAN SOUGHT FREE RULE; Deposed Leader Felt Need for French Tutelage Had Long Since Passed | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/bank-clearings-up-116-weeks-gain-in-25-cities-brings-total-to.html | BANK CLEARINGS UP 11.6% Week's Gain in 25 Cities Brings Total to $17,349,235,000 | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/easing-of-tax-seen-on-foreign-income-trade-council-aide-holds-cut.html | EASING OF TAX SEEN ON FOREIGN INCOME; Trade Council Aide Holds Cut Is Necessary to Induce Any Rise in Spending Abroad EASING OF TAX SEEN ON FOREIGN INCOME | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/cuba-hotel-paying-87.html | Cuba Hotel Paying 8.7% | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/british-act-in-a-suez-incident.html | British Act in a Suez Incident | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/harry-f-thomas-78-former-g-e-official.html | HARRY F. THOMAS, 78, FORMER G. E. OFFICIAL | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/u-s-jets-set-marks-two-groups-make-nonstop-flight-over-atlantic.html | U. S. JETS SET MARKS; Two Groups Make Non-Stop Flight Over Atlantic | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/sister-joins-shah.html | Sister Joins Shah | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/stamford-nine-gains-final-82.html | Stamford Nine Gains Final, 8-2 | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/service-for-de-coppet-monday.html | Service for de Coppet Monday | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/cotton-prices-up-2-to-7-points-net-futures-market-closes-near-days.html | COTTON PRICES UP 2 TO 7 POINTS NET; Futures Market Closes Near Day's Best Levels -- Volume Continues at Low Level | | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/malcolm-w-bingay-ill-editorial-head-of-detroit-free-presss-collapses.html | MALCOLM W. BINGAY ILL; Editorial Head of Detroit Free Press Collapses at His Desk | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/women-cite-gains-in-rural-standard-improved-conditions-in-many.html | WOMEN CITE GAINS IN RURAL STANDARD; Improved Conditions in Many Areas of World Reported at Parley in Canada | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/naumkeag-to-shut-its-plant-in-salem-meeting-of-city-union-officials.html | NAUMKEAG TO SHUT ITS PLANT IN SALEM; Meeting of City, Union Officials Fails to Map Plan to Keep 114-Year-Old Mill Running | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/lace-is-used-widely-in-new-bridal-gowns.html | LACE IS USED WIDELY IN NEW BRIDAL GOWNS | True | | 1981-06-19 | RE0000094579 | B00000430885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/nassau-bank-robber-looks-like-john-doe.html | NASSAU BANK ROBBER LOOKS LIKE JOHN DOE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/rumania-cautious-on-relaxing-curbs-aide-hints-moscow-overtures-to.html | RUMANIA CAUTIOUS ON RELAXING CURBS; Aide Hints Moscow Overtures to West and Easing of Red Rigors May Be Adopted RADICAL CHANGE INVOLVED Foreign Diplomats' Servants Are Now Spies -- Microphones Are Found in Legations | True | By John MacCormacspecial To The New York Times. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/carrier-lent-to-france-the-belleau-wood-is-being-made-ready-on-the.html | CARRIER LENT TO FRANCE; The Belleau Wood Is Being Made Ready on the Coast | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/store-sales-equal-those-of-1952-week-4-dip-is-reported-for-large.html | STORE SALES EQUAL THOSE OF 1952 WEEK; 4% Dip Is Reported for Large Retail Outlets in Reserve's New York District | True | Special to The New York Times. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/dr-david-s-flynn.html | DR. DAVID S. FLYNN | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/arcaro-takes-ride-on-native-dancer-jockey-after-first-workout-on.html | ARCARO TAKES RIDE ON NATIVE DANCER; Jockey, After First Workout on American Derby Mount, Says Colt Is Powerful | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/miss-anna-e-jones.html | MISS ANNA E. JONES | True | Specia | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/riot-in-coast-prison-washington-state-convicts-set-five-buildings.html | RIOT IN COAST PRISON; Washington State Convicts Set Five Buildings Afire | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/van-fleet-and-rusk-visit-rhee.html | Van Fleet and Rusk Visit Rhee | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/battery-additive-freed-of-mail-ban-post-office-acts-while-group-of.html | BATTERY ADDITIVE FREED OF MAIL BAN; Post Office Acts While Group of Experts Makes Further Study of Disputed AD-X2 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/rothschild-linked-to-seizing-of-code-woman-says-she-saw-alleged-red.html | ROTHSCHILD LINKED TO SEIZING OF CODE; Woman Says She Saw Alleged Red Take Secret Document in Printing Office in 1943 | True | By Luther A. Hustonspecial To The New York Times. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/colombians-fight-protestant-gains-incidents-though-fewer-are.html | COLOMBIANS FIGHT PROTESTANT GAINS; Incidents, Though Fewer, Are Continuing -- Missionaries Rise in Adherents | True | By Sam Pope Brewerspecial To The New York Times. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/cancer-inquiry-ends-in-a-senate-dispute.html | CANCER INQUIRY ENDS IN A SENATE DISPUTE | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/plane-cargo-record-set-60000-pounds-carried-by-c99-in-flight-from.html | PLANE CARGO RECORD SET; 60,000 Pounds Carried by C-99 in Flight From Germany | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/notpiblrs-atte-i-qoodman-nirali-i-rites-for-bergdorf-goodman.html | NOTpiBLRS ATTE~ I QOODmAN ~Nl {RALI ' I; Rites for Bergdorf Goodman, Co-Founder, Held in Temple1 Emanu-E1mBurial at Ardsley / | True | | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/atlantic-class-race-captured-by-delora.html | ATLANTIC CLASS RACE CAPTURED BY DELORA | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-21 | 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/reserve-bank-credit-is-up-225000000-float-shows-an-increase-of.html | Reserve Bank Credit Is Up $225,000,000; Float Shows an Increase of $142,000,000 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094579 | B00000430885 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/lieut-col-j-b-leimer.html | LIEUT. COL. J. B. LEIMER | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/browns-groth-quits-hospital.html | Browns' Groth Quits Hospital | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/frosts-cut-brazils-coffee-crop.html | Frosts Cut Brazil's Coffee Crop | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/aughter-to-mrs-gruenberg-2di.html | aughter to Mrs. Gruenberg 2dI | True | | 1981-06-19 | RE0000094580 | B00000430886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/debenture-offering-completed.html | Debenture Offering Completed | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/new-zealand-plans-30-production-rise.html | NEW ZEALAND PLANS 30% PRODUCTION RISE | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/tenants-protest-fish-market-plan-2000000-project-may-be-modified-to.html | TENANTS PROTEST FISH MARKET PLAN; $2,000,000 Project May Be Modified to Avoid Steep Increase in Rentals MANY BRANCH ZOOS URGED City Planning Group Hears Requests for Enlarging Parks in All Boroughs | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/murphy-gill.html | Murphy -- Gill | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/1000-phone-workers-walk-out-in-chicago.html | 1,000 PHONE WORKERS WALK OUT IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/12-who-escaped-reds.html | 12 Who Escaped Reds | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/propaganda-top-winner-in-reds-pow-olympics.html | Propaganda Top Winner In Reds' P.O.W. Olympics | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/wood-field-and-stream-electric-lights-move-spawning-season-ahead-in.html | Wood, Field and Stream; Electric Lights Move Spawning Season Ahead in State Trout Hatcheries | True | By Frank M. Blunk | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/jersey-nine-triumphs-75.html | Jersey Nine Triumphs, 7-5 | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/british-july-deficit-is-cut-to-50000000.html | BRITISH JULY DEFICIT IS CUT TO 50,000,000 | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/rioters-protest-killing.html | Rioters Protest Killing | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/gilbert-g-ostrander.html | GILBERT G. OSTRANDER | True | Special to Tm NEW YOP. K Tn. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/lancaster-musical-bows-by-hex-dealing-with-amish-is-presented-at.html | LANCASTER MUSICAL BOWS; 'By Hex,' Dealing With Amish, Is Presented at College | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/russian-bomb-doubted-allison-u-s-expert-says-test-does-not-prove.html | RUSSIAN BOMB DOUBTED; Allison, U. S. Expert, Says Test Does Not Prove One Is Ready | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/tv-hearing-is-denied-fcc-rejects-2-requests-for-a-sifting-of-3year.html | TV HEARING IS DENIED; F.C.C. Rejects 2 Requests for a Sifting of 3-Year Permits | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/super-market-expands-chain.html | Super Market Expands Chain | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/sea-gate-property-in-brooklyn-deals-other-sales-include-housing.html | SEA GATE PROPERTY IN BROOKLYN DEALS; Other Sales Include Housing Parcels on Decatur and East Seventh Streets | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/french-reds-prolong-strike-other-unions-accept-accord-french-reds.html | French Reds Prolong Strike; Other Unions Accept Accord; FRENCH REDS FIGHT STRIKE PEACE PLAN | True | By Henry Giniger special To the New York Times. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/cole-tells-nation-us-will-keep-lead-in-nuclear-bombs-issues.html | COLE TELLS NATION U.S. WILL KEEP LEAD IN NUCLEAR BOMBS; Issues Assurance After Talk With Intelligence Agents -- Strauss Warns of Peril COLE TELLS NATION LEAD WILL BE KEPT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/german-poster-banned-court-orders-rightist-group-to-drop-campaign.html | GERMAN POSTER BANNED; Court Orders Rightist Group to Drop Campaign Placard | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/aug-1-carryover-of-cotton-is-high-reported-at-5501942-bales-against.html | AUG. 1 CARRY-OVER OF COTTON IS HIGH; Reported at 5,501,942 Bales Against 2,789,362 a Year Ago, by Census Bureau | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/roy-m-male.html | ROY M. MALE | True | Special to THZ NV YORK Tn,.s. | 1981-06-19 | RE0000094580 | B00000430886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/marianna-collins-to-wed-troth-of-chicago-girl-to-wayne-k-brenengen.html | MARIANNA COLLINS TO WED; Troth of Chicago Girl to Wayne K. Brenengen Is Announced | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/lady-ashbourne.html | LADY. ASHBOURNE | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/hogan-arrives-in-alberta.html | Hogan Arrives in Alberta | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/comedy-about-u-n-to-open-here-oct-8-the-paradise-question-slated.html | COMEDY ABOUT U. N. TO OPEN HERE OCT. 8; 'The Paradise Question' Slated for Miller Theatre -- 'Gently Does It' Debut Nov. 2 | True | By Louis Calta | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/church-parley-hears-of-merger-mandate.html | CHURCH PARLEY HEARS OF MERGER 'MANDATE' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/ambassador-eban-off-to-israel.html | Ambassador Eban Off to Israel | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/13-injured-in-mexican-blast.html | 13 Injured in Mexican Blast | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/astin-has-no-plan-to-leave.html | Astin Has 'No Plan to Leave' | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/bert-levi-revives-silverette.html | Bert Levi Revives Silverette | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/carrproudfoot.html | CarrProudfoot | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/hearns-threatened-with-mass-picketing.html | HEARN'S THREATENED WITH MASS PICKETING | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/wrong-pushbutton-sets-biggest-false-alarm.html | Wrong Pushbutton Sets 'Biggest False Alarm' | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/restoring-richmondtown.html | RESTORING RICHMONDTOWN | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/churehfreeberg.html | Chureh--Freeberg | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/stock-mart-fails-to-develop-trend-issues-and-groups-in-trading-act.html | STOCK MART FAILS TO DEVELOP TREND; Issues and Groups In Trading Act Independently -- Volume Is Lowest Since July 20 DIVIDEND NEWS A FACTOR Only Rails Display Consistent Strength -- Some Steels Up, Du Pont, Mail Orders Dip | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/secretary-of-f-c-c-resigning.html | Secretary of F. C. C. Resigning | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/move-to-kill-unitypo-voted-down-by-i-t-u.html | MOVE TO KILL UNITYPO VOTED DOWN BY I. T. U. | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/rev-joseph-a-ounne-y.html | REV. JOSEPH A. OUNNE. Y | True | Special to N N01 [us. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/native-dancer-25-choice-in-american-derby-field-of-10-at-chicago-to.html | Native Dancer 2-5 Choice in American Derby Field of 10 at Chicago Today; VANDERBILT'S COLT TO TOTE 128 POUNDS Native Dancer, Arcaro Aboard, to Seek No. 18 in $114,600 Washington Park Race | True | By Joseph C. Nicholsspecial To the New York Times. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/congo-native-art-has-us-advocate-negroes-untutored-efforts-cause.html | CONGO NATIVE ART HAS U. S. ADVOCATE; Negroes' Untutored Efforts Cause New Yorker to Press for Leopoldville Institute | True | By Albion Rossspecial To the New York Times. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/kashmir-climbers-halted-message-from-group-indicates-expedition-is.html | KASHMIR CLIMBERS HALTED; Message From Group Indicates Expedition Is Abandoned | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/mussolinis-daughter-to-wed.html | Mussolini's Daughter to Wed | True | | 1981-06-19 | RE0000094580 | B00000430886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/first-supersonic-fighter-of-air-force-is-the-f100.html | First Supersonic Fighter Of Air Force Is the F-100 | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/haymes-wife-files-suit-nora-eddington-starts-divorce-action-against.html | HAYMES' WIFE FILES SUIT; Nora Eddington Starts Divorce Action Against Singer | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/argentines-release-is-urged.html | Argentine's Release Is Urged | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/soviet-border-guard-cut-austrians-report-withdrawal-along-the-u-s.html | SOVIET BORDER GUARD CUT; Austrians Report Withdrawal Along the U. S. Zone | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/kondolf-stage-producer-weds.html | Kondolf, Stage Producer, Weds | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/encephalitis-scourge-reported.html | Encephalitis Scourge Reported | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/bonn-gets-office-space-u-s-sharing-headquarters-with-west-german.html | BONN GETS OFFICE SPACE; U. S. Sharing Headquarters With West German Government | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/venice-film-fete-open-u-s-shows-roman-holiday-soviet-offering.html | VENICE FILM FETE OPEN; U. S. Shows 'Roman Holiday' -- Soviet Offering Displayed | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/u-s-officials-say-dutch-suppress-booklet-that-describes-the-extent.html | U. S. Officials Say Dutch Suppress Booklet That Describes the Extent of Military Aid | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/harlem-globetrotters-back.html | Harlem Globetrotters Back | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/voting-on-subsidies.html | Voting on Subsidies | True | LEO KAGLE | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/2-princesses-for-jersey-new-sea-day-title-created-so-blonde-can.html | 2 PRINCESSES FOR JERSEY; New Sea Day Title Created So Blonde Can Have Crown, Too | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/signals-network-passes-nato-test-communications-system-runs-at-peak.html | SIGNALS NETWORK PASSES NATO TEST; Communications System Runs at Peak Efficiency -- Final Cost Put at $400,000,000 | True | By Benjamin Wellesspecial To the New York Times. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/u-s-army-deserter-captured.html | U. S. Army Deserter Captured | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/3day-powwow-opens-latinamerican-indians-also-to-attend-show-on-long.html | 3-DAY POW-WOW OPENS; Latin-American Indians Also to Attend Show on Long Island | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/mayor-at-unveiling-of-plaque-praises-example-set-by-gehrig-baseball.html | Mayor, at Unveiling of Plaque, Praises Example Set by Gehrig; Baseball Men of the Past and Present Join in Tribute Here With Youngsters to Whom Ex-Yank Is Only a Heroic Legend | True | By Milton Bracker | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/lumber-output-down-falls-105-from-level-of-like-52-week-orders-also.html | LUMBER OUTPUT DOWN; Falls 10.5% From Level of Like '52 Week -- Orders Also Off | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/cotton-irregular-in-light-turnover-futures-close-4-points-higher-to.html | COTTON IRREGULAR IN LIGHT TURNOVER; Futures Close 4 Points Higher to 2 Lower Than Thursday, With Late Trading Pick-Up | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/soviet-repatriate-chose-death.html | Soviet Repatriate Chose Death | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/new-yorker-drops-channel-swim.html | New Yorker Drops Channel Swim | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/piccard-postpones-dive.html | Piccard Postpones Dive | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/dr-william-l-granger.html | DR. WILLIAM L. GRANGER | | Special to Nv Yo?-,.:: TtMS. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/study-of-geological-survey-set.html | Study of Geological Survey Set | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/cards-whip-redlegs-40-haddix-hurls-4hitter-for-16th-victory-bilko.html | CARDS WHIP REDLEGS, 4-0; Haddix Hurls 4-Hitter for 16th Victory -- Bilko Connects | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/army-is-advised-to-put-party-police-under-wraps.html | Army Is Advised to Put Party Police Under Wraps | True | | 1981-06-19 | RE0000094580 | B00000430886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/business-notes.html | BUSINESS NOTES | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/william-schwartz-exassemblyman-56.html | WILLIAM SCHWARTZ, EX.ASSEMBLyMAN, 56 | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/seixastrabert-and-rosehartwig-advance-to-national-tennis-semifinals.html | Seixas-Trabert and Rose-Hartwig Advance to National Tennis Semi-Finals; U. S. DOUBLES TEAM SCORES, 8-6, 6-1, 6-3 Seixas Supports Trabert Fully in Beating Wilderspin-Ayre on Court at Brookline | True | By Allison Danzigspecial to the New York Times. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/coleman-leaves-korea-yank-second-sacker-returning-to-u-s-by-way-of.html | COLEMAN LEAVES KOREA; Yank Second Sacker Returning to U. S. by Way of Tokyo | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/jo-boltuch-engaged-to-stanley-needell.html | JO BOLTUCH ENGAGED TO STANLEY NEEDELL. | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/bert-andrews-52-iof-hiij-tribune-washington-chief-who-woni.html | BERT ANDREWS, 52, iOF HII[IJ TRIBUNE; Washington Chief 'Who Wonl Pulitzer-P] {ZO in 1947 Dies on Eisenhower Assignment | True | Special to Nsw YO T'tF.,S. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/playground-sites-linked-to-housing-baruch-project-for-instance-will.html | PLAYGROUND SITES LINKED TO HOUSING; Baruch Project, for Instance, Will Have 2 1/2-Acre Area as Children's 'Back Yard' | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/tanks-stand-guard-in-irans-capital-shah-is-due-today-teheran.html | TANKS STAND GUARD IN IRAN'S CAPITAL; SHAH IS DUE TODAY; Teheran Outwardly Quiet, but New Government Is Wary of Red Outbreaks RULER REACHES BAGHDAD Denounces Mossadegh as 'Evil' and Pledges Punishment of Country's 'Traitors' | True | By Kennett Lovespecial To the New York Times. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/leslie-l-clevelano.html | LESLIE L. CLEVELANO | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/antichurch-acts-in-yugoslavia-rise-serbian-orthodox-and-moslems-as.html | ANTI-CHURCH ACTS IN YUGOSLAVIA RISE; Serbian Orthodox and Moslems as Well as Roman Catholics Are Targets of Reds | True | By Jack Baymondspecial To the New York Times. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/shah-denounces-mossadegh-iranian-mobs-turning-on-mossadegh-release.html | Shah Denounces Mossadegh; Iranian Mobs, Turning on Mossadegh, Release Their Pent-Up Hatred TANKS KEEP GUARD IN IRAN'S CAPITAL | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/segovia-hopes-to-resume-oct-1.html | Segovia Hopes to Resume Oct. 1 | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/mrs-l-w-t-waller-jr.html | MRS. L. W. T. WALLER JR. | True | SpeckSJ to Tm Nv Nox TZMZS. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/tariff-rules-scored-by-envoy-to-denmark.html | TARIFF RULES SCORED BY ENVOY TO DENMARK | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/stevenson-seeks-rest-but-he-confers-with-mitchell-at-his-suburban.html | STEVENSON SEEKS REST; But He Confers With Mitchell at His Suburban Home | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/elizabeth-housing-project-off.html | Elizabeth Housing Project Off | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/dulles-to-return-tomorrow.html | Dulles to Return Tomorrow | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/rabbi-lauded-as-he-sails-cardozo-leaving-for-madrid-receives-torah.html | RABBI LAUDED AS HE SAILS; Cardozo, Leaving for Madrid, Receives Torah Scroll | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/-queen-mary-purnell-of-house-of-david-91.html | ' QUEEN' MARY PURNELL OF HOUSE OF DAVID, 91 | True | ! Special to THZ NEW YO T"xMES, | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/olympic-entry-cut-suggested.html | Olympic Entry Cut Suggested | True | | 1981-06-19 | RE0000094580 | B00000430886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/32minute-tieup-on-i-r-t.html | 32-Minute Tie-Up on I. R. T. | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/british-auto-makers-set-firsthalf-output-record.html | British Auto Makers Set First-Half Output Record | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/british-millionaire-dies-joseph-littman-55-was-owneri-of-14000000-i.html | BRITISH MILLIONAIRE DIES; Joseph Littman, 55, Was Owneri of $14,000,000 in Property I | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/rents-cut-in-4-houses-reductions-of-10-to-25-are-ordered-for.html | RENTS CUT IN 4 HOUSES; Reductions of 10 to 25% Are Ordered for 'Negligence' | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/three-runs-in-7th-trip-koslo-by-76-giant-hurler-issues-pass-with.html | THREE RUNS IN 7TH TRIP KOSLO BY 7-6; Giant Hurler Issues Pass With Bases Filled to Force in Winning Phillie Tally | True | By Louis Effratspecial To the New York Times. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/h-ktsoblisdft-2-yds-in-house-minnesota-republican-headed-ways-means.html | H. KTSOblISDF;t 2 YDS IN HOUSE; Minnesota Republican Headed Ways, Means Commiee-- New Deal Foe Won Tax Cut | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/cafe-owner-had-no-insurance.html | Cafe Owner Had No Insurance | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/bonn-extends-claim-deadline.html | Bonn Extends Claim Deadline | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/dicksons-7hitter-tames-brooks-71-hurler-beats-dodgers-on-37th.html | DICKSON'S 7-HITTER TAMES BROOKS, 7-1; Hurler Beats Dodgers on 37th Birthday -- Thomas Wallops 3-Run Homer and Double | True | By Roscoe McGowenspecial To the New York Times. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/a-so_-oei-isimmons-college-graduate.html | A. s,o._?o.EI; Simmons College Graduate | True | Is] | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/holes-in-streets-take-toll-of-cars-truck-strike-delays-repairing.html | HOLES IN STREETS TAKE TOLL OF CARS; Truck Strike Delays Repairing and Slows Traffic -- Traps Rise 100 a Week in Manhattan CITY SEES MORE LAWSUITS Official Reports That Utilities Do Better Repair Work Than Municipal Departments HOLES IN STREETS TAKE TOLL OF CARS | True | By Joseph C. Ingraham | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/tito-gives-dinner-for-attlee.html | Tito Gives Dinner for Attlee | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/rev-j-edward-harris.html | REV. J. EDWARD HARRIS | True | Specla.[ fo NZW YORX Tlzs. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/the-screen-in-review-i-the-jury-spillane-whodunit-is-transformed-in.html | THE SCREEN IN REVIEW; ' I, the Jury,' Spillane Whodunit, Is Transformed in 3-D to Screen at Criterion Theatre | True | H. H. T. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/350-pounds-of-marijuana-pulled-up-in-brooklyn-lot.html | 350 Pounds of Marijuana Pulled Up in Brooklyn Lot | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/nathan-strauss-jr-endorses-wagner-cio-leaders-here-also-lend.html | NATHAN STRAUSS JR. ENDORSES WAGNER; C.I.O. Leaders Here Also Lend Backing-- Tammany Foes of DeSapio Map Strategy | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/60-burmese-rebels-slain.html | 60 Burmese Rebels Slain | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/indians-turn-back-browns-by-73-32-rosen-hits-3-homers-bats-in-7.html | INDIANS TURN BACK BROWNS BY 7-3, 3-2; Rosen Hits 3 Homers, Bats in 7 Runs, but Glynn's Double Wins 2d in 12th Inning | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/the-teamsters-strike.html | THE TEAMSTERS STRIKE | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/railroad-issue-authorized.html | Railroad Issue Authorized | True | | 1981-06-19 | RE0000094580 | B00000430886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/bogota-paper-shut-in-defying-censor-newspaper-suspends-rather-than.html | BOGOTA PAPER SHUT IN DEFYING CENSOR; Newspaper Suspends Rather Than Yield to Order to Print Cabinet Minister's Speech | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/parley-on-distribution.html | Parley on Distribution | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/hand-that-rocks-the-cradle-turns-automatic-with-winding-of-spring.html | Hand That Rocks the Cradle Turns Automatic With Winding of Spring; Balloon Safety Cushion on Steering Wheel Inflates on Sudden Stop -- Stabilizer for Fishing and Patrol Craft Also Patented LIST OF INVENTIONS PATENTED IN WEEK | True | By Stacy V. Jonesspecial To the New York Times. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/museum-to-show-family-mementos-1789-sag-harbor-building-will-be.html | MUSEUM TO SHOW FAMILY MEMENTOS; 1789 Sag Harbor Building Will Be Furnished With Gifts of Many Old Residents | True | By Cynthia Kelloggspecial To the New York Times. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/communist-library-reddens-city-faces.html | COMMUNIST LIBRARY REDDENS CITY FACES | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/park-donor-asks-it-back-new-york-woman-is-opposed-to-ohio-turnpike.html | PARK DONOR ASKS IT BACK; New York Woman Is Opposed to Ohio Turnpike Plans | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/fluoridation-approved-state-sanctions-the-treatment-of-levittown.html | FLUORIDATION APPROVED; State Sanctions the Treatment of Levittown Water Supply | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/bethlehem-gets-ford-contract.html | Bethlehem Gets Ford Contract | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/newton-baker-davis.html | NEWTON BAKER DAVIS | True | Special to NEW YO(T"?s. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/mmichael-captures-sound-sailing-title.html | M'MICHAEL CAPTURES SOUND SAILING TITLE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/mrs-william-crecca-sr.html | MRS. WILLIAM CRECCA SR. | True | Special to N | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/navy-directs-end-of-racial-barriers-written-order-to-back-request.html | NAVY 'DIRECTS' END OF RACIAL BARRIERS; Written Order to Back Request for Change on Civilians -- Reluctance Met on Move | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/rye-alone-closes-lower-in-chicago-grains-rise-on-light-offerings.html | RYE ALONE CLOSES LOWER IN CHICAGO; Grains Rise on Light Offerings, Slump as Demand Fades, Rally on Profit Taking | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/paratrooper-wins-praise-he-saves-another-as-mans-chute-fails-in.html | PARATROOPER WINS PRAISE; He Saves Another as Man's 'Chute Fails in Practice Jump | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/grunewald-found-overcome-by-gas-mystery-man-of-tax-inquiries.html | GRUNEWALD FOUND OVERCOME BY GAS; Mystery Man of Tax Inquiries Recovering After Accident in Jersey City Apartment | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/moroccans-esteem-their-new-sultan-chiefs-respect-his-personality.html | MOROCCANS ESTEEM THEIR NEW SULTAN; Chiefs Respect His Personality and Religious Piety -- Friend of France Since Youth | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/11-die-in-bombay-shop-fire.html | 11 Die in Bombay Shop Fire | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/tangier-honors-new-sultan.html | Tangier Honors New Sultan | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/italy-halts-contraband-police-seize-strategic-goods-bound-for.html | ITALY HALTS CONTRABAND; Police Seize Strategic Goods Bound for Satellites | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/miss-illingworth-becomes-fiancee-daughter-of-captain-in-british.html | MISS ILLINGWORTH BECOMES FIANCEE; Daughter of Captain in British Navy Is Engaged to Charles Stiassni, Yale Alumnus | True | | 1981-06-19 | RE0000094580 | B00000430886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/carl-g-sharp.html | CARL. G. SHARP | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/oslo-hails-miss-henie-u-s-skater-makes-first-public-appearance.html | OSLO HAILS MISS HENIE; U. S. Skater Makes First Public Appearance There in 15 Years | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/eleanor-smalley-betrothed.html | Eleanor Smalley Betrothed | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/naval-stores.html | NAVAL STORES | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/pier-union-books-reported-stolen-mcdonald-aide-sifting-earlier.html | PIER UNION BOOKS REPORTED STOLEN; McDonald Aide, Sifting Earlier Files, Voices Concern and Apparent Skepticism | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/to-borrow-from-banks-consolidated-natural-gas-of-n-y-to-give.html | TO BORROW FROM BANKS; Consolidated Natural Gas of N. Y. to Give 18-Month 3 1/2% Notes | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/lodge-sees-india-losing-parley-bid-u-s-delegate-predicts-new-delhi.html | LODGE SEES INDIA LOSING PARLEY BID; U. S. Delegate Predicts New Delhi Won't Get Sufficient Votes to Win a Seat LODGE SEES INDIA LOSING PARLEY BID | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/cross-county-golf-won-by-mackie-duo.html | CROSS COUNTY GOLF WON BY MACKIE DUO | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/oldtimers-play-today-stars-of-past-and-present-i-n-3inning-stadium.html | OLDTIMERS PLAY TODAY; Stars of Past and Present in 3-Inning Stadium Game | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/-voice-places-soviet-on-aggressors-side.html | ' VOICE PLACES SOVIET ON 'AGGRESSOR'S SIDE' | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/five-in-row-for-no-2-post.html | Five in Row for No. 2 Post | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/five-escape-from-french-jail.html | Five Escape From French Jail | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/wilmotbegg.html | Wilmot--.-Begg | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/primary-prices-up-03-bls-reports-weeks-increase-is-attributed-to.html | PRIMARY PRICES UP 0.3%, B.L.S. REPORTS; Week's Increase Is Attributed to Rises in Farm Products and Processed Foods | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/quirino-predicts-victory.html | Quirino Predicts Victory | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/american-stock-exchange-note.html | American Stock Exchange Note | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/bonds-and-shares-on-london-market-british-governments-remain-firm.html | BONDS AND SHARES ON LONDON MARKET; British Governments Remain Firm -- Industrials Go Off on Profit-Taking | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/lobotomy-banned-in-soviet-as-cruel-brain-operation-on-the-insane-is.html | LOBOTOMY BANNED IN SOVIET AS CRUEL; Brain Operation on the Insane Is Inhumane, Russian Tells Vienna Health Session | True | By William L. Laurencespecial To the New York Times. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/abroad-a-focal-point-in-the-battle-of-the-airwaves.html | Abroad; A Focal Point in the Battle of the Airwaves | True | By Anne O'Hare McCormick | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/the-need-for-public-housing.html | THE NEED FOR PUBLIC HOUSING | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/williams-annexes-trapshoot-honors-defeats-myers-and-roberts-in.html | WILLIAMS ANNEXES TRAPSHOOT HONORS; Defeats Myers and Roberts in Extra Session of Grand American Handicap | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/utility-reports.html | UTILITY REPORTS | True | | 1981-06-19 | RE0000094580 | B00000430886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/plans-of-beatriz-llano-she-will-be-wed-to-george-b-dutton-jr-today.html | PLANS OF BEATRIZ LLANO; She Will Be Wed to George B. Dutton Jr. Today in Colombia | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/dutch-princesses-in-ottawa.html | Dutch Princesses in Ottawa | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/greece-will-not-cut-army-but-needs-aid.html | GREECE WILL NOT CUT ARMY, BUT NEEDS AID | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/fine-signs-libel-bill-new-pennsylvania-law-cuts-liability-of.html | FINE SIGNS LIBEL BILL; New Pennsylvania Law Cuts Liability of Publishers | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/commercial-paper-gains-seasonally-5-rise-last-month-followed-four.html | COMMERCIAL PAPER GAINS SEASONALLY; 5% Rise Last Month Followed Four Successive Declines, Reserve Bank Reports | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/katie-key-victor-in-trotting-upset-2270for2-chance-equals-203.html | KATIE KEY VICTOR IN TROTTING UPSET; $22.70-for-$2 Chance Equals 2:03 Yonkers Mile Mark -- Pronto Don Breaks Stride | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/sanokdameo-duo-wins-golf-medal-forsgate-team-shoots-65-to-lead.html | SANOK-DAMEO DUO WINS GOLF MEDAL; Forsgate Team Shoots 65 to Lead Qualifiers in Jersey Best-Ball Tournament | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/2-promossadegh-envoys-out.html | 2 Pro-Mossadegh Envoys Out | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/u-s-to-favor-conference.html | U. S. to Favor Conference | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/dangling-alpinist-killed.html | Dangling Alpinist Killed | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/u-s-wont-settle-aniline-litigation-long-dispute-over-ownership-to.html | U. S. WON'T SETTLE ANILINE LITIGATION; Long Dispute Over Ownership to Be Left to Federal Court, Says Justice Department | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/14-colleges-balk-at-army-contract-charge-that-clause-allows-us-to.html | 14 COLLEGES BALK AT ARMY CONTRACT; Charge That Clause Allows U.S. to 'Disapprove' of Teachers in Educational Program | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/argentines-hail-ethel-smith.html | Argentines Hail Ethel Smith | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/long-island-houses-pass-to-new-owners.html | LONG ISLAND HOUSES PASS TO NEW OWNERS | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/jersey-gets-new-store-center.html | Jersey Gets New Store Center | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/indus-river-parley-near-pakistan-group-leaves-for-u-s-to-discuss.html | INDUS RIVER PARLEY NEAR; Pakistan Group Leaves for U. S. to Discuss Irrigation Plan | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/chile-offers-copper-to-the-soviet-bloc.html | CHILE OFFERS COPPER TO THE SOVIET BLOC | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/colombia-meets-rebels-guerrillas-discuss-amnesty-with-heads-of.html | COLOMBIA MEETS REBELS; Guerrillas Discuss Amnesty With Heads of Government | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/alabama-legislators-ban-closed-and-union-shops.html | Alabama Legislators Ban Closed and Union Shops | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/jersey-driver-finally-pays-parking-fine-after-being-deep-in-a-state.html | Jersey Driver Finally Pays Parking Fine, After Being Deep in a State of Confusion | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/vote-bid-is-rejected-by-500-more-drivers.html | VOTE BID IS REJECTED BY 500 MORE DRIVERS | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/u-n-council-asked-to-act-on-morocco-asianafrican-bloc-calls-for-an.html | U. N. COUNCIL ASKED TO ACT ON MOROCCO; Asian-African Bloc Calls for an Urgent Session on 'Unlawful Intervention' of French | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/jersey-building-leased-warehouse-in-newark-is-taken-by-engineering.html | JERSEY BUILDING LEASED; Warehouse in Newark Is Taken by Engineering Concern | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/joan-olmsted-wed-to-james-f-oates-3d.html | JOAN OLMSTED WED TO JAMES F. OATES 3D | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/new-ships-exceed-german-line-hopes-speed-of-heidelberg-class-may.html | NEW SHIPS EXCEED GERMAN LINE HOPES; Speed of 'Heidelberg' Class May Reduce Scheduled Time on N. Y.-Hamburg Run | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/two-riders-hurt-in-spill.html | Two Riders Hurt in Spill | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/south-africa-writing-inequality-into-law.html | SOUTH AFRICA WRITING INEQUALITY INTO LAW | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/british-hopes-rise-for-peace-in-kenya-amnesty-is-offered-mau-mau.html | BRITISH HOPES RISE FOR PEACE IN KENYA; Amnesty Is Offered Mau Mau Terrorists After Leaders Seek Surrender Terms | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/15-die-in-chilean-floods-20000000-damage-reported-in-southcentral.html | 15 DIE IN CHILEAN FLOODS; $20,000,000 Damage Reported in South-Central Areas | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/teachers-deplore-byrnes-at-the-u-n-federation-ending-sessions-also.html | TEACHERS DEPLORE BYRNES AT THE U. N.; Federation, Ending Sessions, Also for Rights Safeguards at Inquiries by Congress | True | By Gene Currivanspecial To the New York Times. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/mayor-visits-flynn-bier.html | Mayor Visits Flynn Bier | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/list-of-u-s-prisoners-freed-in-korea.html | List of U. S. Prisoners Freed in Korea | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/woman-le-survived-by-142.html | Woman, le,, Survived by 142 | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/east-germans-given-attention-in-moscow.html | EAST GERMANS GIVEN ATTENTION IN MOSCOW | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/imperialism-in-morocco.html | IMPERIALISM IN MOROCCO | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/reformatory-riot-ends-with-1-dead-prisoners-at-monroe-wash-burn.html | REFORMATORY RIOT ENDS WITH 1 DEAD; Prisoners at Monroe, Wash., Burn $2,000,000 Buildings -- Suppressed by Gunfire | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/dewey-adds-tribute.html | Dewey Adds Tribute | True | Special to Trim NEW YO Tnr. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/sea-unions-aroused-by-reports-u-s-may-end-free-medical-care-new.html | Sea Unions Aroused by Reports U. S. May End Free Medical Care; New Budget Now Being Drafted Said to Cut Funds for Hospital Program -- Service Founded in 1798 to Avert Plagues | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/men-come-back-dazed-and-hurt.html | Men Come Back Dazed and Hurt | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/japan-to-try-russians-illicit-entry-charged-to-four-captured-off.html | JAPAN TO TRY RUSSIANS; 'Illicit Entry' Charged to Four Captured Off Coast | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/electrical-union-signs-westinghouse-and-a-f-l-unit-agree-on-pay.html | ELECTRICAL UNION SIGNS; Westinghouse and A. F. L. Unit Agree on Pay Rises | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/carries-child-to-death-bronx-woman-daughter-3-in-arms-plunges-from.html | CARRIES CHILD TO DEATH; Bronx Woman, Daughter, 3, in Arms, Plunges From Window | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/synagogue-group-to-expand-its-aims-100-jewish-leaders-in-three.html | SYNAGOGUE GROUP TO EXPAND ITS AIMS; 100 Jewish Leaders in Three Branches of Religion to Aid Council of America | True | By Preston King Sheldon | 1981-06-19 | RE0000094580 | B00000430886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/duryea-ui-sign-twofilm-contract-actor-to-be-teamed-with-john-payne.html | DURYEA, U.-I. SIGN TWO-FILM CONTRACT; Actor to Be Teamed With John Payne in 'Fort Laramie' as First Under New Deal | | By Thomas M. Pryorspecial To the New York Times. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/mcguffey-were-he-alive-would-have-a-word-for-it.html | McGuffey, Were He Alive, Would Have a Word for It | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/g-is-listed-by-the-foe-as-dead.html | G. I.'s Listed by the Foe as Dead | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/illinois-central-dividend-up.html | Illinois Central Dividend Up | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/pakistan-chief-back-from-kashmir-talks.html | PAKISTAN CHIEF BACK FROM KASHMIR TALKS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/foggy-1952-took-toll-by-tb-in-londons-zoo.html | FOGGY 1952 TOOK TOLL BY TB IN LONDON'S ZOO | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/u-s-said-to-pledge-bonn-heavy-arms-2360-tanks-among-equipment.html | U. S. SAID TO PLEDGE BONN HEAVY ARMS; 2,360 Tanks Among Equipment Reported Promised When European Army Is Set U. S. SAID TO PLEDGE BONN HEAVY ARMS | | By C. L. Sulzbergerspecial To the New York Times. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/jane-t-raphagen-of-lincoln-neb-engaged-to-homer-yates-jr-dartmouth.html | Jane T raphagen of Lincoln, Neb., Engaged To Homer Yates Jr., Dartmouth Graduatei | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/peter-de-chern-57-special-aide-of-u-s.html | PETER DE CHERN, 57, SPECIAL AIDE OF U. S. | True | Special to Tm N'W NOP-. zs. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/4-die-in-italian-fireworks-blast.html | 4 Die in Italian Fireworks Blast | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/paris-maps-wide-reform.html | Paris Maps Wide Reform | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/coulter-reaches-korea-will-set-up-new-headquarters-of-u-n-aid-unit.html | COULTER REACHES KOREA; Will Set Up New Headquarters of U. N. Aid Unit in Seoul | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/music-notes.html | MUSIC NOTES | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/robert-r-myer.html | ROBERT R. MYER | True | Special to TH ISW YOuK T[r_.s. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/75-sail-to-study-in-israel.html | 75 Sail to Study in Israel | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/neutral-inquiry-on-red-cross-acts-in-korea-pow-camps-agreed-on-a.html | Neutral Inquiry on Red Cross Acts In Korea P.O.W. Camps Agreed On; A NEUTRAL INQUIRY ACCEPTED IN KOREA | | By William J. Jordanspecial To the New York Times. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/two-tie-with-800s-in-u-s-rifle-event-rodgers-and-wilkens-share.html | TWO TIE WITH 800'S IN U. S. RIFLE EVENT; Rodgers and Wilkens Share Small-Bore Title Lead -- Mrs. Seagly in Front | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/braves-nip-cubs-54-mathews-hits-no-39.html | BRAVES NIP CUBS, 5-4 MATHEWS HITS NO. 39 | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/batista-silences-critics-of-regime-decree-bars-all-press-radio-and.html | BATISTA SILENCES CRITICS OF REGIME; Decree Bars All Press, Radio and TV Comment and Even Idle Coffee House Gossip | | By R. Hart Phillipsspecial To the New York Times. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/william-e-ware.html | WILLIAM E. WARE | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/barber-retains-onestroke-edge-in-montreal-golf-with-68-for-132.html | Barber Retains One-Stroke Edge In Montreal Golf With 68 for 132; Burke Is Second at Halfway Point of $25,000 Open -- Bolt's 64 Ties Mark | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/bombers-capture-protested-game-in-eleventh-54-on-hit-by-silvera.html | Bombers Capture Protested Game In Eleventh, 5-4, on Hit by Silvera; Athletics Dispute Call in Ninth, When Yankees Tie Score and Dykes Is Ejected | | By Joseph M. Sheehan | 1981-06-19 | RE0000094580 | B00000430886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/garage-conveyed-at-4350-broadway-building-at-185th-street-has-been.html | GARAGE CONVEYED AT 4350 BROADWAY; Building at 185th Street Has Been in the Same Ownership for Thirty-five Years | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/gunman-gets-4297-payroll-bandit-escapes-from-18thstory-midtown.html | GUNMAN GETS $4,297; Payroll Bandit Escapes From 18th-Story Midtown Office | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/match-monopoly-denied-in-britain-corporations-annual-report-also.html | MATCH MONOPOLY DENIED IN BRITAIN; Corporation's Annual Report Also Rejects Commission's Charges of High Profits | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/u-s-children-called-finest-generation.html | U. S. CHILDREN CALLED 'FINEST GENERATION' | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/u-s-to-ship-rice-to-korea-army-quartermaster-asks-bids-on-11990300.html | U. S. TO SHIP RICE TO KOREA; Army Quartermaster Asks Bids on 11,990,300 Pounds for Relief | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/seating-of-red-china-in-un-major-southeast-asia-issue-acceptance-of.html | Seating of Red China in U.N. Major Southeast Asia Issue; Acceptance of Peiping Would Have Profound Effect Among 10,000,000 Nationals There | | By James Restonspecial To the New York Times. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/standard-pressed-steel-names-research-chief.html | Standard Pressed Steel Names Research Chief | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/budapest-stadium-opened.html | Budapest Stadium Opened | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/fun-gains-honors-in-sixmeter-trial-fays-craft-places-first-and.html | FUN GAINS HONORS IN SIX-METER TRIAL; Fay's Craft Places First and Fourth -- Maybe VII Wins After Disqualification | | By Michael Straussspecial To the New York Times. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/fliers-convention-hears-kyes-plea-he-rules-out-a-single-system-of.html | FLIERS' CONVENTION HEARS KYES PLEA; He Rules Out a Single System of Defense in Talk Before Air Force Association | | By Austin Stevensspecial To the New York Times. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/bernard-l-mensch.html | BERNARD L. MENSCH | True | Special to TIs Nmv NoR: TIMXS. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/crew-saves-miner-trapped-six-hours-dover-ironore-worker-51-is.html | CREW SAVES MINER TRAPPED SIX HOURS; Dover Iron-Ore Worker, 51, Is Caught 1,800 Feet Below the Surface After Cave-In | True | Special to THE NEW YORK TIMES | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/executives-changes.html | EXECUTIVES CHANGES | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/boy-9-drowns-in-jersey-homemade-kayak-splits-as-he-and-2-others-go.html | BOY, 9, DROWNS IN JERSEY; Home-Made Kayak Splits as He and 2 Others Go Out on Lake | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/son-to-the-bennett-fishers.html | Son to the Bennett Fishers | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/british-step-up-cotton-exports.html | British Step Up Cotton Exports | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/asian-drug-found-useful-snake-bite-remedy-said-to-lower-high-blood.html | ASIAN DRUG FOUND USEFUL; Snake Bite Remedy Said to Lower High Blood Pressure | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/romulo-quits-race-backs-magsaysay-forms-a-philippine-coalition-to.html | ROMULO QUITS RACE; BACKS MAGSAYSAY; Forms a Philippine Coalition to Seek the Presidency for Former Defense Chief Romulo Quits Race in Philippines To Back Magsaysay for President | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/housekeeping-today.html | Housekeeping Today | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/report-on-slave-labor.html | REPORT ON SLAVE LABOR | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/elected-vice-president-of-raybestosmanhattan.html | Elected Vice President Of Raybestos-Manhattan | True | | 1981-06-19 | RE0000094580 | B00000430886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/effects-of-the-fare-increase.html | EFFECTS OF THE FARE INCREASE | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/suspect-in-slaying-returns-from-korea.html | SUSPECT IN SLAYING RETURNS FROM KOREA | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/argentina-seeks-foreign-investors-senate-approves-measure-urged-by.html | ARGENTINA SEEKS FOREIGN INVESTORS; Senate Approves Measure Urged by Peron to Attract Needed Risk Capital | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/red-sox-triumph-73-after-senators-win.html | RED SOX TRIUMPH, 7-3, AFTER SENATORS WIN | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/us-envelope-borrows-4000000.html | U.S. Envelope Borrows $4,000,000 | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/trio-in-yacht-will-study-atlantic-a-la-kontiki.html | Trio in Yacht Will Study Atlantic a la Kon-Tiki | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/rev-l-tucciarone.html | REV. L. TUCCIARONE | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/mrs-george-handler.html | MRS. GEORGE HANDLER | True | special to T NEW Yo 'lar. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/5513-donate-blood-so-far-this-month-652-pints-collected-thursday.html | 5,513 DONATE BLOOD SO FAR THIS MONTH; 652 Pints Collected Thursday From Groups Here -- Mobile Units in Queens Today | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/hogan-says-priest-alters-pier-stand-asserts-father-corridan-has.html | HOGAN SAYS PRIEST ALTERS PIER STAND; Asserts Father Corridan Has Retracted Charges of 'Cover Up' on Waterfront Deaths | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/imr-peter-prince-has-daughter.html | IMr. Peter Prince Has Daughter | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/peekskill-opens-parking-lot.html | Peekskill Opens Parking Lot | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/astin-reinstated-as-weeks-revises-standards-bureau-secretary.html | ASTIN REINSTATED AS WEEKS REVISES STANDARDS BUREAU; Secretary Reverses Himself in 'Best Interests' of All -- Stay Is on Indefinite Basis NEW PROCEDURE DECREED Department to Rule on Testing Commercial Products and Making Reports Public ASTIN REINSTATED IN STANDARDS POST | True | By Charles E. Egans special To the New York Times. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/television-notes.html | Television Notes | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/paris-not-to-recognize-protests.html | Paris Not To Recognize Protests | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/philadelphia-port-averts-shutdown-135-longshoremen-end-strike-on.html | PHILADELPHIA PORT AVERTS SHUTDOWN; 135 Longshoremen End Strike on Labor Priest's Appeal, Forestalling Full Tie-Up | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/jurors-hearing-put-off-delay-to-await-ruling-whether-court-critic.html | JUROR'S HEARING PUT OFF; Delay to Await Ruling Whether Court Critic Must Testify | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/election-as-church-prior-has-been-confirmed-here.html | Election as Church Prior Has Been Confirmed Here | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/vacuum-cleaner-sales-off.html | Vacuum Cleaner Sales Off | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/white-sox-triumph-over-tigers-4-to-1.html | WHITE SOX TRIUMPH OVER TIGERS, 4 TO 1 | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/bradley-penguin-sailing-leader.html | Bradley Penguin Sailing Leader | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/john-payne-to-wed-next-month.html | John Payne to Wed Next Month | True | | 1981-06-19 | RE0000094580 | B00000430886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/mrs-thomas-cowan-a-salvationist-87.html | MRS. THOMAS COWAN, A SALVATIONIST, 87 | True | Special to THE NEW YORK TIMES. i | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/peoples-gas-president-retiring.html | Peoples Gas President Retiring | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/1953-turkey-crop-is-8-below-1952-agriculture-department-finds-in.html | 1953 TURKEY CROP IS 8% BELOW 1952; Agriculture Department Finds in Survey 55,746,000 Birds Being Raised on Aug. 1 | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/5-british-airmen-die-in-germany.html | 5 British Airmen Die in Germany | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/3-men-steal-payroll-policemans-pistol.html | 3 MEN STEAL PAYROLL, POLICEMAN'S PISTOL | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/president-has-fun-but-casts-no-line-he-enjoys-himself-at-fish-fry.html | PRESIDENT HAS FUN BUT CASTS NO LINE; He Enjoys Himself at Fish Fry by Slicing Watermelon for Party and Tending Fire | True | By Anthony Leviero special To the New York Times. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/u-n-poll-is-urged-on-charter-shifts-dutch-bid-members-be-asked-if.html | U. N. POLL IS URGED ON CHARTER SHIFTS; Dutch Bid Members Be Asked if They Wish Parley in 1955, and Their Ideas for Change | True | By A. M. Rosenthal special To the New York Times. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/youngest-u-s-captive-back.html | Youngest U. S. Captive Back | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/innocent-man-still-awaits-pardon-21-months-after-judges-request.html | Innocent Man Still Awaits Pardon 21 Months After Judge's Request; INNOCENT, HE SEEKS PARDON 21 MONTHS | True | By Edward Ranzal | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/stassen-examines-staff-and-himself-pretty-difficult-test-he-says.html | STASSEN EXAMINES STAFF AND HIMSELF; ' Pretty Difficult' Test, He Says After Taking It -- Results Will Help to Cut Aid Agency | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/pharmacy-of-future-described.html | Pharmacy of Future Described | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/sugar-heir-arraigned-a-b-spreckels-2d-is-accused-of-beating-kay.html | SUGAR HEIR ARRAIGNED; A. B. Spreckels 2d, Is Accused of Beating Kay Williams | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/tip-proves-worthless-subway-train-searched-in-vain-for-schuster.html | TIP PROVES WORTHLESS; Subway Train Searched in Vain for Schuster Slaying Figure | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/pavey-and-byrne-near-chess-title-manhattan-club-expert-beats.html | PAVEY AND BYRNE NEAR CHESS TITLE; Manhattan Club Expert Beats Brasket and Yale Ace Tops Rozsa at Milwaukee | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/3300000-bonds-sold-by-colorado-bank-group-reoffers-school-issue-at.html | $3,300,000 BONDS SOLD BY COLORADO; Bank Group Reoffers School Issue at Yields Ranging From 2.2% to 3.3% | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/lynn-w-hatheway.html | LYNN W. HATHEWAY | True | Special to TZ N['w YOK TZ_S. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/richard-henry-duffy.html | RICHARD HENRY DUFFY | True | Specta. l to T'ac NL-W Yo Tr4zs. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/white-plains-lad-wins-malara-defeats-smith-to-reach-national-caddie.html | WHITE PLAINS LAD WINS; Malara Defeats Smith to Reach National Caddie Golf Final | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/baseball-players-hire-own-counsel-lewis-and-mound-to-represent.html | BASEBALL PLAYERS HIRE OWN COUNSEL; Lewis and Mound to Represent Major Leaguers in Dealings With Owners of Clubs | True | By the United Press. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/use-of-atom-bomb-urged.html | Use of Atom Bomb Urged | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/news-of-food-ending-muddy-taste-in-freshwater-fish-maines-secret.html | News of Food; Ending Muddy Taste in Fresh-Water Fish -- Maine's Secret for Perfect Lobster Stew | True | By Jane Nickerson special To the New York Times. | 1981-06-19 | RE0000094580 | B00000430886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/helene-pessl-inc-now-in-new-plant-move-marks-comingofage-of.html | HELENE PESSL, INC., NOW IN NEW PLANT; Move Marks Coming-of-Age of Business of Manufacturing Children's Cosmetics | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/commodity-index-up-prices-rise-to-893-on-thursday-from-891-on.html | COMMODITY INDEX UP; Prices Rise to 89.3 on Thursday From 89.1 on Wednesday | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/admits-burning-6-barns-jersey-youth-seized-after-fires-cause-125000.html | ADMITS BURNING 6 BARNS; Jersey Youth Seized After Fires Cause $125,000 Loss | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/drillers-still-find-no-oil-in-worlds-deepest-well.html | Drillers Still Find No Oil In World's Deepest Well | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/strafaci-reaches-links-semifinals-cherry-norton-morey-also-gain-in.html | STRAFACI REACHES LINKS SEMI-FINALS; Cherry, Norton, Morey Also Gain in Western Amateur Tourney in Michigan | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/protesting-the-hall-of-history.html | Protesting the "Hall of History" | True | PAULA MENDEL | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/canadian-imports-up-in-value.html | Canadian Imports Up in Value | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/flies-to-medical-conference.html | Flies to Medical Conference | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/coast-girls-in-tennis-sweep.html | Coast Girls in Tennis Sweep | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/antiaircraft-base-to-be-shifted.html | Anti-Aircraft Base to Be Shifted | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/former-gestapo-leader-seized.html | Former Gestapo Leader Seized | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/tandy-leather-buys-30th-store.html | Tandy Leather Buys 30th Store | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/jazz-suite-bows-at-dance-festival-sophie-maslows-manhattan-transfer.html | JAZZ SUITE BOWS AT DANCE FESTIVAL; Sophie Maslow's 'Manhattan Transfer' Is Danced by 5 -- Hoving Duet on Program | True | By John Martinspecial To the New York Times. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/paperboard-price-will-rise-5-a-ton-major-producers-set-pace-in.html | PAPERBOARD PRICE WILL RISE $5 A TON; Major Producers Set Pace in Increasing Cost of All Types, Effective Next Month OTHER MILLS TO ACT SOON Kraft Linerboard to $122.50 and Corrugating to $127.50 -- Output Shows Gain | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/printing-official-doubts-spy-leaks-challenges-some-testimony-but.html | PRINTING OFFICIAL DOUBTS SPY LEAKS; Challenges Some Testimony, but Reveals Move for New Study of Safeguards | True | By Luther A. Hustonspecial To the New York Times. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/rain-halts-cricket-play-match-drawn-after-lancashire-led-glamorgan.html | RAIN HALTS CRICKET PLAY; Match Drawn after Lancashire Led Glamorgan Side | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/cities-service-finds-new-field.html | Cities Service Finds New Field | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/new-ruler-takes-moroccos-throne-21gun-salute-marks-shift-at-capital.html | NEW RULER TAKES MOROCCO'S THRONE; 21-Gun Salute Marks Shift at Capital -- French Draft Wide Protectorate Reform NEW RULER TAKES MOROCCO'S THRONE | True | By Michael Clarkspecial To the New York Times. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/utility-plans-private-placement.html | Utility Plans Private Placement | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/mcarthy-hits-loss-in-press-mail-rate-cites-240-million-annual.html | M'CARTHY HITS LOSS IN PRESS MAIL RATE; Cites $240 Million Annual Deficit in Newspaper Delivery as He Assails Washington Editor | True | | 1981-06-19 | RE0000094580 | B00000430886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/mrs-sanger-elected-head-of-world-group.html | MRS. SANGER ELECTED HEAD OF WORLD GROUP | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/a-m-a-denies-action-against-cancer-cure.html | A. M. A. DENIES ACTION AGAINST CANCER CURE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/delinquency-tied-to-stress-in-home-crime-parley-is-told-of-need-for.html | DELINQUENCY TIED TO STRESS IN HOME; Crime Parley Is Told of Need for Facilities to Protect Society From the Killer | True | By Murray Illsonspecial to The New York Times. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/czech-officials-oust-austrian.html | Czech Officials Oust Austrian | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/mary-jo-gregory-engaged-to-wed-newark-girl-will-become-bride-of.html | MARY JO GREGORY ENGAGED TO WED; Newark Girl Will Become Bride of Herald Buchanan Starr, Who Does Commercial Art | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/stresemanns-son-marries.html | Stresemann's Son Marries | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/czechs-abolish-doctors-decree.html | Czechs Abolish Doctor's Decree | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/belgrade-protests-to-bucharest.html | Belgrade Protests to Bucharest | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/jersey-gun-plant-struck-1100-at-american-type-founders-in-elizabeth.html | JERSEY GUN PLANT STRUCK; 1,100 at American Type Founders in Elizabeth Walk Off Jobs | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/scots-send-water-to-u-s.html | Scots Send WATER to U. S. | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/judith-chanin-affianced-packer-alumna-to-be-bride-of-maurice-golub.html | JUDITH CHANIN AFFIANCED; Packer Alumna to Be Bride of Maurice Golub in October | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/john-m-williams.html | JOHN M. WILLIAMS | True | Special to TE NEW YO, TIF.S. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/effects-of-coordination-on-city-street-openings.html | Effects of Coordination On City Street Openings | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/coast-girl-captures-golf-trophy.html | Coast Girl Captures Golf Trophy | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/french-commandos-raid-vietminh-base.html | FRENCH COMMANDOS RAID VIETMINH BASE | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/maxwell-a-croohe.html | MAXWELL A. CROOHE | True | Special to Tmc NEW NOWr TnES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/tokyo-has-its-hottest-day.html | Tokyo Has Its Hottest Day | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/u-s-envoy-leaves-for-turkey.html | U. S. Envoy Leaves for Turkey | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/4-arrested-by-f-b-i-in-60000-burglary.html | 4 ARRESTED BY F. B. I. IN $60,000 BURGLARY | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/most-rev-beele-m-hess-rites.html | Most Rev. Beele M. Hess' Rites | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/chileans-arrest-protested.html | Chilean's Arrest Protested | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/larchmont-home-sold-new-owner-gets-dwelling-containing-eight-rooms.html | LARCHMONT HOME SOLD; New Owner Gets Dwelling Containing Eight Rooms | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/no-holesinone-likely-in-onehole-golf-event.html | No Holes-in-One Likely In One-Hole Golf Event | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/malcolm-bingay-detroit-newsman-editorial-director-of-the-free-press.html | ,MALCOLM BINGAY, 'DETROIT NEWSMAN; Editorial Director of The Free Press, Author of Daily Good Morning! Column Is Dead | True | [ ' ..pectal to Tm Nw YORK TtMr. s. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/army-air-force-act.html | Army, Air Force Act | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/danger-of-abandoned-iceboxes-to-young-is-termed-the-responsibility.html | Danger of Abandoned Iceboxes to Young Is Termed the Responsibility of Parents | True | | 1981-06-19 | RE0000094580 | B00000430886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/aiding-havenot-nations-program-of-world-development-is-advocated-to.html | Aiding 'Have-Not' Nations; Program of World Development Is Advocated to Promote Peace | True | LESTER J. CLARKE | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/mrs-lyman-is-victor-takes-gross-prize-with-a-card-of-80-on-suburban.html | MRS. LYMAN IS VICTOR; Takes Gross Prize With a Card of 80 on Suburban Links | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/140-argentine-midshipmen-due.html | 140 Argentine Midshipmen Due | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/providence-sextet-buys-wing.html | Providence Sextet Buys Wing | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/books-of-the-times.html | Books of The Times | True | By William du Bois | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/jersey-keeps-bearhunting-ban-despite-influx-from-pennsylvania.html | Jersey Keeps Bear-Hunting Ban Despite Influx From Pennsylvania | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/back-brown-hoist-merger-directors-set-stockholders-vote-on.html | BACK BROWN HOIST MERGER; Directors Set Stockholders' Vote on Pennsylvania Coal Deal | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/pool-for-new-y-building-is-set.html | Pool for New "Y" Building Is Set | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/gas-water-heaters-in-gain.html | Gas Water Heaters in Gain | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/shirai-will-box-espinosa.html | Shirai Will Box Espinosa | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/health-aide-and-wife-found-dead-at-home.html | HEALTH AIDE AND WIFE FOUND DEAD AT HOME | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/new-fire-truck-costs-27000.html | New Fire Truck Costs $27,000 | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/hearings-start-on-coast.html | Hearings Start on Coast | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/commodity-volume-is-limited-locally-prices-mixed-coffee-cocoa.html | COMMODITY VOLUME IS LIMITED LOCALLY; Prices Mixed -- Coffee, Cocoa Helped by Short Covering -- Metals Are Inactive | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/cattle-trade-hit-by-air-brake-rule-canadians-report-insufficient.html | CATTLE TRADE HIT BY AIR BRAKE RULE; Canadians Report Insufficient Livestock Cars to Comply With I. C. C. Safety Order | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/setting-up-far-east-talks-limitation-of-states-participating-in.html | Setting Up Far East Talks; Limitation of States Participating in Korean War Is Questioned | True | DOROTHY NORMAN | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/marsh-haunt-for-birds-in-philadelphia-on-way-to-becoming-official.html | Marsh, Haunt for Birds in Philadelphia, On Way to Becoming Official Sanctuary | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/beattie-duo-wins-handball-title.html | Beattie Duo Wins Handball Title | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/feix-in-serious-condition.html | Feix in 'Serious Condition' | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/insurance-firms-win-ruling-on-jury-ads.html | INSURANCE FIRMS WIN RULING ON 'JURY ADS' | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/zenith-radio-sets-record-for-sales-75-rise-in-6-months-shown-with.html | ZENITH RADIO SETS RECORD FOR SALES 75% Rise in 6 Months Shown With 107% Earnings Gain -- Other Company Reports EARNINGS REPORTS OF CORPORATIONS | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/battery-campaign-planned.html | Battery Campaign Planned | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/evening-out-takes-2horse-spinaway-beats-alines-pet-and-earns-41050.html | EVENING OUT TAKES 2-HORSE SPINAWAY; Beats Alines Pet and Earns $41,050 -- Saratoga Handicap, Grand Union Today | True | By James Roachspecial To The New York Times. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/institute-to-honor-metallurgist.html | Institute to Honor Metallurgist | True | | 1981-06-19 | RE0000094580 | B00000430886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/men-teacher-ratio-rises-reaches-record-27-in-state-being-22362-to.html | MEN TEACHER RATIO RISES; Reaches Record 27% in State, Being 22,362 to 61,718 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/parents-siege-wins-antipolio-injections-parental-clamor-wins-polio.html | Parents' Siege Wins Anti-Polio Injections; PARENTAL CLAMOR WINS POLIO 'SHOTS' | True | By Farnsworth Fowle | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/reds-and-mongols-sign-goods-exchange-and-payments-agreement-is.html | REDS AND MONGOLS SIGN; Goods Exchange and Payments Agreement Is Announced | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/u-s-team-at-stockholm.html | U. S. Team at Stockholm | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/books-authors.html | Books -- Authors | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/heads-flintkote-research.html | Heads Flintkote Research | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/margaret-marks-23d-birthday.html | Margaret Marks 23d Birthday | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/soviet-ousts-editor-of-history-journal.html | SOVIET OUSTS EDITOR OF HISTORY JOURNAL | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/tax-on-wetback-employers-urged.html | Tax on "Wetback" Employers Urged | True | HANS FROLICH | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/wilson-retires-at-85-succeeded-by-son-as-chairman-of-meat-packing.html | WILSON RETIRES AT 85; Succeeded by Son as Chairman of Meat Packing Concern | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-22 | 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/city-college-head-backs-foreign-aid-dr-gallagher-back-from-trip.html | CITY COLLEGE HEAD BACKS FOREIGN AID; Dr. Gallagher, Back From Trip Abroad for World University Service, Would Help Needy | True | | 1981-06-19 | RE0000094580 | B00000430886 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/honored-for-40-years-with-line.html | Honored for 40 Years With Line | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/-the-disinterested-party.html | ' THE DISINTERESTED PARTY' | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/ohhp-eters-ds-retiredjurist89-memberof-u-s-district-court-in-maine.html | OHHP. ETERS DS; RETIRED**JURIST,,89; Member.of U. S. District Court .in Maine 25 Years ,Served' Four Te._rms in Congress | True | Special to NEW YoZ Trzs. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/six-named-to-study-parking-lot-costs.html | SIX NAMED TO STUDY PARKING LOT COSTS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/sedgman-defeats-pails-segura-topples-mcgregor-in-pro-tennis-at.html | SEDGMAN DEFEATS PAILS; Segura Topples McGregor in Pro Tennis at Ostend | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/indochina-test-impends-french-chief-at-hanoi-doubts-peiping-will.html | INDO-CHINA TEST IMPENDS; French Chief at Hanoi Doubts Peiping Will Send In Troops | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/indian-nations-to-honor-ives.html | Indian Nations to Honor Ives | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/iron-works-of-1646-rising-as-a-shrine-new-englanders-reproducing.html | IRON WORKS OF 1646 RISING AS A SHRINE; New Englanders Reproducing 'Cradle of American Industry' on Site at Saugus, Mass. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/parties-in-iowa-bid-for-big-farm-vote-organizing-unusually-early.html | PARTIES IN IOWA BID FOR BIG FARM VOTE; Organizing Unusually Early for '54 Fight -- G.O.P. Counts on Eisenhower's Popularity | True | By Seth S. Kingspecial To the New York Times. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/global-refugee-unit-nearing-liquidation.html | GLOBAL REFUGEE UNIT NEARING LIQUIDATION | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/the-financial-week-stock-market-fails-to-reflect-favorable-economic.html | THE FINANCIAL WEEK; Stock Market Fails to Reflect Favorable Economic Conditions -- Action Confuses Investors | True | By John G. Forrest | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/france-three-views.html | FRANCE -- THREE VIEWS | True | | 1981-06-19 | RE0000094581 | B00000430887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/cause-of-fraden-deaths-sought.html | Cause of Fraden Deaths Sought | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/social-experience.html | SOCIAL EXPERIENCE | True | MAURY ANTINE, | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/sunglow-wins-first-division-of-boardwalk-handicap-as-tuscany-also.html | Sunglow Wins First Division of Boardwalk Handicap as Tuscany Also Scores; 27-TO-1 SHOT VICTOR OVER ARMAGEDDON Sunglow Takes Atlantic City Test -- Tuscany Beats Joey Boy -- Boulmetis Hurt | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/many-puerto-ricans-back-prisoner-return-outruns-schedule.html | Many Puerto Ricans Back; PRISONER RETURN OUTRUNS SCHEDULE | True | By Lindesay Parrottspecial To the New York Times. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/noted-on-the-local-screen-scene.html | NOTED ON THE LOCAL SCREEN SCENE | True | By Howard Thompson | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/only-jet-planes-in-races-military-pilots-to-compete-at-national.html | ONLY JET PLANES IN RACES; Military Pilots to Compete at National Aircraft Show | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/preview-of-the-venice-festival-features-from-sixteen-nations.html | PREVIEW OF THE VENICE FESTIVAL; Features From Sixteen Nations, Including Russia and Some Satellites, Compete in Fourteenth Annual Italian Fete | True | By Robert F. Hawkinsvenice. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/ounce-of-prevention-plants-need-special-care-when-house-is-painted.html | OUNCE OF PREVENTION; Plants Need Special Care When House Is Painted | True | By Philip Sears | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/the-end-and-the-beginning-of-man-childhoods-end-by-arthur-c-clarke.html | The End, and the Beginning, of Man; CHILDHOOD'S END. By Arthur C. Clarke. 214 pp. New York: Ballantine Books. Cloth, $2. Paper, 35 cents. | True | BASIL DAVENPORT. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/u-s-prods-chile-on-ban-expects-santiago-to-honor-pledge-not-to-sell.html | U. S. PRODS CHILE ON BAN; Expects Santiago to Honor Pledge Not to Sell Copper to Reds | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/after-the-g-i-wedding-a-gradual-joy-by-alma-routsong-199-pp-boston.html | After the G. I. Wedding, A GRADUAL JOY. By Alma Routsong. 199 pp. Boston: Houghton Mifflin Company. Cloth, $2. New York: Ballantine Books. Paper. 35 cents. | True | J. D. PAULUS. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/-willard-p-lewis-64-college-librarian.html | ! WILLARD P. LEWIS, 64, COLLEGE LIBRARIAN | True | sPecial to Tm Nzw YOLK 'I1Mr, S. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/operators-organize-to-spur-peacetime-tungsten-uses-tungsten-miners.html | Operators Organize to Spur Peacetime Tungsten Uses; TUNGSTEN MINERS SEEK TO SPUR USES | True | By Jack R. Ryan | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/son-to-mrs-c-r-safford-jr.html | Son to Mrs. C. R. Safford Jr. | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/soviet-note-fails-to-sway-germans-proposal-for-uniting-germany-is.html | SOVIET NOTE FAILS TO SWAY GERMANS; Proposal for Uniting Germany Is Rejected Outright by Men of Both Major Parties | True | By Clifton Danielspecial To the New York Times. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/neapolitan-festival-draws-throng-here.html | NEAPOLITAN FESTIVAL DRAWS THRONG HERE | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/britons-off-to-czechoslovakia.html | Britons off to Czechoslovakia | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/committee.html | Committee | True | VICTOR LASKY | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/ford-toppled-104-robinsons-two-homers-help-athletics-beat-yanks-end.html | FORD TOPPLED, 10-4; Robinson's Two Homers Help Athletics Beat Yanks, End Slump YANKEES TOPPLED BY ATHLETICS, 10-4 | True | By John Drebinger | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/west-to-ask-soviet-for-talk-in-october.html | WEST TO ASK SOVIET FOR TALK IN OCTOBER | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/the-king-preferred-dragons-pierced-hearts-and-true-love-by-hanns.html | The King Preferred Dragons; PIERCED HEARTS AND TRUE LOVE. By Hanns Ebensten. Illustrated. 95 pp. New York: British Book Centre. $3. | True | By John McNulty | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/joan-ruth-crossley-fiancee-of-soldier.html | JOAN RUTH CROSSLEY FIANCEE OF SOLDIER | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/seeking-an-audience-group-sees-need-of-more-outlets-for-work.html | SEEKING AN AUDIENCE; Group Sees Need of More Outlets for Work | True | By Jacob Deschin | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/denies-barn-fire-charges-jersey-youth-held-without-bail-for-grand.html | DENIES BARN FIRE CHARGES; Jersey Youth Held Without Bail for Grand Jury Action | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/u-s-not-prodding-chiang-to-attack-clark-chief-of-7th-fleet-says.html | U. S. NOT PRODDING CHIANG TO ATTACK; Clark, Chief of 7th Fleet, Says Washington Does Not Foster an Invasion of Red China | | By Henry R. Liebermanspecial To the New York Times. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/a-fateful-week.html | A FATEFUL WEEK | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/chicago.html | Chicago | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/nogravity-flights-weightlessness-is-no-hazard-in-two-experimental.html | No-Gravity Flights; Weightlessness Is No Hazard In Two Experimental Tests | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/why-captive-peoples-revolt-outbreaks-within-the-soviet-satellites.html | Why Captive Peoples Revolt; Outbreaks within the Soviet satellites offer us valuable clues to the factors which can spur active resistance. Why Captive Peoples Revolt | True | By Eric Hoffer | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/g-i-gets-6-medals-in-7-months.html | G. I. Gets 6 Medals in 7 Months | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/by-car-around-the-horn-as-far-as-panama.html | BY CAR AROUND THE HORN - AS FAR AS PANAMA | True | By Dortia Lamont | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/the-dance-notes-outoftown-programs-travel-items.html | THE DANCE: NOTES; Out-of-Town Programs -- Travel Items | True | By John Martin | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/prisoners-return-outruns-schedule-u-s-group-gleeful-150-more.html | PRISONERS' RETURN OUTRUNS SCHEDULE; U. S. GROUP GLEEFUL; 150 More Americans Are Back -- Released South Koreans Wrathful at Red Captors | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/kipling-light-that-failed-out-as-tv-title-in-consideration-for.html | Kipling'Light That Failed' Out as TV Title In Consideration for Bulb-Making Sponsor | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/french-try-2-films-again-producers-complain-as-ban-on-double.html | FRENCH TRY 2 FILMS AGAIN; Producers Complain as Ban on Double Features Is Lifted | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/britain-develops-2000-2000mph-rocket-guided-missile-rides-radar-beam-or.html | BRITAIN DEVELOPS 2,000-M.P.H. ROCKET; Guided Missile Rides Radar Beam or 'Homes' on Target -- Accuracy Emphasized | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/u-s-stars-defeat-new-york-nine-51-sandlot-game-at-polo-grounds.html | U. S. STARS DEFEAT NEW YORK NINE, 5-1; Sandlot Game at Polo Grounds Follows 59-48 Basketball Triumph by Trotters | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/-who-says-we-dont-give-out-with-butter.html | ' WHO SAYS WE DON'T GIVE OUT WITH BUTTER? | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/bar-group-names-5253-committees-new-york-county-association-places.html | BAR GROUP NAMES '52-'53 COMMITTEES; New York County Association Places Woman on Judiciary Body for the First Time | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/halfmile-record-goal-of-whitfield-tomorrow.html | Half-Mile Record Goal Of Whitfield Tomorrow | True | | 1981-06-19 | RE0000094581 | B00000430887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/how-early-new-englanders-came-to-be-what-they-were-the-new-england.html | How Early New Englanders Came to Be What They Were; THE NEW ENGLAND MIND: From Colony to Province. By Perry Miller. 513 pp. Cambridge: Harvard University Press. $6.50. | True | By Walter Muir Whitehill | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/myott-drives-winner.html | Myott Drives Winner | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/chautauqua-trouper-stars-over-the-tent-by-florence-musgrave.html | Chautauqua Trouper; STARS OVER THE TENT. By Florence Musgrave. Illustrated by Robert Candy. 214 pp. Boston: Houghton Mifflin Company. $2.50. For Ages 10 to 14. | True | SARAH CHOKLA GROSS. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/joseph-p-grunski.html | JOSEPH P. GRUNSKI | True | Spectal to THE Nv YoJ Tmr.s. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/presidential-vacation.html | Presidential Vacation | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/westinghouse-executive-feared-drowned-on-trip.html | Westinghouse Executive Feared Drowned on Trip | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/whipple-shows-way-in-rifle-tournament.html | WHIPPLE SHOWS WAY IN RIFLE TOURNAMENT | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/daughter-to-mrs-e-k-gillett-jl.html | Daughter to Mrs. E. K. Gillett J?.l | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/u-s-ledgers-show-111-billion-on-tap-byrd-discloses-that-54-billion.html | U. S. LEDGERS SHOW 111 BILLION ON TAP; Byrd Discloses That 54 Billion More Was Appropriated for the Year Starting July 1 | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/sanokdameo-duo-advances-on-links-forsgate-pair-downs-ozol-and.html | SANOK-DAMEO DUO ADVANCES ON LINKS; Forsgate Pair Downs Ozol and Whelan, 4 and 3, in Jersey Best-Ball Quarter-Final | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/news-of-tv-and-radio-some-upcoming-events-viewing-hints-items.html | NEWS OF TV AND RADIO; Some Upcoming Events -- Viewing Hints -- Items | True | By Sidney Lohman | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/stolen-car-back-refurbished.html | Stolen Car Back Refurbished | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/inquiry-into-the-ways-of-hoarders.html | Inquiry Into the Ways of Hoarders | True | W. K. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/park-offered-to-babylon-land-exchange-hangs-on-fate-of-zone-change.html | PARK OFFERED TO BABYLON; Land Exchange Hangs on Fate of Zone Change Application | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/malenkov-assails-bonn-ties-to-west-in-bid-to-germans-soviet-premier.html | MALENKOV ASSAILS BONN TIES TO WEST IN BID TO GERMANS; Soviet Premier Sets Out Terms to East Group in Moscow -- Link to Sept. 6 Election ADENAUER HIT ON 'WAR' Kremlin Communique Promises to End Reparations, Restore Property, Speed Unifying MALENKOV ASSAILS BONN TIE TO WEST | True | By Harrison E. Salisburyspecial To the New York Times. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/fists-knees-and-guns-the-cut-of-the-ax-by-delmar-jackson-352-pp-new.html | Fists, Knees and Guns; THE CUT OF THE AX. By Delmar Jackson. 352 pp. New York: Harcourt, Brace & Co. $3.50. | True | LEWIS NORDYKE. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/brazilian-airline-to-use-jets.html | Brazilian Airline to Use Jets | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/miss-souffret-bride-i-of-will__ia__m-do__bbin-jr.html | MISS SOUFFRET BRIDE I OF WILL__ IA__ M DO__ BBIN JR.! | True | Special to THu lw YOR: TLE.C | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/the-list-of-u-s-prisoners-of-war-freed-in-korea.html | The List of U. S. Prisoners of War Freed in Korea | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/140-campers-get-polio-immunizer-citys-supply-nearly-exhausted-state.html | 140 CAMPERS GET POLIO IMMUNIZER; City's Supply Nearly Exhausted, State Promises Replacement For an Emergency Here | True | | 1981-06-19 | RE0000094581 | B00000430887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/10-injured-in-collision-6-from-brooklyn-among-those-in-accident.html | 10 INJURED IN COLLISION; 6 From Brooklyn Among Those in Accident Near Danbury | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/temple-in-elberon-to-be-opened-friday.html | TEMPLE IN ELBERON TO BE OPENED FRIDAY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/u-s-economic-official-in-paris.html | U. S. Economic Official in Paris | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/fulltime-teaching-by-students.html | Full-Time Teaching by Students | True | B. F. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/3500-in-jobless-claims-workers-in-jersey-plants-shut-for-vacations.html | 3,500 IN JOBLESS CLAIMS; Workers in Jersey Plants, Shut for Vacations, Seek Pay | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/professors-to-visit-here-3-europeans-to-be-on-staff-of-state.html | PROFESSORS TO VISIT HERE; 3 Europeans to Be on Staff of State Medical College | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/old-booty-takes-second-in-row.html | Old Booty Takes Second in Row | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/u-s-ships-carried-most-aid-cargoes-transported-more-than-half-of.html | U. S. SHIPS CARRIED MOST AID CARGOES; Transported More Than Half, of Mutual Security Program Shipments for a Year | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/singerklein.html | Singer---Klein | True | Special to TI NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/rare-coins-are-stolen-coast-collector-says-thieves-got-250000-worth.html | RARE COINS ARE STOLEN; Coast Collector Says Thieves Got $250,000 Worth | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/2-waxey-aides-convicted-new-jersey-man-and-californian-in-narcotics.html | 2 'WAXEY AIDES CONVICTED; New Jersey Man and Californian in Narcotics Ring | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/india-decides-to-stay-in-race-for-seat-at-parley-on-korea-india-not.html | India Decides to Stay in Race For Seat at Parley on Korea; INDIA NOT TO QUIT RACE FOR PARLEY | True | By A. M. Rosenthalspecial To the New York Times. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/charter-revision-nearer-in-nigeria-western-party-which-protested.html | CHARTER REVISION NEARER IN NIGERIA; Western Party, Which Protested Disposition of Lagos, Signs Final Recommendations | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/how-wheat-men-reasoned-they-chose-market-quotas-and-guaranteed.html | HOW WHEAT MEN REASONED; They Chose Market Quotas and Guaranteed Price Rather Than Risk Uncertain Market | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/-madame-defarge-1953.html | ' MADAME DEFARGE, 1953' | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/miu-helen-hayes-betrothed.html | Miu Helen Hayes Betrothed | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/narriman-loses-jewels-in-egypt.html | Narriman Loses Jewels in Egypt | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/shah-back-in-iran-wildly-acclaimed-prestige-at-peak-new-premier-is.html | SHAH, BACK IN IRAN, WILDLY ACCLAIMED; PRESTIGE AT PEAK; New Premier Is First to Greet Him -- Anti-U. S. Sentiment Reported on the Wane IRANIANS ACCLAIM THE SHAH WILDLY | True | By Kennett Lovespecial To the New York Times. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/2-new-york-g-is-thought-end-near-staten-island-men-relate-their.html | 2 NEW YORK G. I.'S THOUGHT END NEAR; Staten Island Men Relate Their Capture and Imprisonment in North Korean Camps | True | By Robert Aldenspecial To the New York Times. | 1981-06-19 | RE0000094581 | B00000430887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/two-parolees-arraigned-mugging-at-2-a-m-in-brooklyn-foiled-by.html | TWO PAROLEES ARRAIGNED; Mugging at 2 A. M. in Brooklyn Foiled by Detective | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/sultan-and-nationalists-ride-to-fall-in-morocco-revolt-of-tribal.html | SULTAN AND NATIONALISTS RIDE TO FALL IN MOROCCO; Revolt of Tribal Chiefs Forces the French To Send the Ruling Family Into Exile | True | By Michael Clarkspecial To the New York Times. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/ben-c-zorek.html | BEN C. ZOREK | True | Special to THE Nsw YORK TI.ZS. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/television-in-review-fred-allens-new-show-youth-takes-a-stand.html | TELEVISION IN REVIEW; Fred Allen's New Show -- 'Youth Takes a Stand' | True | By Val Adams | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/from-a-memo-to-a-movie-director-of-beggars-opera-descants-on.html | FROM A MEMO TO A MOVIE; Director of 'Beggar's Opera' Descants on Picture's Genesis and Production | True | By Peter Brooklondon. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/nantucketbridi-she-is-escorted-by-father-a-marriage-to-john.html | NANTUCKET.BRIDI; She is Escorted by Father a' Marriage to John Witherbee in St. Paul's Church . | True | Special to c.z Nv Yo Tmzs. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/lowerincome-groups-tour-abroad-marks-trend-party-of-midwestern.html | LOWER-INCOME GROUP'S TOUR ABROAD MARKS TREND; Party of Midwestern Office and Factory Employes Enthusiastic About Trip | True | By Armand Schwab Jr. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/a-question-of-love-rather-than-pride-dead-man-in-the-silver-market.html | A Question of Love Rather Than Pride; DEAD MAN IN THE SILVER MARKET. By Aubrey Menen. 203 pp. New York: Charles Scribner's Sons. $3. | True | By Santha Rama Rau | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/-bias-laid-to-joint-chiefs.html | ' Bias' Laid to Joint Chiefs | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/mgt-grefe-a-bride-in-jersey-wellesley-graduate-married-in-upper.html | MGT GREFE .. A BRIDE IN JERSEY; Wellesley Graduate Married in Upper Montclair to James Dickson. Student of Law | True | SI-a.I to lw Nom Tmazs. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/wagner-outlines-housing-program-aid-for-middleincome-group-stressed.html | WAGNER OUTLINES HOUSING PROGRAM; Aid for Middle-Income Group Stressed -- Abe Stark Calls for City Payroll Tax | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/gordien-shatters-own-discus-record.html | GORDIEN SHATTERS OWN DISCUS RECORD | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/byrne-captures-open-chess-title-yale-senior-wins-crown-by-halfpoint.html | BYRNE CAPTURES OPEN CHESS TITLE; Yale Senior Wins Crown by Half-Point, Beating Pavey After 42 Moves | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/castellani-halts-keough-at-toledo.html | CASTELLANI HALTS KEOUGH AT TOLEDO | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/long-island-ferries-another-route-is-opened-across-the-sound.html | LONG ISLAND FERRIES; Another Route Is Opened Across the Sound | True | By Eunice Telfer Juckett | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/downfall-of-a-south-african-hero-alan-patons-novel-traces-the.html | DOWNFALL OF A SOUTH AFRICAN HERO; Alan Paton's Novel Traces the Tragedy Of a Man Who Defied the Boer Code TOO LATE THE PHALAROPE. By Alan Paton. 276 pp. New York: Charles Scribner's Sons. $3.50. Downfall Of a Hero | True | By Alfred Kazin | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/attorney-heads-unico-m-e-defazio-of-hoboken-elected-president-of.html | ATTORNEY HEADS UNICO; M. E. Defazio of Hoboken Elected President of Civic Group | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/lew-cleaves.html | Lew Cleaves | True | Special to Tm NEW Yo- TM_. | 1981-06-19 | RE0000094581 | B00000430887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/worldwide-mail-floods-oyster-bay-philatelists-rush-requests-for.html | WORLD-WIDE MAIL FLOODS OYSTER BAY; Philatelists Rush Requests for First-Day Cancellations or Sagamore Hill Stamps | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/reds-wound-fleeing-berliner.html | Reds Wound Fleeing Berliner | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/policeman-2-thugs-hurt-in-gun-battle-five-shots-exchanged-in-duel.html | POLICEMAN, 2 THUGS HURT IN GUN BATTLE; Five Shots Exchanged in Duel at 2d Ave. and 41st St. -- 2 Others Held in Cafe Theft | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/northwest-schoolmarm-gold-mountain-by-charlotte-paul-307-pp-new.html | Northwest Schoolmarm; GOLD MOUNTAIN. By Charlotte Paul. 307 pp. New York: Random House. $3. | True | RICHARD L. NEUBERGER. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/bradley-victor-in-sailing-takes-national-penguin-class-title-on.html | BRADLEY VICTOR IN SAILING; Takes National Penguin Class Title on Lake Michigan | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/c-a-b-and-chairman-mark-15year-service.html | C. A. B. AND CHAIRMAN MARK 15-YEAR SERVICE | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/son-born-to-mrs-lee-dresner.html | Son Born to Mrs. Lee Dresner | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/apartments-planned-shopping-center-in-proposal-of-elizabeth.html | APARTMENTS PLANNED; Shopping Center in Proposal of Elizabeth Redevelopment | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/difference.html | DIFFERENCE | True | CARL PETERSEN. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/lafayettes-copies-of-paper-donated-marquis-editions-of-journal-de.html | LAFAYETTE'S COPIES OF PAPER DONATED; Marquis' Editions of Journal de Paris Added to Large Collection in College | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/red-sox-defeat-senators-as-williams-drives-in-two-runs-with-pair-of.html | Red Sox Defeat Senators as Williams Drives in Two Runs With Pair of Singles; M'DERMOTT VICTOR FOR BOSTON, 4 TO 3 Red Sox Hurler Gains Credit for No. 14 -- Williams Aids in Decisive 3-Run 7th | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/miss-hasbrouck-wed-to-student-wilmington-girl-is-married-to-john.html | MISS HASBROUCK .'WED. TO STUDENT; Wilmington Girl Is Married to John Anthony Schwab Jr of. the Univeristy of Virgin | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/the-little-girl-with-the-big-racquet-seeking-her-third-successive.html | The Little Girl With the Big Racquet; Seeking her third successive Forest Hills crown, Maureen Connolly is a teen-age tennis queen who has long since 'come of age.' | True | By Allison Danzig | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/conant-visits-berlin.html | Conant Visits Berlin | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/gay-event-the-wonderful-fashion-doll-by-laura-bannon-illustrated-by.html | Gay Event; THE WONDERFUL FASHION DOLL By Laura Bannon. Illustrated by the Author. 87 pp. Boston: Houghton Mifflin Company. $2.25. For Ages 7 to 11. | True | E. L. B. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/mbride-tennis-victor-defeats-watson-for-first-army-championship-at.html | M'BRIDE TENNIS VICTOR; Defeats Watson for First Army Championship at West Point | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/an-eastern-tourist-meets-real-indians.html | AN EASTERN TOURIST MEETS REAL INDIANS | True | By David Boroff | 1981-06-19 | RE0000094581 | B00000430887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/11-countries-in-water-skiing.html | 11 Countries in Water Skiing | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/alice-e-macpherson-to-be-wed-in-winter.html | ALICE E. MACPHERSON TO BE WED IN WINTER | True | Special tO THE, NEW YORK TIMKI. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/data-on-slum-clearance-u-s-says-70-cities-must-submit-new.html | DATA ON SLUM CLEARANCE; U. S. Says 70 Cities Must Submit New Information for Aid | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/deadlock-at-koppers-strike-continues-at-coke-plant-in-kearny-850.html | DEADLOCK AT KOPPERS; Strike Continues at Coke Plant in Kearny -- 850 Idle | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/new-italian-regime-wins-test-in-the-senate-monarchists-votes.html | New Italian Regime Wins Test in the Senate; Monarchists' Votes Strengthen Pella's Hand; Confidence Voted, 140-86 -- Right-Wing Socialists and Fascists Abstain PREMIER IS UPHELD BY ITALY'S SENATE | True | By Arnaldo Cortesispecial to The New York Times. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/french-restoring-halted-services-post-telephone-and-telegraph-near.html | FRENCH RESTORING HALTED SERVICES; Post, Telephone and Telegraph Near Normal but Red-Led Rails Are Still Tied Up | True | By Henry Ginigerspecial to The New York Times. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/soviet-diplomacy-links-three-strategic-areas-kremlins-aim-appears.html | SOVIET DIPLOMACY LINKS THREE STRATEGIC AREAS; Kremlin's Aim Appears to Be to Get Western Occupation Forces Out of Germany, Austria and Trieste WEST GIVES AUSTRIA PRIORITY | True | By C. L. Sulzberger | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/chanlea-third-in-upset.html | Chanlea Third in Upset | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/bonn-pushes-u-s-in-turkish-trade-complementary-economies-give.html | BONN PUSHES U. S. IN TURKISH TRADE; Complementary Economies Give Germans Old Position as Ankara's Best Customer | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/records-keyboard-bach-played-on-harpsichord-and-piano-also-first-lp.html | RECORDS: KEYBOARD; Bach Played on Harpsichord and Piano -- Also First LP Version of Grieg Work | True | By Harold C. Schonberg | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/army-saves-13000000-11814-efficiency-ideas-in-year-produced.html | ARMY SAVES $13,000,000; 11,814 Efficiency Ideas in Year Produced Economies | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/reminder.html | Reminder | True | ROBERT DOWNING. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/colts-trip-cards-107.html | Colts Trip Cards, 10-7 | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/tigers-top-white-sox-in-11th-inning-2-to-1-tigers-turn-back-white.html | Tigers Top White Sox In 11th Inning, 2 to 1; TIGERS TURN BACK WHITE SOX IN 11TH | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/controls-in-sterling-area.html | Controls in Sterling Area | True | CECIL M. BOLT | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/science-in-review-radio-waves-from-outer-space-are-found-to.html | SCIENCE IN REVIEW; Radio Waves From Outer Space Are Found to Originate in Huge Clouds of Gas | True | By Waldemar Kaempffert | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/flynn-rites-heldi-with-3000-present-political-notables-from-two.html | FLYNN RITES HELDI WIT'H 3,000 PRESENT; Political Notables From Two Parties Pay Last Tribute to Bronx Democratic Leader HARRIMAN IS PALLBEARER Mitchell, Baich, Impellitteri, Rosenman Among Celebrities Who Fill Church to Capacity | True | | 1981-06-19 | RE0000094581 | B00000430887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/travellers-companions-a-horse-for-general-lee-by-fairfax-downey.html | Traveller's Companions; A HORSE FOR GENERAL LEE. By Fairfax Downey. Illustrated by Frederick Chapman. 202 pp. New York: Charles Scribner's Sons. $2.75. For Ages 11 to 13. | True | MARJORIE BURGER. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/soviet-hits-films-glorifying-czars-red-journal-assails-idealizing.html | SOVIET HITS FILMS GLORIFYING CZARS; Red Journal Assails Idealizing of Personalities in the Arts, Stresses Role of Masses | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/campus-high-school-newport-plan-calls-for-eight-separate-buildings.html | Campus High School; Newport Plan Calls for Eight Separate Buildings | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/romulo-steps-aside.html | ROMULO STEPS ASIDE | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/explosion-at-fair-injures-10.html | Explosion at Fair Injures 10 | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/helen-bush-betrothed-brooklyn-girl-will-be-married-toi-charles-b.html | HELEN BUSH BETROTHED; Brooklyn Girl Will Be Married toI Charles B. Brody on Saturday I | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/iaroline-bilflalolj-lieut-jhrrwilliam-eden-in-edgartown-church.html | ,(IAROLINE BilflaLOlJ; Lieut. JhrrWilliam Eden in Edgartown 'Church | True | Special to N.' YORK TIM, | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/say-swri-tojaes-rj-becomes-bride-of-newspaper-publishers-son-at.html | sa;Y swri TOJaEs . rJ; Becomes Bride of Newspaper Publisher's Son at Church ' Ceremony in Erie, Pa. | True | Special to NgW NoP.K Tltrs. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/lines-got-him-the-clink-staten-island-corporal-drew-a-mustache-on.html | LINES GOT HIM THE CLINK; Staten Island Corporal Drew a Mustache on Mao Tze-tung | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/events-of-interest-in-transport-field-new-type-of-collapsible-tank.html | EVENTS OF INTEREST IN TRANSPORT FIELD; New Type of Collapsible Tank Is Developed -- Airplane Crew Has a 'Crying' Experience | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/after-uncle-moved-in-my-uncle-louis-by-robert-fontaine-293-pp-new.html | After Uncle Moved In; MY UNCLE LOUIS. By Robert Fontaine. 293 pp. New York: McGrawHill Book Company. $3.75. | True | By Jane Cobb | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/no-lift-for-late-worker.html | No Lift for Late Worker | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/maine-movie-report.html | MAINE MOVIE REPORT | True | By Herbert Mitgangbridgton, Me. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/british-import-prices-cut-gaitskell-attributes-economic-improvement.html | BRITISH IMPORT PRICES CUT; Gaitskell Attributes Economic Improvement to That | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/1000-attend-church-fair-auction-of-antiques-is-highlight-of-wilton.html | 1,000 ATTEND CHURCH FAIR; Auction of Antiques Is Highlight of Wilton, Conn., Event | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/major-sports-news.html | Major Sports News | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/the-great-revolution-lives-on-in-france-the-spirit-of-1789-that.html | The 'Great Revolution' Lives On in France, The spirit of 1789 that moves her to righteous protest also perpetuates traditions that keep her divided and weak in today's world. ' Revolution' Lives On in France | True | By D. W. Brogan | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/treasure-chest.html | Treasure Chest | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/jurists-score-retrials-state-chief-justices-criticize-federal-court.html | JURISTS SCORE RETRIALS; State Chief Justices Criticize Federal Court Reversals | True | | 1981-06-19 | RE0000094581 | B00000430887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/world-of-music-modern-treatment-of-tosca-gutmans-english.html | WORLD OF MUSIC; MODERN TREATMENT OF 'TOSCA'; Gutman's English Translation of Puccini Work Shifts Action From 1800 to 1943 | True | By Ross Parmenter | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/camera-notes-flash-outfits-in-a-wide-price-range-are-offered.html | CAMERA NOTES; Flash Outfits in a Wide Price Range Are Offered | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/economic-remedies-hinted-in-rumania.html | ECONOMIC REMEDIES HINTED IN RUMANIA | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/encouraging-separatism.html | Encouraging Separatism | True | VASILI | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/education-in-review-large-new-york-city-community-finds-a-way-to.html | EDUCATION IN REVIEW; Large New York City Community Finds a Way To Work With the Public Schools | True | By Benjamin Fine | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/knapp-is-first-with-bumble-bee-among-internationals-in-regatta.html | Knapp Is First With Bumble Bee Among Internationals in Regatta; Stanley Yacht 4 Minutes 57 Seconds Ahead of Crampton's Fury in Huguenot Event on Sound -- Twister, Que Pasa Win | True | By William J. Briordyspecial To the New York Times. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/reason-for-rushing.html | Reason for Rushing | True | HOWARD WILSON. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/indians-paced-by-glynns-threerun-homer-defeat-browns-for-4th-in-row.html | Indians, Paced by Glynn's Three-Run Homer, Defeat Browns for 4th in Row; GARCIA'S 5-HITTER TOPS ST. LOUIS, 4-1 Cleveland Ace Notches 15th Victory of Season as Blow by Glynn Decides for Tribe | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/rabbi-accepts-post-in-teaneck.html | Rabbi Accepts Post in Teaneck | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/customs-cut-held-of-little-effect-fewer-men-will-do-a-better-job.html | CUSTOMS CUT HELD OF LITTLE EFFECT; Fewer Men Will Do a Better Job, but Need More Time, New Port Collector Says | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/mr-micheners-brubaker.html | Mr. Michener's 'Brubaker | True | ERNESTINE GILBRETH CAREY | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/schubeck-and-raines-in-golf-tie-with-297.html | SCHUBECK AND RAINES IN GOLF TIE WITH 297 | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/u-s-wrestlers-score-defeat-canadian-team-146-by-taking-four-of-six.html | U. S. WRESTLERS SCORE; Defeat Canadian Team, 14-6, by Taking Four of Six Matches | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/son-to-the-frederic-sibleys.html | Son to the Frederic Sibleys | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/3day-study-slated-in-disaster-meals-specialists-in-mass-feeding-to.html | 3-DAY STUDY SLATED IN DISASTER MEALS; Specialists in Mass Feeding to Attend Civil Defense Course at Fort Devens | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/yale-truck-tracks-space-ray-secrets-4-atomic-scientists-seeking-key.html | YALE TRUCK TRACKS SPACE RAY SECRETS; 4 Atomic Scientists Seeking Key to Nuclear Structure in Tests at Brookhaven | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/bernadette-lucas-is-married-in-ohio.html | BERNADETTE LUCAS IS MARRIED IN OHIO | True | Special to Tm Nxw TORK TzZ. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/mrs-nathan-h-magida-has-soni.html | Mrs, Nathan H. Magida Has SonI | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/footnotes.html | FOOTNOTES | True | RITA K. KAPLAN. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/joan-leubusgher-wedto-d-g-aigdll-wheat6n-graduate-and-mogill.html | JOAN LEUBUSGHER WEDTO D. G. A]1GELL; Wheat6n. Graduate and MoGill Medioat" Student Ma. rriel in Salisbury, Conn. | True | Special to Txl Illh'w YOIUC TIMIr,. | 1981-06-19 | RE0000094581 | B00000430887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/policy-for-germany-peril-to-peace-seen-in-position-of-west-and.html | Policy for Germany; Peril to Peace Seen in Position Of West and Soviet | True | JAMES P. WARBURG | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/kilgore-knocks-out-solomon.html | Kilgore Knocks Out Solomon | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/stevenson-now-cast-in-a-difficult-role-as-the-titular-head-of-the.html | STEVENSON NOW CAST IN A DIFFICULT ROLE; As the Titular Head of the Democratic Party He Must Try to Lead Through His Influence in Congress HOLD ON THE PUBLIC IS STRONG | True | By W. H. Lawrence | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/maybe-hell-go-free.html | Maybe He'll Go Free | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/loretta-duff-a-bride-married-in-church-of-st-mel-in-flushing-to.html | LORETTA DUFF A BRIDE; Married in Church of St. Mel in Flushing to William Lucey | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/franklin-expert-plunges-to-death-dr-nathan-goodman-teacher-in.html | FRANKLIN EXPERT PLUNGES TO DEATH; Dr. Nathan Goodman, Teacher in Philadelphia, Wrote Books on Revolutionary Stage | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/mrs-george-t-bacon.html | MRS. GEORGE T. BACON | True | Special to T2m Nw Yov. Turs. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/facing-the-hbomb.html | FACING THE H-BOMB | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/indochina-intrigue-reap-the-whirlwind-by-jean-hougron-translated.html | Indo-China Intrigue; REAP THE WHIRLWIND. By Jean Hougron. Translated from the French by Elizabeth Abbott. 309 pp. New York: Farrar, Straus & Young. $3.50. | True | FRANK G. SLAUGHTER. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/southeast.html | SOUTHEAST | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/new-g-e-laboratory-for-metal-research.html | NEW G. E. LABORATORY FOR METAL RESEARCH | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/l-i-republicans-feud-huntington-town-factions-await-showdown-at.html | L. I. REPUBLICANS FEUD; Huntington Town Factions Await Showdown at Primary | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/police-crack-safe-case.html | Police Crack Safe Case | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/wheat-referendum-vote-indicates-no-change-in-farm-control-policy.html | Wheat Referendum Vote Indicates No Change in Farm Control Policy; SCANT CHANGE SEEN IN FARM CONTROLS | True | By J. H. Carmical | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/caney-fu_e_al-heo-political-leaders-attend-mass1-in-brooklyn-for.html | CA.NEY FU._E._AL HEO; Political Leaders Attend Mass1 in Brooklyn for City Ex-Aide I | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/u-s-rubber-changes-made.html | U. S. Rubber Changes Made | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/mary-l-anderson-wed-to-w-r-cty-daughter-of-u-s-aide-becomesi-bride.html | MARY L. ANDERSON WED TO W. r. CTY; :Daughter of U. S. Aide BecomesI Bride in Chapel of St. James Episcopal Church Here I | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/troth-announced-ofkathryn-smith-katharine-gibbs-alumna-arid-raymond.html | TROTH ANNOUNCED OF- KATHRYN SMITH; Katharine Gibbs Alumna arid Raymond K. Burnet, Former Colgate Student, Engaged | True | Special to Iq,'w YotK TzS, | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/germans-in-moscow-hosts-to-malenkov.html | GERMANS IN MOSCOW HOSTS TO MALENKOV | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/new-policy-on-power-to-have-a-wide-impact-administration-is.html | NEW POLICY ON POWER TO HAVE A WIDE IMPACT; Administration Is Shifting Emphasis From Federal to Local Enterprise | True | By Willian M. BlairspecialTo the New York Times. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/international-intrigue-the-stolen-sphere-an-adventure-and-a-mystery.html | International Intrigue; THE STOLEN SPHERE: An Adventure and a Mystery. By John Keir Cross. 220 pp. New York: E. P. Dutton & Co. $2.75. For Ages 12 to 15. | True | E. L. B. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/malaya-vote-by-56-urged-by-leaders-group-representing-9-states-also.html | MALAYA VOTE BY '56 URGED BY LEADERS; Group Representing 9 States Also Drafts Program for Constitutional Reform | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/solution-to-last-doublfciiostic-pul.html | SOLUTION TO LAST .S DOUBLF,-CIIOSTIC PuL | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/a-british-cartoonist-looks-at-the-world-situation.html | A BRITISH CARTOONIST LOOKS AT THE WORLD SITUATION | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/japanese-revive-protest-workers-at-us-army-bases-are-said-to-plan.html | JAPANESE REVIVE PROTEST; Workers at U.S. Army Bases Are Said to Plan New Strike | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/brownelladsit.html | BrownellAdsit | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/prisoners-in-korea-learned-what-police-state-is-like-numbing.html | PRISONERS IN KOREA LEARNED WHAT 'POLICE STATE' IS LIKE; Numbing Influence of Communist Routine Was Worst Part of G. L.'s Captivity | True | By Robert Aldenspecial To the New York Times. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/aussies-score-486-runs-give-impressive-batting-display-against.html | AUSSIES SCORE 486 RUNS; Give Impressive Batting Display Against Somerset Cricketers | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/news-of-the-world-of-stamps-u-s-reveals-the-design-for-future.html | NEWS OF THE WORLD OF STAMPS; U. S. Reveals the Design For Future Farmers Commemorative | True | By Kent B. Stiles | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/housmanhansel.html | Housman--Hansel | True | pectal to TRR NEW YORK TIM.... | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/women-lawyers-group-elects.html | Women Lawyers' Group Elects | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/camp-doctor-25-years-honored.html | Camp Doctor 25 Years Honored | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/notes-on-science-cortisone-made-from-abundant-materials-gauging.html | NOTES ON SCIENCE; Cortisone Made From Abundant Materials -- Gauging Odors | True | W. K. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/thief-robs-police-chiefs-barn.html | Thief Robs Police Chief's Barn | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/artismo-alerted-score-at-saratoga-brady-colt-wins-grand-union-and.html | ARTISMO, ALERTED SCORE AT SARATOGA; Brady Colt Wins Grand Union and Handicap Is Taken by Hampton Stable Racer ARTISMO, ALERTED SCORE AT SARATOGA | True | By James Roachspecial To the New York Times. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/teachers-of-utah-may-shun-schools-irate-at-low-pay-and-refusal-of.html | TEACHERS OF UTAH MAY SHUN SCHOOLS; Irate at Low Pay and Refusal of Governor to Permit Rise, They Will Vote on Holdout | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/japan-fears-drop-in-living-standard.html | JAPAN FEARS DROP IN LIVING STANDARD | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/life-with-grandfather-the-fields-of-home-by-ralph-moody-illustrated.html | Life With Grandfather; THE FIELDS OF HOME. By Ralph Moody. Illustrated by Edward Shenton. 336 pp. New York: W. W Norton & Co. $3.50. | True | By Henry Cavendish | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/tunisian-official-murdered.html | Tunisian Official Murdered | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/2-presidents-to-confer-odria-of-peru-going-to-brazil-for-important.html | 2 PRESIDENTS TO CONFER; Odria of Peru Going to Brazil for Important Talks | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/saar-putsch-charged.html | Saar Putsch Charged | True | | 1981-06-19 | RE0000094581 | B00000430887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/the-tuna-fishers-fate-of-the-clipper-westwind-by-john-scott-douglas.html | The Tuna Fishers; FATE OF THE CLIPPER WESTWIND. By John Scott Douglas. 250 pp. New York: Dodd, Mead & Co. $2.50. For Ages 12 to 16. | True | HENRY B. LENT. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/walter-kidde-names-ten.html | Walter Kidde Names Ten | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/u-s-manpower-aide-in-korea.html | U. S. Manpower Aide in Korea | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/hickenlooper-talks-with-bolte.html | Hickenlooper Talks With Bolte | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/the-refugee-who-had-everything-ambush-for-the-hunter-by-f-l-green.html | The Refugee Who Had Everything. AMBUSH FOR THE HUNTER. By F. L. Green. 307 pp. New York: Random House. $3. | True | By Roger Pippett | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/new-england-gardener-goes-west.html | NEW ENGLAND GARDENER GOES WEST | True | By D. F. Jonesseattle. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/automobiles-tolls-at-114-cents-a-mile-they-are-equivalent-to-a-tax.html | AUTOMOBILES: TOLLS; At 1.14 Cents a Mile They Are Equivalent To a Tax of 18 Cents on a Gallon of Fuel | True | BY Bert Pierce | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/weightlifters-of-u-s-and-soviet-get-together-result-pingpong.html | Weight-Lifters of U. S. and Soviet Get Together; Result: Ping-Pong; Russians Let Americans View Them During 'Practice' for World Meet in Sweden, but 'They're Just Playing Around' | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/i-iargaret-j-morley-ruce-lasala-marryi.html | i IARGARET J. MORLEY, [ ! RUCE LASALA MARRYI | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/hospital-unit-opening-obstetrics-patients-may-enter-new-north-shore.html | HOSPITAL UNIT OPENING; Obstetrics Patients May Enter New North Shore Tomorrow | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/central-states.html | CENTRAL STATES | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/lack-of-state-funds-seen-hurting-pupils.html | LACK OF STATE FUNDS SEEN HURTING PUPILS | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/guards-seize-knives-from-prison-rebels.html | GUARDS SEIZE KNIVES FROM PRISON REBELS | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/repelled-beats-by-jeepers-by-head-as-24day-rockingham-park-meet.html | Repelled Beats By Jeepers by Head as 24-Day Rockingham Park Meet Ends; $22.60-FOR-$2 SHOT WINS MANCHESTER Repelled Takes Salem Sprint as Favored Lassie Lea Fails -- Apple Valley Coast Victor | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/indiana-lads-win-swim-medley.html | Indiana Lads Win Swim Medley | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/french-in-africa-assimilate-negro-movements-for-independence-in.html | FRENCH IN AFRICA ASSIMILATE NEGRO; Movements for Independence in Gold Coast and Nigeria Have No Repercussions | True | By Michael Clarkspecial To the New York Times. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/serb-church-leader-is-reported-beaten.html | SERB CHURCH LEADER IS REPORTED BEATEN | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/monica-cecelia-crawford-wed.html | Monica Cecelia Crawford Wed | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/salem-1692-tinkers-tim-and-the-witches-by-bertha-c-anderson.html | Salem, 1692; TINKER'S TIM AND THE WITCHES. By Bertha C. Anderson. Illustrated by Lloyd Coe. 147 pp. Boston: Little, Brown & Co. $2.75. For Ages 8 to 11. | True | LAVINIA R. DAVIS. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/now-rocholio-college-lumn-maried-in-brooklyn-church-to-gradgate-of.html | Now .Roc'holio; College ,lumn. Mar^ied' in Brooklyn Church to Gradgate of Ho12/qioss | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/twoway-stretch.html | TWO-WAY STRETCH | True | | 1981-06-19 | RE0000094581 | B00000430887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/160000000-and-bigger-by-the-minute-our-population-growing-at-the.html | 160,000,000 and Bigger by the Minute; Our population, growing at the swiftest rate in our history, is producing marked changes in our pattern of life and the face of America. | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/sources.html | Sources | True | EMIL LENGYEL | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/-a-slippery-persian-rug.html | ' A SLIPPERY PERSIAN RUG' | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/jet-crashes-in-scottish-village.html | Jet Crashes in Scottish Village | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/silcoxjudd.html | Silcox—Judd | True | Special-to T'g:NLV 'OR TIMr.. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/-divided-we-fall.html | ' DIVIDED, WE FALL!' | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/stephensonstrom.html | Stephenson—Strom | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/a-test-garden-prospers-on-a-college-campus.html | A TEST GARDEN PROSPERS ON A COLLEGE CAMPUS | True | DOROTHY H. JENKINS. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/the-nation.html | THE NATION | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/wife-sons-see-driver-killed.html | Wife, Sons See Driver Killed | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/theresa-g-keeley-married.html | Theresa G. Keeley Married | True | _ Special to T:r Nsw .op. sr TIS. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/basilio-to-fight-gavilan-15round-title-bout-to-be-held-sept-18-in.html | BASILIO TO FIGHT GAVILAN; 15-Round Title Bout to Be Held Sept. 18 in Syracuse | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/betty-lee-goldman-becomes-betrothed.html | BETTY LEE GOLDMAN BECOMES BETROTHED | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/vienna-congress-closes-n-y-unit-among-6-admitted-by-mental-health.html | VIENNA CONGRESS CLOSES; N. Y. Unit Among 6 Admitted by Mental Health Group | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/bad-weather-balks-piccard.html | Bad Weather Balks Piccard | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/owner-of-paper-is-slain-mrs-w-e-clark-of-charleston-found-beaten-in.html | OWNER OF PAPER IS SLAIN; Mrs. W. E. Clark of Charleston Found Beaten in Her Home | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/bxballay_er-86i-third-baseman-for-boston-red-sox-and-philadelphia.html | BX-BALLAY_ER, 86I; Third Baseman for Boston { Red Sox and Philadelphia [ Phillies in 9-Year Span { | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/zionists-to-meet-here-1200-will-attend-56th-annual-convention.html | ZIONISTS TO MEET HERE; 1,200 Will Attend 56th Annual Convention Opening Wednesday | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/thailand-reports-soviet-asks-trade-offer-comes-while-bangkok.html | THAILAND REPORTS SOVIET ASKS TRADE; Offer Comes While Bangkok Suffers From Serious Drop in Tin and Rubber Prices | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/britain-prospers-with-high-spending-production-is-rising-however.html | BRITAIN PROSPERS WITH HIGH SPENDING; Production Is Rising, However, Faster Than Exports -- Many Trade Restrictions Remain | True | By Michael L. Hoffmanspecial to the New York Times. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/capitol-hill-gets-annual-cleanup-david-lynn-architect-takes-the.html | CAPITOL HILL GETS ANNUAL CLEAN-UP; David Lynn, Architect, Takes the Place Over When the Congressmen Go Home | True | By Jay Walzrspecial To the New York Times. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/vicky-webbers-problem-311-congress-court-by-richard-sullivan-245-pp.html | Vicky Webber's Problem; 311 CONGRESS COURT. By Richard Sullivan. 245 pp. New York: Henry Holt & Co. $3. | True | HARRY GILBOY. | 1981-06-19 | RE0000094581 | B00000430887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | KENNETH T. HURST. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/rumanian-facade.html | RUMANIAN FACADE | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/work-campers-aid-church-in-ramapos-young-persons-with-quaker.html | WORK CAMPERS AID CHURCH IN RAMAPOS; Young Persons With Quaker Sponsorship Add a Room to 1888 Mountain Center | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/a-talk-with-alan-paton.html | A Talk With Alan Paton | True | By Albert Fickjohannesburg. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/bridge-slam-bidding-losing-streaks-of-expert-players-raise.html | BRIDGE: SLAM BIDDING; Losing Streaks of Expert Players Raise Controversy Over Standard Systems | True | By Albert H. Morehead | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/3-workers-killed-in-italy.html | 3 Workers Killed in Italy | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/behavior-of-dogs-they-stop-learning-when-there-is-fear-or-lack-of.html | Behavior of Dogs; They Stop Learning When There Is Fear or Lack of Success | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/the-sitooation-is-well-in-hand-karl-freund-camera-man-talks-about.html | THE 'SITOOATION' IS WELL IN HAND; Karl Freund, Camera Man, Talks About Video and Sundry Other Topics | True | By Bernard Kalb | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/ss-combs-is-excongpssan-i-former-texas-lawmaker-64-i-had-leld-3cou-.html | ss . COMBS I)S; [ EX: CONGPSSAN I; Former Texas Lawmaker, 64, I ': Had. '.leld :3Cou 'tPosts and , . . . Was Active 'in Education ' - | True | Special to NEw Yolc . | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/mary-lake-engaged-to-james-a-austin.html | MARY LAKE ENGAGED TO JAMES A. AUSTIN | True | Special to Tag NEW YORK TZMnS. I | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/miss-suarez-troth-made-known-here.html | MISS SUAREZ' TROTH MADE KNOWN HErE | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/quirino-foes-sign-pact-romulo-and-magsaysay-forces-seek-complete.html | QUIRINO FOES SIGN PACT; Romulo and Magsaysay Forces Seek 'Complete Victory' | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/ice-follies-of-1953.html | ' ICE FOLLIES OF 1953' | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/-red-buddhist-bid-is-weak-in-ceylon-marxist-priests-in-uphill-fight.html | ' RED BUDDHIST' BID IS WEAK IN CEYLON; Marxist Priests in Uphill Fight for Converts as Propaganda Stunts Prove Boomerang | True | By Robert Trumbullspecial To the New York Times. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/delaware-invites-48-21-lettermen-expected-among-football-candidates.html | DELAWARE INVITES 48; 21 Lettermen Expected Among Football Candidates Aug 31 | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/britons-to-mark-mons-battle.html | Britons to Mark Mons Battle | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/10-pier-locals-ask-ryan-to-quit-now-st-louis-longshoremen-write-him.html | 10 PIER LOCALS ASK RYAN TO QUIT NOW; St. Louis Longshoremen Write Him That Union Is Entitled to 'Capable Leadership' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/suspect-arrested-in-slayings-on-pike-f-b-i-seizes-young-fugitive-in.html | SUSPECT ARRESTED IN SLAYINGS ON PIKE; F. B. I. Seizes Young Fugitive in Indiana -- Also Sought in Shooting of Priest | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/eisenhower-fills-trade-policy-unit-for-vital-mission-calls-sound.html | EISENHOWER FILLS TRADE POLICY UNIT FOR 'VITAL MISSION'; Calls Sound Foreign Commerce Essential to Free World -- Whitney Among 6 Named STASSEN SEES PRESIDENT Says Russian Hydrogen Bomb 'Is One Important Factor' in the Security Balance EISENHOWER FILLS TRADE POLICY UNIT | True | By Anthony Levierospecial To the New York Times. | 1981-06-19 | RE0000094581 | B00000430887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/arsenal-ties-00-in-english-soccer-goal-by-ward-16-disallowed.html | ARSENAL TIES, 0-0, IN ENGLISH SOCCER; Goal by Ward, 16, Disallowed Against Huddersfield -- 46 Games Draw 1,000,000 | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/formosa-court-upholds-sentence.html | Formosa Court Upholds Sentence | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/jefferson-gadgets-much-of-the-fascination-of-monticello-lies-in-the.html | JEFFERSON GADGETS; Much of the Fascination of Monticello Lies In the Inventive Genius of Its Builder | True | By Charles W. White | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/two-city-divisions-head-for-the-field-42d-guard-and-77th-reserve.html | TWO CITY DIVISIONS HEAD FOR THE FIELD; 42d Guard and 77th Reserve Units Arriving at Camp Drum for 2-Week Maneuvers | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/flier-lands-crippled-jet-second-cadet-in-formation-dies-after.html | FLIER LANDS CRIPPLED JET; Second Cadet in Formation Dies After Collision in Air | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/snowballs-for-august-reunion.html | Snowballs for August Reunion | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/col-parker-g-tenne.html | COL. PARKER G. TENNE | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/jersey-nuptials-for-mary-stanley-south-orane-girwed-to-jli.html | JERSEY NUPTIALS FOR MARY STANLEY; South Oran--e Gir-WWed to J.L.I Culbertson in 6t. Andrew | True | ' s'J | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/new-curbs-on-parking-set-to-spur-brooklyn-traffic.html | New Curbs on Parking Set To Spur Brooklyn Traffic | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/clarence-crosby-55-of-horn-hardart.html | CLARENCE CROSBY, 55, OF HORN & HARDART | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/sales-at-discount-held-here-to-stay-merchants-term-fair-trade-laws.html | SALES AT DISCOUNT HELD HERE TO STAY; Merchants Term Fair - Trade Laws Unenforceable -- Era of Prohibition Recalled CITY DWELLERS BENEFIT 1,000 Price-Cutting Houses in U. S. Are Mostly Urban -- 300 to 400 in This Area SALES AT DISCOUNT HELD HERE TO STAY | True | By Alfred R. Zipser Jr. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/unitedwhelan-names-director.html | United-Whelan Names Director | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/samuel-scott-buckley.html | SAMUEL SCOTT BUCKLEY | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/-marjorie-rose-davis-is-married-in-maine-.html | ' MARJORIE ROSE DAVIS IS MARRIED IN MAINE \ | True | Special to THS NEW NOEK TIES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/-martin-luther.html | ' Martin Luther' | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/blanche-theboms-mother-dies.html | Blanche Thebom's Mother Dies | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/mcarthy-assails-paper-subsidies-asks-post-office-what-mailing-aid.html | M'CARTHY ASSAILS PAPER 'SUBSIDIES'; Asks Post Office What Mailing Aid The Washington Post and 2 Other Dailies Get | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/eden-takes-a-long-swim.html | Eden Takes a Long Swim | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/ailing-boy-keeps-his-team-uniform-stamford-little-leaguer-cited-as.html | AILING BOY KEEPS HIS TEAM UNIFORM; Stamford Little Leaguer Cited as He Leaves for Treatment of Dread Blood Disease | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/british-face-atom-plant-strike.html | British Face Atom Plant Strike | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/comment-in-brief-on-new-disks.html | COMMENT IN BRIEF ON NEW DISKS | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/tcynthia-b-murray-married-in-tuxedo-parki-to-richard-c-henriques.html | tCynthia B. Murray Married in Tuxedo ParkI To Richard C. Henriques, Yale Alumnus | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/storms-in-chile-take-big-toll.html | Storms in Chile Take Big Toll | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/dutch-raid-nazi-centers-police-arrest-three-leaders-of-outlawed.html | DUTCH RAID NAZI CENTERS; Police Arrest Three Leaders of 'Outlawed' Movement | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/brewerclement-special-to-tax-nv-nop-tns.html | Brewer--Clement Special to Tax Nv NoP Tns. | True | SPECIAL TO THE NEW YORK TIMES | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/peace-treaty-plan-stressed.html | Peace Treaty Plan Stressed | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/planes-hunt-lost-girl-in-west.html | Planes Hunt Lost Girl in West | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/uniquely-designed-hall-rising-in-tel-aviv.html | UNIQUELY DESIGNED HALL RISING IN TEL AVIV | True | By Dana Adams Schmidttel Aviv. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/alfred-w-church.html | ALFRED W. CHURCH | True | Special to TH Nv YORK Tlrs. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/mrs-walter-s-coburn.html | MRS. WALTER S. COBURN | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/paper-in-colombia-bows-to-the-censor.html | PAPER IN COLOMBIA BOWS TO THE CENSOR | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | R. E. B. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/danish-prize-day-sightseeing-and-a-giveaway-program-combined-in.html | DANISH PRIZE DAY; Sight-Seeing and a Give-Away Program Combined in Copenhagen Celebration | True | By Robert Meyer Jr. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/glamour-gon.html | Glamour Gon | True | HARRO MELLER. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/always-the-attack-sheridan-the-inevitable-by-richard-oconnor-mops.html | Always the Attack; SHERIDAN THE INEVITABLE. By Richard O'Connor. Mops by Wilson R. Springer. Illustrated. 400 pp. Indianapolis: The Bobbs-Merrill Company. $4.50. | True | By Bell I. Wiley | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/goodunhorgan.html | Goodun--Horgan | True | Special 1o Tm Nv Yo TF_. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/drama-of-medicine-at-front-a-highlight-of-war-in-koreas-facilities-a.html | Drama of Medicine at Front A Highlight of War in Korea; Facilities and Services That Brought Sharp Drop in Fatalities Are Termed Amazing | True | By Howard A. Rusk, M. D.seoul, Korea. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/arybutterfield-bride-in-plymouth-married-to-ernest-higgins-jr.html | ARYBUTTERFIELD BRIDE IN PLYMOUTH; Married to Ernest Higgins Jr., Student at Harvard Medical, in a Churchl_Cremony" | True | Special to Tin: Nv Yomo . | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/department-store-sales-are-unchanged-in-week.html | Department Store Sales Are Unchanged in Week | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/irans-army-now-holds-the-balance-of-power-fairly-wellequipped-and.html | IRAN'S ARMY NOW HOLDS THE BALANCE OF POWER; Fairly Well-Equipped and Disciplined Force Stands Behind New Regime | True | By Kennett Lovespecial To the New York Times. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/4-morning-holdups-net-cash-and-a-taxi.html | 4 MORNING HOLD-UPS NET CASH AND A TAXI | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/authors-query.html | Author's Query | True | JAMES S. MACDONALD | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/sparking-a-family-study-group.html | Sparking a Family Study Group | True | By Dorothy Barclay | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/canada-is-worried-by-wheat-surplus-much-grain-is-left-on-ground-as.html | CANADA IS WORRIED BY WHEAT SURPLUS; Much Grain Is Left on Ground as Storage Space Is Lacking for Another Bumper Crop | True | By Raymond Daniellspecial To the New York Times. | 1981-06-19 | RE0000094581 | B00000430887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/talbott-finds-us-vulnerable-in-the-face-of-soviet-air-gains.html | Talbott Finds Us 'Vulnerable' In the Face of Soviet Air Gains; Secretary Says Our Need Is Might to Deter Any Attack -- Eisenhower Letter to Fliers Stresses Peril in 'Second-Best Air Force' TALBOTT DECLARES U. S. IS VULNERABLE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/daughter-to-mrs-bertkalih-i.html | Daughter to Mrs. Bert'Kalih I | True | Special to T NEW YORC Tnr,S, | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/reversal-in-iran.html | Reversal in Iran | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/miss-eve-lilqgeit-becomes-engagd-will-b-married-in-autumn-oi-iho.html | MISS EVE IIlqGEit BECOMES ENGAGED; Will B Married in Autumn oi ,'Iho. rnas.'B. H. Brown, who is Graduate of Virginia | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/newspaper-from-madras.html | NEWSPAPER FROM MADRAS | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/c97-crashes-in-iceland-one-dead-and-10-hurt-as-freight-plane-hits.html | C-97 CRASHES IN ICELAND; One Dead and 10 Hurt as Freight Plane Hits Runway | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/mrs-harry-f-mleod.html | MRS. HARRY F. M'LEOD | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/cranekane.html | Crane---Kane | True | Special to THE N YO. Tt.t | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/soviet-sets-up-knitting-faculty.html | Soviet Sets Up Knitting Faculty | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/butler-bros-buying-15-melroy-stores.html | BUTLER BROS. BUYING 15 M'ELROY STORES | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/toy-poodle-gains-dog-show-honors-wilbur-white-swan-is-best-in.html | TOY POODLE GAINS DOG SHOW HONORS; Wilbur White Swan Is Best in Danbury Fixture -- Terrier Travella Chief Rival | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/church-group-asks-prayer-aid-for-u-n.html | CHURCH GROUP ASKS PRAYER AID FOR U. N. | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/soviet-azerbaijan-ousts-vice-premier.html | SOVIET AZERBAIJAN OUSTS VICE PREMIER | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/fank-bannigan.html | FANK BANNIGAN | True | Special to THE NEW ou 'uvs. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/lilly-takes-overall-honors-in-grand-american-trapshoot-michigan.html | Lilly Takes Over-All Honors in Grand American Trapshoot; MICHIGAN GUNNER DEFEATS REINDERS Lilly Scores by Seven Broken Targets With 967 in Ohio -- Clark Wins on Last Day | True | | 1981-06-19 | | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/public-defender-sought-jersey-senator-asks-state-aid-in-opposing.html | PUBLIC DEFENDER SOUGHT; Jersey Senator Asks State Aid in Opposing Gas Rate Rise | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/eagles-beat-bears-2410.html | Eagles Beat Bears, 24-10 | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/canadian-officer-reprimanded.html | Canadian Officer Reprimanded | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/trainmen-seek-pay-rise-brotherhood-committee-sets-37-12-cents-as-a.html | TRAINMEN SEEK PAY RISE; Brotherhood Committee Sets 37 1/2 Cents as a Goal | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/bonn-unions-play-role-in-election-formerly-neutral-labor-group.html | BONN UNIONS PLAY ROLE IN ELECTION; Formerly Neutral, Labor Group Enters Politics, Attacking Two Coalition Parties | True | By Clifton Danielspecial To the New York Times. | 1981-06-19 | RE0000094581 | B00000430887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/truman-talks-tomorrow-he-will-address-convention-of-disabled.html | TRUMAN TALKS TOMORROW; He Will Address Convention of Disabled Veterans | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/limit-on-veterans-care-asked.html | Limit on Veterans' Care Asked | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/monsanto-develops-new-vinyls.html | Monsanto Develops New Vinyls | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/modern-guillotine.html | MODERN GUILLOTINE | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/30th-infantry-division-elects.html | 30th Infantry Division Elects | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/pittman-downs-malara-tulsan-sets-back-white-plains-caddie-in-final.html | PITTMAN DOWNS MALARA; Tulsan Sets Back White Plains Caddie in Final, 3 and 2 | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/ring-captures-auto-race.html | Ring Captures Auto Race | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/on-the-underside-of-the-stone-brother-to-dragons-a-tale-in-verse.html | On the Underside of the Stone; BROTHER TO DRAGONS: A Tale in Verse and Voices. By Robert Penn Warren. 232 pp. New York: Random House. $3.50. | True | By Randall Jarrell | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/to-preserve-the-u-n-admission-of-red-china-believed-peril-to-world.html | To Preserve the U. N.; Admission of Red China Believed Peril to World Organization | True | FRANK LAMONT MELENEY | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/attacks-on-gop-monetary-policy-may-narrow-breach-in-bank-field.html | Attacks on G.O.P. Monetary Policy May Narrow Breach in Bank Field; ATTACKS MAY BRING BANKERS TOGETHER | True | By George A. Mooney | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/campbell-sweeps-heats-captures-hydroplane-race-in-regatta-at.html | CAMPBELL SWEEPS HEATS; Captures Hydroplane Race in Regatta at Marietta | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/george-schoen.html | GEORGE SCHOEN | True | Special to Nzw YoR. TIMZS. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/world-around-imperial-communism-by-anthony-t-bouscaren-256-pp.html | World Around; IMPERIAL COMMUNISM. By Anthony T. Bouscaren. 256 pp. Washington: Public Affairs Press. $3.75. | True | By Harry Schwartz | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/beards-sprouting-in-mount-vernon-westchester-city-to-observe-100th.html | BEARDS SPROUTING IN MOUNT VERNON; Westchester City to Observe 100th Year With 'Centurama' -- Mayor is 'Fuzzy-Wuzzy'' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/i-ann-ball-is-prospective-bride.html | | True | SPeCial 'to Waz Na!v Yom TIMZS. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/starlet-married-to-actor.html | Starlet Married to Actor | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/stamford-checks-burlington-6-to-3-takes-little-bigger-league-world.html | STAMFORD CHECKS BURLINGTON, 6 TO 3; Takes Little Bigger League World Series Second Year in Row at Trenton | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/aviation-big-business-transportation-by-air-routes-now-ranks-high.html | AVIATION: BIG BUSINESS; Transportation by Air Routes Now Ranks High Among Billion-Dollar Industries | True | By Bliss K. Thorne | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/worsham-equals-record-cards-65-while-winning-with-goodstadt-at.html | WORSHAM EQUALS RECORD; Cards 65 While Winning With Goodstadt at Grossinger | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/world-record-claimed-in-a-homemade-boat.html | World Record Claimed In a Home-Made Boat | True | | 1981-06-19 | RE0000094581 | B00000430887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/nuisance-value-unsightly-galls-seldom-hurt-growth-of-trees.html | NUISANCE VALUE; Unsightly Galls Seldom Hurt Growth of Trees | True | By Elizabeth A. Pullar | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/marine-ghost-appears-from-months-captivity.html | Marine 'Ghost' Appears From Month's Captivity | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/stagecoach-trails-new-englands-links-with-old-wild-west-can-still.html | STAGECOACH TRAILS; New England's Links With Old Wild West Can Still Be Traced by Sight-Seers | True | By John Fenton | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/the-novel-approach-novel-approach.html | The Novel Approach; Novel Approach | True | By Frank O'Connor | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/soviet-zone-paper-details-red-split-says-dissident-politburo-unit.html | SOVIET ZONE PAPER DETAILS RED SPLIT; Says Dissident Politburo Unit Sought to Oust Ulbricht After June 17 Rioting | True | By Walter Sullivanspecial To the New York Times. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/along-camera-row-fourth-issue-of-the-photography-annual-surveys.html | ALONG CAMERA ROW; Fourth Issue of the Photography Annual Surveys Variety of Special Fields | True | J. D. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/brooklyn-eleven-on-top-defeats-paterson-cricketers-by-10931-as.html | BROOKLYN ELEVEN ON TOP; Defeats Paterson Cricketers by 109-31 as Weeks Stars | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/shakespeare-and-his-stage-the-time-has-arrived-to-abandon-the.html | SHAKESPEARE AND HIS STAGE; The Time Has Arrived to Abandon the Obsolete Nineteenth-Century Style of Producing the Plays by the Bard | True | By Brooks Atkinsonyellow Springs, Ohio. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/miss-patricia-ires-l-in-garden-city-idmore-student-married-in.html | MISS PATRICIA IrES l) IN GARDEN CITY; < idmore Stu,dent Married in Cath66z'z,,, of the Incarnation. to O. Endecott Perry | True | Special to The New York Times | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/7th-avenues-little-kremlin-behind-the-anonymous-portal-of-americas.html | 7th Avenue's 'Little Kremlin'; Behind the anonymous portal of America's Communist HQ. | True | By A. H. Raskin | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/former-g-i-returns-to-test-justice-code.html | FORMER G. I. RETURNS TO TEST JUSTICE CODE | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/middle-west.html | MIDDLE WEST | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/moslemred-feud-gains-in-indonesia-united-islamic-front-is-urged.html | MOSLEM-RED FEUD GAINS IN INDONESIA; United Islamic Front Is Urged Against 'Irreligious' Groups -- Youth Unit Reactivated | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/-complete-unanimity.html | ' Complete Unanimity' | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/brooklyn-women-hurt-in-mexico.html | Brooklyn Women Hurt in Mexico | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/discontented-kitten-pitschi-by-hans-fischer-illustrated-by-the.html | Discontented Kitten; PITSCHI. By Hans Fischer. Illustrated by the Author. 32 pp. New York: Harcourt, Brace & Co. $3. For Ages 4 to 8. | True | ELLEN LEWIS BUELL | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/sea-o-erin-triumphs.html | Sea o' Erin Triumphs | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/pool-vs-budget-readymade-types-mean-anyone-can-go-swimming-in-their.html | POOL VS. BUDGET; Ready-Made Types Mean Anyone Can Go Swimming in Their Own Back Yard | True | By Mary Deputy Cattell | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/cunningham-keeps-u-s-sailing-title-finishes-third-in-final-race-of.html | CUNNINGHAM KEEPS U. S. SAILING TITLE; Finishes Third in Final Race of Atlantic Class Series -- Hersey Is Runner-Up | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/llanoria-triumphs-in-sixmeter-yachting-trials-on-sound-off-oyster.html | Llanoria Triumphs in Six-Meter Yachting Trials on Sound off Oyster Bay; KONOW CRAFT FIRST IN 12-MILE CONTEST Llanoria Beats Fun as Trials Open to Pick Yacht to Sail as U. S. Representative | True | By Michael Straussspecial To the New York Times. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/hollywood-canvas-observations-on-the-filming-of-caine-mutiny-and.html | HOLLYWOOD CANVAS; Observations on the Filming of 'Caine Mutiny' and Its Producer -- Addenda | True | By Thomas M. Pryorhollywood. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times; Overheard at the Stadium | True | By Arthur Daley | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/105625-medals-won-by-men-of-8th-army.html | 105,625 MEDALS WON BY MEN OF 8TH ARMY | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/gretrys-career.html | Gretry's Career | True | FELIX WITTMER | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/fain-out-another-week.html | Fain Out Another Week | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/patternredden.html | PATTERN—REDDEN | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/french-bar-discussion-role.html | French Bar Discussion Role | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/trotsky-killer-held-red-imprisoned-slayer-is-identified-as-a.html | TROTSKY KILLER HELD RED; Imprisoned Slayer Is 'Identified' as a Spanish Communist | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/joseph-schneider.html | JOSEPH SCHNEIDER | True | Special to TI NEW YORK TZ. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/cooper-pairs-62-wins-century-pro-rosenberg-take-dellwood-honors-by.html | COOPER PAIR'S 62 WINS; Century Pro, Rosenberg Take Dellwood Honors by Stroke | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/gossip-of-the-rialto-ethel-waters-getting-set-to-jog-some-old.html | GOSSIP OF THE RIALTO; Ethel Waters Getting Set to Jog Some Old Memories -- Sundry Other Items | True | By Lewis Funke | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/new-shatterproof-level-shipped.html | New Shatterproof Level Shipped | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/van-buren-and-slavery.html | Van Buren and Slavery | True | SAMUEL FLAGG BEMIS | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/crew-of-antietam-to-donate-blood-five-days-slated-for-work-by-the.html | CREW OF ANTIETAM TO DONATE BLOOD; Five Days Slated for Work by the Red Cross on Aircraft Carrier in Brooklyn | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/adieu-young-bravery-the-poets-testament-poems-and-two-plays-by.html | ' Adieu, Young Bravery'; THE POET'S TESTAMENT: Poems and Two Plays. By George Santayana. 216 pp. New York: Charles Scribner's Sons. $3.50. | True | By Dudley Fitts | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/the-twoprice-system.html | THE TWO-PRICE SYSTEM | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/calls-peace-outlook-brighter.html | Calls Peace Outlook Brighter | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/-liberal-religion-urged-revival-is-asked-at-unitarian-universalist-.html | ' LIBERAL' RELIGION URGED; Revival Is Asked at Unitarian Universalist Session | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/tax-loophole-shut-on-foreign-income-technical-changes-act-limits.html | TAX LOOPHOLE SHUT ON FOREIGN INCOME; Technical Changs Act Limits Compensation Exemption -- Other Provisions Cited TAX LOOPHOLE SHUT ON FOREIGN INCOME | True | By Godfrey N. Nelson | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/far-east-transport-at-seattle.html | Far East Transport at Seattle | True | | 1981-06-19 | RE0000094581 | B00000430887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/bnai-brith-plans-drive-national-membership-campaign-will-seek-75000.html | B'NAI B'RITH PLANS DRIVE; National Membership Campaign Will Seek 75,000 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/no-pom-pons.html | NO 'POM-PONS' | True | ERIC OPEL. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/cartoons-as-art-upa-films-absorb-an-important-function.html | CARTOONS AS ART; UPA Films Absorb an Important Function | True | By Aline B. Louchheimburbank, Calif. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/campbell-leaves-today-decathalon-champion-is-going-to-indiana.html | CAMPBELL LEAVES TODAY; Decathalon Champion Is Going to Indiana University | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/miss-b-bruibaugh-is-wed-in-suburbs-father-of-bride-officiates-at.html | MISS B. BRUIBAUGH IS WED IN SUBURBS; Father of Bride Officiates at' Marriage to John C. Jensen in New Rochelle Church i | True | Spec[al to .r'- N*YOR tIw.. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/friedrichs-sails-first-tuneup-for-luders-16-series-to-new-orleans.html | FRIEDRICHS SAILS FIRST; Tuneup for Luders-16 Series to New Orleans Skipper | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/otello-recording-pending-toscanini-set-includes-a-study-of-the.html | ' OTELLO' RECORDING; Pending Toscanini Set Includes a Study Of the Libretto by Henry W. Simon | True | By Olin Downes | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/national-policy.html | NATIONAL POLICY | True | ALLISON R. HARTMAN, | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/good-7-12c-dickel-buys-new-needs-for-old-town.html | Good 7 1/2c 'Dickel' Buys New Needs for Old Town | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/trade-shifts-put-pound-above-par-bank-of-england-busy-seeking-to.html | TRADE SHIFTS PUT POUND ABOVE PAR; Bank of England Busy Seeking to Correct 'Sterling Gaps' in Various Parts of World MANY CONCESSIONS MADE Britain Has Been Selling More This Year, While Buying Less From Certain Areas TRADE SHIFTS PUT POUND ABOVE PAR | True | By Burton Crane | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/lee-a-sawyer.html | LEE A. SAWYER | True | Special to Ta ll-w Yolu TJMS. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/this-will-bear-watching-furry-fourfoot-peepers-plague-michigan.html | THIS WILL BEAR WATCHING; Furry Four-Foot Peepers Plague Michigan Bedroom Again | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/visiting-firemen-put-out-blaze.html | Visiting Firemen Put Out Blaze | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/walker-stars-for-lions.html | Walker Stars for Lions | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/islamic-culture-theme-of-meeting-40-scholars-from-11-near-east.html | ISLAMIC CULTURE THEME OF MEETING; 40 Scholars From 11 Near East Lands to Attend Colloquium at Princeton Next Month | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/lieut-vylma-zotti-of-the-navy-is-affianced-to-lieut-col-milton.html | Lieut. Vylma Zotti of the Navy Is Affianced To Lieut. Col. Milton Weeks, Aide in Pentagon | True | .qpecfal to Tlc. 1' NORI {,TI-r.. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/testing-your-machine.html | TESTING YOUR MACHINE | True | By Robert Lanier | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/mrs-herbert-chessin-has-son.html | | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/packers-eleven-routs-giants-317-intercepted-passes-help-beat-new.html | PACKERS' ELEVEN ROUTS GIANTS, 31-7; Intercepted Passes Help Beat New Yorkers in Exhibition -- Lions Nip the Steelers | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/presidents-workshop.html | President's Workshop | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/daredevil-champion-the-streak-by-paul-darcy-boles-218-pp-new-york.html | Daredevil Champion; THE STREAK. By Paul Darcy Boles. 218 pp. New York: The Macmillan Company. $3. | True | REX LARDNER. | 1981-06-19 | RE0000094581 | B00000430887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/trucker-nearer-freedom-judge-who-set-1214day-term-says-he-may-have.html | TRUCKER NEARER FREEDOM; Judge Who Set 1,214-Day Term Says He May Have Erred | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/dr-emerson-a-north.html | DR. EMERSON A. NORTH | True | Special to TH I-W YORK TXr,s. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/dutch-launch-new-tanker.html | Dutch Launch new Tanker | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/mrs-de-coppet-married-former-gladys-dils-is-bride-ofi-edgar-b.html | MRS, DE COPPET MARRIED; Former Gladys Dils Is Bride ofl Edgar B. Whiting in Scarsdale | True | Special to TNE NEw YORK TIMES. [ | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/state-fair-in-jersey-will-open-on-sept-27.html | STATE FAIR IN JERSEY WILL OPEN ON SEPT. 27 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/hanks-first-in-auto-race-burbank-driver-beats-ayulo-in-100mile.html | HANKS FIRST IN AUTO RACE; Burbank Driver Beats Ayulo in 100-Mile Illinois Fair Test | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/beria-linked-to-plot.html | Beria Linked to Plot | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/stewart-miss-gibson-retain-tennis-titles.html | STEWART, MISS GIBSON RETAIN TENNIS TITLES | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/patricia-benecke-plans-to-wedi.html | Patricia Benecke Plans to Wedl | True | Spec/aJ to TE qv YO3. TIMS. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/new-york.html | NEW YORK | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By William du Bois | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/giant-london-signs-to-stay.html | Giant London Signs to Stay | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/porter-drums-up-a-racket-but-snares-only-himself.html | Porter Drums Up a Racket But Snares Only Himself | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/upstate-gladiolus-wins-in-canada.html | Upstate Gladiolus Wins in Canada | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/andrews-rites-tuesday1-white-house-and-cabinet-aidest-.html | ANDREWS RITES TUESDAY1; White House and Cabinet Aidest ': | True | :.'' | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/gladiolus-survey-old-favorites-have-won-consistently-at-flower.html | GLADIOLUS SURVEY; Old Favorites Have Won Consistently At Flower Shows This Summer | True | By Lee M. Fairchild | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/retirement-basis-of-medical-study-rising-population-and-pending.html | RETIREMENT BASIS OF MEDICAL STUDY; Rising Population and Pending Economic Changes Prompt New Interest in Subject RETIREMENT BASIS OF MEDICAL STUDY | True | By J. E. McMahon | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/confidence-generally-is-retained-despite-disappointments-northeast.html | Confidence Generally Is Retained Despite Disappointments; NORTHEAST | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/keeping-balance.html | KEEPING BALANCE | True | EDITH CALMENSON. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/mrs-l-c-pulvermacher-has-so.html | Mrs. L. C. Pulvermacher' Has So | True | Special to Tm Nzw NoxK Tn,zs. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/bank-ends-pakistan-study.html | Bank Ends Pakistan Study | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/de-valera-regains-vote-irish-prime-ministers-candidate-wins-galway.html | DE VALERA REGAINS VOTE; Irish Prime Minister's Candidate Wins Galway By-Election | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/miss-louise-ford-married.html | Miss Louise Ford Married | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/lobbyist-spending-drops-to-2377000-halfyear-figure-2702000-in-1952.html | LOBBYIST SPENDING DROPS TO $2,377,000; Half-Year Figure $2,702,000 in 1952 -- Registrations With the House Also Decline | True | | 1981-06-19 | RE0000094581 | B00000430887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/banker-asserts-brazil-is-overindustrialized.html | Banker Asserts Brazil Is Over-Industrialized | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/british-guiana-aid-urged-world-bank-mission-stresses-need-for.html | BRITISH GUIANA AID URGED; World Bank Mission Stresses Need for Investment | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/summer-exhibitions-baskerville-at-newport-two-new-york-shows.html | SUMMER EXHIBITIONS; Baskerville at Newport -Two New York Shows | True | By Stuart Preston | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/californian-gains-final-hippenstiel-beats-herren-in-us-public-parks.html | CALIFORNIAN GAINS FINAL; Hippenstiel Beats Herren in U.S. Public Parks Tennis Play | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/roe-halts-pirates-for-brooklyn-53-dodger-southpaw-gains-ninth.html | ROE HALTS PIRATES FOR BROOKLYN, 5-3; Dodger Southpaw Gains Ninth Victory With Aid of Labine, Who Stops Rally in 9th ROE HALTS PIRATES FOR BROOKLYN, 5-3 | True | By Roscoe McGowenspecial To the New York Times. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/air-buses.html | AIR BUSES | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/rugby-subs-are-drubbed-as-the-regulars-strike.html | Rugby Subs Are Drubbed As the Regulars Strike | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/taipei-names-monetary-chief.html | Taipei Names Monetary Chief | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/cardinals-check-redlegs-by-5-to-4-double-by-bilko-in-seventh-sends.html | CARDINALS CHECK REDLEGS BY 5 TO 4; Double by Bilko in Seventh Sends Musial Home With Winning Run at St. Louis | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/vote-sought-on-i-t-u-papers.html | Vote Sought on I. T. U. Papers | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/f-nglishdrislane.html | F. nglish--Drislane | True | SpLlal to THJ NEW Yoe. K Tier.., | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/the-way-it-was-written-the-way-it-was-written.html | The Way It Was Written; The Way It Was Written | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/bus-peace-called-likely-union-aide-asks-for-meeting-with-officials.html | BUS PEACE CALLED LIKELY; Union Aide Asks for Meeting With Officials in Syracuse | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/first-by-2-lengths-native-dancer-captures-rich-race-under-arcaro-in.html | FIRST BY 2 LENGTHS; Native Dancer Captures Rich Race Under Arcaro in Near-Record Time AMERICAN DERBY TO NATIVE DANCER | True | By Joseph C. Nicholsspecial To the New York Times. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/cubs-to-help-braves-set-attendance-mark-today.html | Cubs to Help Braves Set Attendance Mark Today | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/austrian-to-explore-caribbean.html | Austrian to Explore Caribbean | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/anthony-hanover-triumphs-in-trot-hamer-drives-yonkers-victor.html | ANTHONY HANOVER TRIUMPHS IN TROT; Hamer Drives Yonkers Victor - - Crystal Hanover Scores at Roosevelt Raceway | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/fireproof-misnomer-for-horse.html | Fireproof Misnomer for Horse | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/iron-ore-stocks-rise-despite-peak-demand.html | IRON ORE STOCKS RISE DESPITE PEAK DEMAND | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/more-and-more-modern.html | More and More Modern | True | By Betty Pepis | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/seixas-and-trabert-beaten-in-us-doubles-semifinals-seixastrabert.html | Seixas and Trabert Beaten In U.S. Doubles Semi-Finals; SEIXAS-TRABERT HALTED IN TENNIS | True | By Allison Danzigspecial To the New York Times. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/british-football-results.html | British Football Results | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/ha-slamcross.html | Ha. slam--Cross | True | Special to THE NEW YORK 'rlML- | 1981-06-19 | RE0000094581 | B00000430887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/soviet-held-snag-in-atomic-control-gen-walter-bedell-smith-says.html | SOVIET HELD SNAG IN ATOMIC CONTROL; Gen. Walter Bedell Smith Says 'Intransigence' of Moscow Makes the Prospect 'Dim' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/moore-stops-ansaloni.html | Moore Stops Ansaloni | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/noisy-cars-face-crackdown.html | Noisy Cars Face Crackdown | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/hagist-wins-tennis-final.html | Hagist Wins Tennis Final | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/review-1-no-title.html | Review 1 -- No Title | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/scanning-some-small-wonders-sciencefiction-tale-best-of-three.html | SCANNING SOME SMALL WONDERS; Science-Fiction Tale Best of Three Inauspicious Versions of Noted Novels Being Shown in First-Run Film Houses | True | By A. H. Weiler | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/insurance-slate-elected-robinson-is-named-chairman-of-board-of.html | INSURANCE SLATE ELECTED; Robinson Is Named Chairman of Board of Federation | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/state-welfare-session-bronxville-meeting-sept-11-and-12-to-be-open.html | STATE WELFARE SESSION; Bronxville Meeting Sept. 11 and 12 to Be Open to Public | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/court-reaffirms-guilt-of-kenyatta-his-appeal-in-mau-mau-case-may-be.html | COURT REAFFIRMS GUILT OF KENYATTA; His Appeal in Mau Mau Case May Be Taken to London -- Surrender Leaflets Set | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/the-world.html | THE WORLD | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/bremerhaven-added-to-liners-itinerary.html | BREMERHAVEN ADDED TO LINER'S ITINERARY | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/the-currains-carry-on-the-unconquered-by-ben-ames-williams-689-pp.html | The Currains Carry on; THE UNCONQUERED. By Ben Ames Williams. 689 pp. Boston: Houghton Mifflin Company. $5. | True | By Granville Hicks | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/from-here-to-maturity-burt-lancaster-has-completed-the-long-haul.html | From Here to Maturity; Burt Lancaster has completed the long haul from 'punk kid' to finished actor -- and learned a lot along the way. From Here to Maturity | True | By Barbara Berch Jamison hollywood. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/therese-e-kelley-is-wedin-capitall-married-to-lieut-col-roland-i-i.html | THERESE E. KELLEY IS WED, IN CAPITALL; Married to Lieut. Col. Roland I I | True | SPECIAL TO THE NEW YORK TIMES | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/the-field-of-travel-tour-parties-continue-to-move-in-france-despite.html | THE FIELD OF TRAVEL; Tour Parties Continue to Move in France Despite Strikes -- Cruise Schedules | True | By Diana Rice | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Richard Eberhart | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/southwest.html | SOUTHWEST | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/1vjrs-fernald-a-bride-r-larried-in-binghamton-n-y-to-delmont-t.html | 1VJRS. FERNALD A BRIDE; r, larried in Binghamton, N. Y., to Delmont T. Dunbar | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/rev-angelus-healy.html | REV. ANGELUS HEALY | True | Special to Tins NW YORK WXMZS. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/waning-french-strikes-raise-political-issues-laniel-cabinet-would.html | WANING FRENCH STRIKES RAISE POLITICAL ISSUES; Laniel Cabinet Would Be Confronted By New Situation if Assembly Meets | True | By Lansing Warren special To the New York Times. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/canadas-top-need-is-more-manpower-european-labor-reservoir-is.html | CANADA'S TOP NEED IS MORE MANPOWER; European Labor Reservoir Is Heavily Tapped to Met Farm and Industry Demands | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/briton-freed-as-service-ends.html | Briton Freed as Service Ends | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/pennsylvania-nine-in-front.html | Pennsylvania Nine in Front | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/6-held-in-upstate-burglaries.html | 6 Held in Upstate Burglaries | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/christineg-ige-ehgg-tow-forme-connecticut-college-student-is-iancee.html | CHRISTIN;E'G iGE;; :: EHGG TO:W.. ;' . Forme' Connecticut. College Student is ?ian.cee of Sgt. John Trowbridge Cottrell | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/formosa-frees-italian-ship.html | Formosa Frees Italian Ship | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/ws-niny-hope-couple-has-ten-attendants-at-marriage-in-branchville-n.html | WS NIN(Y HOPE; Couple Has Ten Attendants at Marriage in Branchville, N. J., Methodist Church | True | Special to Nmv Nd TreFs. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/drivers-ruse-traps-abductor.html | Driver's Ruse Traps Abductor | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/yugoslavias-reds-plan-party-purge-cleanup-of-ranks-by-leaders-looks.html | YUGOSLAVIA'S REDS PLAN PARTY PURGE; Clean-Up of Ranks by Leaders Looks to Tighter Policy In Tito's Government YUGOSLAVIA'S REDS PLAN PARTY PURGE | True | By Jack Raymondspecial To the New York Times. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/odea-speed-boat-wins-at-aberdeen-yankee-rebel-class-au-victor-reese.html | O'DEA SPEED BOAT WINS AT ABERDEEN; Yankee Rebel Class AU Victor -- Reese, Ford, Wilson and Holt Also Triumph | True | By Clarence E. Lovejoyspecial To the New York Times. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/fechteler-to-consult-italians.html | Fechteler to Consult Italians | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/malan-policy-said-to-partition-army-critics-assert-white-apartheid.html | MALAN POLICY SAID TO PARTITION ARMY; Critics Assert 'White Apartheid' Is Being Used to Separate Dutch From English Units | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/miss-page-betrothed-to-harvard-_____ttudent.html | MISS PAGE BETROTHED TO HARVARD S_._____TTUDENT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/tropical-disease-curbed-world-health-body-cites-gain-in-campaign.html | TROPICAL DISEASE CURBED; World Health Body Cites Gain in Campaign Against Yaws | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/bourneyoung.html | Bourne--Young | True | Spectal to TmNL'W N0 Tnr. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/industry-striving-to-train-officials-executives-find-themselves.html | INDUSTRY STRIVING TO TRAIN OFFICIALS; Executives Find Themselves Back in Schoolroom Under Programs by Management INDUSTRY STRIVING TO TRAIN OFFICIALS | True | By William M. Freeman | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/phillies-register-71-65-decisions-magfie-fails-in-first-giant-start.html | PHILLIES REGISTER 7-1, 6-5 DECISIONS; Magfie Fails in First Giant Start Since Aug. 11, Being Routed in 2d of Opener PHILS BEAT GIANTS TWICE, 7-1 AND 6-5 | True | By Louis Effratspecial To the New York Times. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/grunewald-hearing-set-case-scheduled-for-sept-8-he-is-released-from.html | GRUNEWALD HEARING SET; Case Scheduled for Sept. 8 -- He Is Released From Hospital | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/schenectady-nine-on-top-beats-montreal-21-in-little-league-region-1.html | SCHENECTADY NINE ON TOP; Beats Montreal, 2-1, in Little League Region 1 Final | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/henry-nauc.html | HENRY NAUE | True | Special to TH Ngw Yo 'PLMr. S. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/bird-refuge-on-the-palisades-sanctuary-near-the-city-is-open-to.html | BIRD REFUGE ON THE PALISADES; Sanctuary Near the City Is Open to Qualified Nature Students | True | By Charles Grutzner | 1981-06-19 | RE0000094581 | B00000430887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/eisenhower-maps-course-on-power-urges-cooperation-of-local-state.html | EISENHOWER MAPS COURSE ON POWER; Urges Cooperation of Local, State and Federal Agencies -- Northwest Poses Problem | True | By Thomas P. Swift | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/merwyn-l-aultman-i-eoroi-wrer-67.html | MERWYN L. AULTMAN, I Eo,ro?AL WR,ER, 67 | True | I Special to Tt Nzw o TIMES. ] | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/mr-anderson-british-diplomat-time-and-time-again-by-james-hilton.html | Mr. Anderson, British Diplomat; TIME AND TIME AGAIN. By James Hilton. 306 pp. Boston: Atlantic-Little, Brown & Co. $3.75. | True | By John Barkham | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/our-leadership-faces-sharp-challenge-in-u-n-allies-balk-at-going.html | OUR LEADERSHIP FACES SHARP CHALLENGE IN U. N.; Allies Balk at Going Along With Us On India's Role in Korean Talks | True | By Thomas J. Hamilton | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/tour-by-parks-theatre-marionette-season-to-close-with-manhattan.html | TOUR BY PARKS THEATRE; Marionette Season to Close With Manhattan Shows | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/ecosoc-head-visits-moscow.html | ECOSOC Head Visits Moscow | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/fire-under-city-spurs-fund-bid.html | Fire Under City Spurs Fund Bid | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/beaulac-named-envoy-to-chile.html | Beaulac Named Envoy to Chile | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/all-this-they-saw-westward-the-briton-by-robert-g-atheam.html | All This They Saw; WESTWARD THE BRITON. By Robert G. Atheam. Illustrated. 208 pp. New York: Charles Scribner's Sons. $4.50. | True | By J. Frank Dobie | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/miss-ruth-greenough-fuller-is-married-to-alfred-g-nowakoshi.html | Miss Ruth Greenough Fuller Is Married To Alfred G. Nowakoshi, Columbia Student | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/theodore-wu-weds-cecilia-marie-lim.html | THEODORE WU WEDS CECILIA MARIE LIM | True | SPECIAL TO THE NEW YORK TIMES | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/to-keep-going-small-orchestras-must-use-every-single-resource.html | TO KEEP GOING; Small Orchestras Must Use Every Single Resource | True | By David van Vactor | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/petunias.html | PETUNIAS | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/skipper-is-not-altogether-sorry-to-be-leaving-sea-after-49-years.html | Skipper Is 'Not Altogether Sorry' To Be Leaving Sea After 49 Years; Grace Line's Duncan Cook Says Worries of a Captain Have Grown -- Served in 2 Wars | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/mrs-george-j-kay.html | .MRS. GEORGE J. KAY | True | Special to Tm lltw YORt[ T-LerZ... | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/lee-mrzello-married-i-she-becomes-bride-of-johni.html | LEE M rRZELLO MARRIED I; She Becomes Bride of JohnI | True | Special to the New Yorl Times | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/sten-v-severin.html | STEN V. SEVERIN | True | Special '.a Ts NEW YoP TIMr. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/factory-pay-sets-record-earnings-reach-177-an-hour-21-per-cent-gain.html | FACTORY PAY SETS RECORD; Earnings Reach $1.77 an Hour, 21 Per Cent Gain in 3 Years | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/silhouettes-in-fur.html | Silhouettes in Fur | True | BY Virginia Pope | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/congress-will-pay-for-members-mail-houses-to-foot-bill-in-yearly.html | CONGRESS WILL PAY FOR MEMBERS' MAIL; Houses to Foot Bill in Yearly Sums as Franking Charged to Post Office Ends CONGRESS PAY SET FOR MEMBERS' MAIL | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/quakes-shake-algiers-area.html | Quakes Shake Algiers Area | True | | 1981-06-19 | RE0000094581 | B00000430887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/one-cables-cut-in-indiana-strike-windows-also-are-smashed-police.html | ONE CABLES CUT IN INDIANA STRIKE; Windows Also Are Smashed -- Police Disperse Pickets at St. Louis Exchange | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/title-to-pensacola-nine.html | Title to Pensacola Nine | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/cathedral-organist-retiring.html | Cathedral Organist Retiring | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/pep-withdraws-from-fight.html | Pep Withdraws From Fight | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/crittenberger-urges-atomicminded-u-s.html | CRITTENBERGER URGES ATOMIC-MINDED U. S. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/rabat-greets-new-ruler.html | Rabat Greets New Ruler | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/philadelphia-scours-streets.html | Philadelphia Scours Streets | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/skyscraper-for-london-near-st-pauls-protested.html | Skyscraper for London Near St. Paul's Protested | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/u-s-aides-assailed-by-blind-veterans-vending-machines-in-federal.html | U. S. AIDES ASSAILED BY BLIND VETERANS; Vending Machines in Federal Buildings Held Competition for Refreshment Stands | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/national-qa-game-the-polls-an-observer-surveys-the-american-fad-for.html | National Q-&-A Game -- The Polls; An observer surveys the American fad for reports on the public mind and finds they raise as many questions as they answer. National Q-&-A Game -- The Polls | True | By Robert Bendiner | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/foes-of-thruway-fewer-in-number-organized-opposition-found.html | FOES OF THRUWAY FEWER IN NUMBER; Organized Opposition Found Declining in Westchester -Some Routes Debated | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/drug-tests-continued-dr-ivy-in-cancer-controversy-to-return-to.html | DRUG TESTS CONTINUED; Dr. Ivy, in Cancer Controversy, to Return to Chicago U. | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/on-tour-with-barbara-and-poppy-father-dear-father-by-ludwig.html | On Tour With Barbara and 'Poppy'; FATHER, DEAR FATHER. By Ludwig Bemelmans. Illustrated by the author. 247 pp. New York: The Viking Press. $3.50. | True | By James Stern | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/study-backs-teacher-pay-rises.html | Study Backs Teacher Pay Rises | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/u-s-voices-deep-concern-at-morocco-sultans-ouster-us-voices-concern.html | U. S. Voices 'Deep Concern' At Morocco Sultan's Ouster; U.S. VOICES CONCERN AT MOROCCO SHIFT | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/miss-merriwether-a-prospective-bride.html | MISS MERRIWETHER A PROSPECTIVE BRIDE | True | Special to Tz Izw Yo . { | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/currys-fiery-flavor.html | Curry's Fiery Flavor | True | By Jane Nickerson | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/law-institute-director-named.html | Law Institute Director Named | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/europes-tv-picture-and-ours-our-programs-stand-out-in-pace-and.html | Europe's TV Picture -- And Ours; Our programs stand out in pace and diversity, this critic finds. The contrast abroad is in quality and intellectual stimulus. EUROPES TV DOES BEST IN . . . PUNCH LOOKS AT BRITISH TV Europe's TV -- And Ours | True | By Jack Gould | 1981-06-19 | RE0000094581 | B00000430887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/-recession-psychology-and-the-boom-the-effect-of-mens-fears-hopes.html | ' Recession Psychology' and the Boom; The effect of men's fears, hopes and attitudes upon business conditions is weighed against other trends in the post-Korean economy. ' Recession Psychology ' | True | By Sumner H. Slichter | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/skeeterscoot-backfires-on-scouting-outfielder.html | Skeeter-Scoot Backfires On Scouting Outfielder | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/blast-at-adenauer-regime.html | Blast at Adenauer Regime | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/patient-coaxed-off-14th-floor-ledge-after-13-hours-of-threats-to.html | Patient Coaxed Off 14th Floor Ledge After 13 Hours of Threats to Leap; PATIENT ON LEDGE 13 1/2 HOURS SAVED | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/senator-to-question-cole.html | Senator to Question Cole | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/hospital-studies-win-degrees-for-3-fourth-veteran-earns-2year.html | HOSPITAL STUDIES WIN DEGREES FOR 3; Fourth Veteran Earns 2-Year Credit at Home -- All Plans to Continue at Boston U. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/iga-pfeiffer-dead-retired-drug-man-philanthropist-81-was-head-of.html | I.G.A. PFEIFFER DEAD; RETIRED DRUG mAN .; Philanthropist, 81, Was Head of Warner & Co. and Richard Hudnut, Perfume Concern' | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/-nuptials-are-heldi-for-miss-milliken-vassar-graduate-is-married-ih.html | ' NUPTIALS ARE HELDI FOR MISS MILLIKEN; Vassar Graduate Is Married ih Nonquitt, Mass., to Albert Powell LeClair Jr. | True | Slal to Tin: Ngw YOK s. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/milford-legion-nine-wins-41.html | Milford Legion Nine Wins, 4-1 | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/papagos-is-visiting-islands-hit-by-quake.html | PAPAGOS IS VISITING ISLANDS HIT BY QUAKE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/jack-dempseys-daughter-to-be-wed.html | Jack Dempsey's Daughter to Be Wed | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/far-west.html | FAR WEST | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/fans-crowd-paddock.html | Fans Crowd Paddock | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/miltonholland.html | Milton--Holland | True | Special to Tm Nzw YoP. TMrS. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/southeast-europe-dawdles-on-pact-west-disappointed-at-delays-of.html | SOUTHEAST EUROPE DAWDLES ON PACT; West Disappointed at Delays of Yugoslavia, Greece and Turkey on Joint Security | True | By Welles Hanganspecial To the New York Times. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/wood-field-and-stream-rules-for-bird-hunters-planning-trips-to.html | Wood, Field and Stream; Rules for Bird Hunters Planning Trips To Canada and Mexico Cited | True | By Frank M. Blunk | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/held-better-than-hydrogen-bomb.html | Held Better Than Hydrogen Bomb | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/world-sugar-pact-is-set-for-signing-40-nations-expected-to-adhere.html | WORLD SUGAR PACT IS SET FOR SIGNING; 40 Nations Expected to Adhere to Agreement Under Which U. S. Is 'Excluded Area' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/lawyers-propose-study-of-inquiries-resolution-will-be-presented-to.html | LAWYERS PROPOSE STUDY OF INQUIRIES; Resolution Will Be Presented to American Bar Association at Meeting in Boston | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/20-injured-as-wave-hits-ship.html | 20 Injured as Wave Hits Ship | True | | 1981-06-19 | RE0000094581 | B00000430887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/split-personality-is-a-danbury-issue-its-both-town-and-city-with.html | SPLIT PERSONALITY IS A DANBURY ISSUE; It's Both Town and City, With Two Sets of Taxes, So Many Debate a Consolidation | True | By David Andersonspecial To the New York Times. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/naguib-on-pilgrimage-egypts-president-prepares-for-visit-to-mecca.html | NAGUIB ON PILGRIMAGE; Egypt's President Prepares for Visit to Mecca | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/n-y-a-c-bows-in-water-polo.html | N. Y. A. C. Bows in Water Polo | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/landfeinmark.html | Land--Feinmark | True | Special to NEW YOR L. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/mother-of-franz-werfel-dead.html | Mother of Franz Werfel .Dead | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/water-conversion-stepped-up-by-u-s-11-research-projects-begun.html | WATER CONVERSION STEPPED UP BY U. S.; 11 Research Projects Begun -- Exploration to Include Use of Solar Energy | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/plymouth-resists-coolidge-shrine-townsfolk-oppose-memorial-for-30th.html | PLYMOUTH RESISTS COOLIDGE SHRINE; Townsfolk Oppose Memorial for 30th President -- State Balked in Buying Home | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/maneuvers-for-54-started-on-coast-but-plans-of-parties-remain-in.html | MANEUVERS FOR '54 STARTED ON COAST; But Plans of Parties Remain in Flux Until Gov. Warren Reveals His Intentions | True | By Lawrence E. Daviesspecial To the New York Times. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/resident-offices-report-on-trade-reorders-heavy-as-factories-plan.html | RESIDENT OFFICES REPORT ON TRADE; Reorders Heavy as Factories Plan to Close Labor Day -- Fur Trimming Popular | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/forerunner-i-i.html | Forerunner I I | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/h-s-scott-heads-board-general-steamship-presidency-is-filled-by-r-v.html | H. S. SCOTT HEADS BOARD; General Steamship Presidency Is Filled by R. V. Winquist | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/new-zealand-aids-buying-of-homes-offers-plans-advice-and-loans-in.html | NEW ZEALAND AIDS BUYING OF HOMES; Offers Plans, Advice and Loans in Move to Expand Regime's 'Own Your Own' Drive | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/jokers-divert-racing-autos.html | Jokers Divert Racing Autos | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/2-more-are-held-in-quonset-theft-father-of-sailor-and-friend-seized.html | 2 MORE ARE HELD IN QUONSET THEFT; Father of Sailor and Friend Seized in Florida in 1951 $60,000 Navy Safe Robbery | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/miss-seuka-elark-i-imarried-upstate-eimira-church-is-setting-for.html | Miss SEUKA eLARK i IMARRIED UPSTATE; Eimira Church Is Setting for Wedding to Lieut. eter S. i''. .- C(nover of .Air'.Force | True | pecia, to Nw NoR TzMr. S. | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/rev-kenneth-b-welles.html | REV, KENNETH B, WELLES | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/muggers-miss-60-hes-miffed.html | Muggers Miss $60, He's Miffed | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/3-die-in-auto-wreck.html | 3 Die in Auto Wreck | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/mrs-davey-has-daughter.html | Mrs. Davey Has Daughter | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/reds-offer-100-bid-for-cityheld-items.html | REDS OFFER $100 BID FOR CITY-HELD ITEMS | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-23 | 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/native-new-york-stars-outcreak-exyankis-63-in-liniment-loop-native.html | Native New York Stars Outcreak Ex-Yanks, 6-3, in Liniment Loop; NATIVE STARS TOP EX-YANKEES BY 6-3 | True | | 1981-06-19 | RE0000094581 | B00000430887 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/knutson-estate-to-be-camp.html | Knutson Estate to Be Camp | True | | 1981-06-19 | RE0000094582 | B00000430888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/lauderlarson | LauderLarson | True | Special to '11 N.v Yol Tllr. | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/woman-in-collision-dies-2-others-injured-slightly-in-brooklyn-auto-.html | WOMAN IN COLLISION DIES; 2 Others Injured Slightly in{ Brooklyn Auto trash ] | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/mrs-odwyer-to-sail-for-u-s.html | Mrs. O'Dwyer to Sail for U. S. | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/south-korea-gets-wide-health-plan-dr-rusk-announces-3point-program.html | SOUTH KOREA GETS WIDE HEALTH PLAN; Dr. Rusk Announces 3-Point Program of Rehabilitation and Social Welfare | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/about-new-york-muralist-paints-live-indians-in-central-park-keys-to.html | About New York; Muralist Paints Live 'Indians' in Central Park -- Keys to White House and Stuyvesant Town | True | By Meyer Berger | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/poland-ends-reparations.html | Poland Ends Reparations | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/wisconsin-power-in-stock-offering-329194-common-shares-and-20000.html | WISCONSIN POWER IN STOCK OFFERING; 329,194 Common Shares and 20,000 Preferred Up for Holders' Subscription WISCONSIN POWER IN STOCK OFFERING | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/soft-colors-mark-new-dinner-sets-ernestines-collection-shown-at.html | SOFT COLORS MARK NEW DINNER SETS; Ernestine's Collection, Shown at Ortlik's, Features Masses of Pastel-Colored Blossoms | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/knowland-off-to-far-east.html | Knowland Off to Far East | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/etlinglindenmayer.html | Etling--Lindenmayer | True | Special to Tin: Nw Yo TIES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/rogoffwolfe.html | RogoffWolfe | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/bronx-man-held-as-molester.html | Bronx Man Held as Molester | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/the-moscow-communique-and-protocol.html | The Moscow Communique and Protocol | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/paris-sees-move-to-aid-reds.html | Paris Sees Move to Aid Reds | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/abroad-german-voter-is-apathetic-to-coming-elections.html | Abroad; German Voter Is Apathetic to Coming Elections | True | By Anne O'Hare McCormick | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/coverup-on-power-charged-by-morse.html | COVER-UP ON POWER CHARGED BY MORSE | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/guatemala-may-run-road-likely-to-name-an-administrator-if-workers.html | GUATEMALA MAY RUN ROAD; Likely to Name an Administrator if Workers Vote Strike | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/ill-wainwright-reaches-70.html | Ill Wainwright Reaches 70 | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/surrender-terms-going-to-mau-mau-terrorists-get-kenyas-pledge-of.html | SURRENDER TERMS GOING TO MAU MAU; Terrorists Get Kenya's Pledge of Protection and a Degree of Amnesty for Crimes | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/evelyn-malawista-wed-bride-of-allen-warheitboth-are-michigan.html | EVELYN MALAWISTA WED; Bride of Allen Warheit-- Both Are Michigan Graduates | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/weakness-of-census-described-in-sermon.html | WEAKNESS OF CENSUS DESCRIBED IN SERMON | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/acrobat-held-as-draft-dodger.html | Acrobat Held as Draft Dodger | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/bomber-ace-gains-11th-victory-40-raschi-hurls-2d-shutout-in-row.html | BOMBER ACE GAINS 11TH VICTORY, 4-0; Raschi Hurls 2d Shut-Out In Row With 6-Hitter Against Athletics at Stadium | True | By John Drebinger | 1981-06-19 | RE0000094582 | B00000430888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/transport-with-328-exaptives-warmly-greeted-at-san-francisco-328.html | Transport With 328 Ex-Captives Warmly Greeted at San Francisco; 328 EX-CAPTIVES AT SAN FRANCISCO | True | By Lawrence E. Daviesspecial To the New York Times. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/plane-bolts-from-pilot-flies-2-hours-crashes.html | Plane 'Bolts' From Pilot, Flies 2 Hours, Crashes | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/dulles-back-in-washington.html | Dulles Back in Washington | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/bonn-is-held-able-to-service-debts-swiss-bank-analysis-points-up.html | BONN IS HELD ABLE TO SERVICE DEBTS; Swiss Bank Analysis Points Up Astounding German Gains Since Monetary Reform BONN IS HELD ABLE TO SERVICE DEBTS | True | By George H. Morisonspecial To the New York Times. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/widescreen-pact-signed-by-warner-zeissopton-will-make-lenses-for.html | WIDE-SCREEN PACT SIGNED BY WARNER; Zeiss-Opton Will Make Lenses for Company -- Competition With Fox Now Inevitable | True | By Thomas M. Pryorspecial To the New York Times. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/the-latest-list-of-united-states-prisoners-of-war-freed-in-korea.html | The Latest List of United States Prisoners of War Freed in Korea | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/blikstad-captures-ski-jump.html | Blikstad Captures Ski Jump | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/patterns-of-the-times-skirt-and-stole-teams-two-designs-that-are.html | Patterns of The Times: Skirt and Stole Teams; Two Designs That Are Easy to Make for the 1st Chill of Autumn | True | By Virginia Pope | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/sports-of-the-times-return-of-a-hero.html | Sports of The Times; Return of a Hero | True | By Arthur Daley | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/us-tourney-today-draws-149-women-marlene-stewart-miss-romack-among.html | U.S. TOURNEY TODAY DRAWS 149 WOMEN; Marlene Stewart, Miss Romack Among Contestants in Quest of Amateur Golf Title | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/moscow-air-show-displays-increased-strength-in-jets-russians.html | Moscow Air Show Displays Increased Strength in Jets; RUSSIANS DISPLAY JET AIR STRENGTH | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/police-helicopter-warns-2-fliers-down-for-swim.html | Police Helicopter Warns 2 Fliers Down for Swim | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/shah-reports-iran-needs-aid-at-once-pledges-reforms-says-nation.html | SHAH REPORTS IRAN NEEDS AID AT ONCE; PLEDGES REFORMS; Says Nation Won't Beg for Help -- Wary on Ties to Britain -- New Cabinet Named SHAH REPORTS IRAN NEEDS CASH AT ONCE | True | By Kennett Lovespecial To the New York Times. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/joins-einson-freeman-unit.html | Joins Einson-Freeman Unit | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/casualties-in-the-korean-fighting.html | Casualties in the Korean Fighting | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/communist-party-outbid-counterattack-offers-cent-more-for-red.html | COMMUNIST PARTY OUTBID; Counterattack Offers Cent More for Red Literature at Auction | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/fuhrmanfjschl.html | Fuhrma.n--FJschl | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/rural-areas-gain-power.html | Rural Areas Gain Power | True | By Michael Clarkspecial To the New York Times. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/heads-nassau-democratic-unit.html | Heads Nassau Democratic Unit | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/2-held-in-pistol-battle-50000-bail-set-for-suspects-in-restaurant.html | 2 HELD IN PISTOL BATTLE; $50,000 Bail Set for Suspects in Restaurant Robbery | True | | 1981-06-19 | RE0000094582 | B00000430888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/return-of-transit-is-asked-by-blaikie-candidate-would-have-city.html | RETURN OF TRANSIT IS ASKED BY BLAIKIE; Candidate Would Have City Link All Facilities, Cut Costs and Reduce Fares | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/to-stabilize-the-middle-east-need-seen-for-leadership-dedicated-to.html | To Stabilize the Middle East; Need Seen for Leadership Dedicated to People's Welfare | True | HAROLD J. NEWMAN | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/philip-r-thorn.html | PHILIP R. THORN | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/air-widows-aid-planned-womens-group-will-extend-practical-help-to.html | AIR WIDOWS AID PLANNED; Women's Group Will Extend Practical Help to Families | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/information-unit-draws-line-at-the-waters-edge.html | Information Unit Draws Line at the Water's Edge | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/bicycles-in-traffic.html | Bicycles in Traffic | True | MALCOLM E. DAVIES | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/eugene-w-kaspar.html | EUGENE W. KASPAR | True | _pedal to THE NSW YORK Tts. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/ship-group-bars-ilas-proposals-unions-pay-demands-called-impossible.html | SHIP GROUP BARS I.L.A'S PROPOSALS; Union's Pay Demands Called 'Impossible' -- Employer to Submit Counter-Plan | True | By George Home | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/tv-shipments-up-43.html | TV Shipments Up 43% | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/thug-seized-in-holdup-rookie-port-policeman-disarms-man-trying-to.html | THUG SEIZED IN HOLD-UP; Rookie Port Policeman Disarms Man Trying to Rob 3 | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/brooklyn-cricket-victor-defeats-virgin-islands-eleven-by-six-runs.html | BROOKLYN CRICKET VICTOR; Defeats Virgin Islands Eleven by Six Runs at Red Hook | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/goldbergperetz.html | Goldberg--Peretz | True | Special to Tax NEW Yoax TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/shipping-news-and-notes-merchant-marine-library-unit-shows-no-loss.html | Shipping News and Notes; Merchant Marine Library Unit Shows No Loss for 2d Year -- Colton Book Revised | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/hoover-applauds-efforts.html | Hoover Applauds Efforts | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/grain-buying-fails-to-halt-price-dips-wheat-closes-5-to-9-cents-off.html | GRAIN BUYING FAILS TO HALT PRICE DIPS; Wheat Closes 5 to 9 Cents Off, Rye Down 14 to 16 Cents -Corn Alone Irregular GRAIN BUYING FAILS TO HALT PRICE DIPS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/meyer-and-labine-winners-104-97-snider-clouts-homer-in-each-game.html | MEYER AND LABINE WINNERS, 10-4, 9-7; Snider Clouts Homer in Each Game for Dodgers Against Pirates -- Hodges Connects | True | By Roscoe McGowenspecial To the New York Times. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/william-t-brown-of-spaldings-57-president-of-sporting-goods-concern.html | WILLIAM T. BROWN OF SPALDING'S, 57; President of Sporting Goods Concern Dies -- Director of Springfield, Mass., Bank | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/rayon-center-names-adviser.html | Rayon Center Names Adviser | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/1700-men-of-77th-reach-camp-drum-reservists-finish-9hour-trip-and.html | 1,700 MEN OF 77TH REACH CAMP DRUM; Reservists Finish 9-Hour Trip and Start 2-Week Training -- Adler Briefs New Yorkers | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/35000000-issue-filed-westinghouse-air-brake-would-repay-expansion.html | $35,000,000 ISSUE FILED; Westinghouse Air Brake Would Repay Expansion Loans | True | | 1981-06-19 | RE0000094582 | B00000430888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/port-agency-seeks-to-speed-bus-plan-washington-heights-realty.html | PORT AGENCY SEEKS TO SPEED BUS PLAN; Washington Heights Realty Interests Holding Up Early Traffic Relief, Tobin Says APPEAL IS SENT TO MAYOR Estimate Board Got Project for Station Facing Bridge Plaza 15 Months Ago | True | By Joseph C. Ingraham | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/church-merger-studied-vote-slated-today-by-unitarian-and.html | CHURCH MERGER STUDIED; Vote Slated Today by Unitarian and Universalist Groups | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/segal-lock-meeting-set-stockholders-will-vote-sept-14-on-arrow-lock.html | SEGAL LOCK MEETING SET; Stockholders Will Vote Sept. 14 on Arrow Lock Acquisition | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/congo-white-group-ends-race-barrier-settlers-head-says-in-future.html | CONGO WHITE GROUP ENDS RACE BARRIER; Settlers' Head Says in Future All Organizations Must Have Mixed Representation | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/oppenheim-tells-of-article.html | Oppenheim Tells of Article | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/louis-m-cahn.html | LOUIS M. CAHN | True | Special to NEW YORK TIMu. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/yalu-terror-eased-through-red-cross-pow-from-brooklyn-reports-foe.html | YALU TERROR EASED THROUGH RED CROSS; P.O.W. from Brooklyn Reports Foe Cleaned Korean Camps Only for Truce Visitors YALU TERROR EASED THROUGH RED CROSS | True | By Lindesay Parrottspecial To the New York Times. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/more-noise-in-the-subways.html | MORE NOISE IN THE SUBWAYS? | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/mcarthy-assailed-as-instilling-fear.html | M'CARTHY ASSAILED AS INSTILLING FEAR | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/morey-takes-golf-title-turns-back-norton-8-and-6-in-western-amateur.html | MOREY TAKES GOLF TITLE; Turns Back Norton, 8 and 6, in Western Amateur Final | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/gruenther-to-tour-scandinavia.html | Gruenther to Tour Scandinavia | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/mrs-s-c-fisher-has-daughter.html | Mrs. S. C. Fisher Has Daughter | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/saves-5-in-fire-and-warns-14.html | Saves 5 in Fire and Warns 14 | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/canal-alliance-is-formed.html | Canal Alliance Is Formed | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/glass-menagerie-to-be-revived.html | Glass Menagerie' To Be Revived | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/german-bishop-back-from-china.html | German Bishop Back From China | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/belgian-police-rout-a-rally-by-flemings.html | BELGIAN POLICE ROUT A RALLY BY FLEMINGS | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/most-of-mankind-held-weak-in-diet-american-geographical-society.html | MOST OF MANKIND HELD WEAK IN DIET; American Geographical Society Finds Two-Thirds of Humans Eat Foods Lacking Energy NEAR EAST POOREST AREA There, Turkey Is Only Nation With Adequate Balance in Meals, Survey Shows | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/fords-265-gains-5stroke-victory-harrison-star-15-under-par-after-65.html | FORD'S 265 GAINS 5-STROKE VICTORY; Harrison Star 15 Under Par After 65 in Montreal Golf -- Burkemo Is Runner-Up | True | | 1981-06-19 | RE0000094582 | B00000430888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/merchant-fleet-restored-by-italy-prewar-tonnage-surpassed-after.html | MERCHANT FLEET RESTORED BY ITALY; Pre-War Tonnage Surpassed After Most of Shipping Was Lost in World War II | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/polio-war-in-1952-lists-gains-losses-though-spread-of-disease-set.html | POLIO WAR IN 1952 LISTS GAINS, LOSSES; Though Spread of Disease Set Record, 3 Major 'Roadblocks' to Conquest Were Moved | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/new-switching-used-in-chicago-rail-yard.html | NEW SWITCHING USED IN CHICAGO RAIL YARD | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/new-financing-this-week.html | New Financing This Week | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/muhlfelds-ajax-first-wins-quincy-adams17-series-in-riverside-y-c.html | MUHLFELD'S AJAX FIRST; Wins Quincy Adams-17 Series in Riverside Y. C. Regatta | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/philippine-exhibit.html | PHILIPPINE EXHIBIT | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/frederick-t-greaves.html | FREDERICK T. GREAVES | | SpecJa '[cZE NE,V YO TIl%dES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/oldhamdavis.html | Oldham--Davis | | Specl,"tl to T. NW YOP. K T]gs. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/services-plan-end-of-racial-schools-defense-department-sets-55-as.html | SERVICES PLAN END OF RACIAL SCHOOLS; Defense Department Sets '55 as 'Target Date' for Classes Under State Law on Posts | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/louis-fiorito.html | LOUIS FIORITO | | Spectal to T. Nw YOZ Tir... | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/british-crashes-kill-15-6-die-and-35-are-hurt-when-bus-plunges-300.html | BRITISH CRASHES KILL 15; 6 Die and 35 Are Hurt When Bus Plunges 300 Feet Into Ravine | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/teachers-question-candidates.html | Teachers Question Candidates | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/at-96-he-outlives-policy.html | At 96, He Outlives Policy | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/moroccos-new-sultan-lets-visitors-wear-shoes.html | Morocco's New Sultan Lets Visitors Wear Shoes | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/lawyers-suggest-trial-news-code-charge-law-of-the-jungle-rules.html | LAWYERS SUGGEST TRIAL NEWS CODE; Charge 'Law of the Jungle' Rules Court Reporting -- 12-Point Plan Offered | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/fiscal-study-set-on-foreign-trade-100-business-farm-and-labor.html | FISCAL STUDY SET ON FOREIGN TRADE; 100 Business, Farm and Labor Leaders to Meet With Senate Banking Group on Sept. 15 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/4-balloonists-fall-8000-feet.html | 4 Balloonists Fall 8,000 Feet | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/mrs-percy-macnaughtan-j.html | MRS. PERCY' MACNAUGHTAN J | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/world-chess-trials-attract-reshevsky.html | WORLD CHESS TRIALS ATTRACT RESHEVSKY | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/edinburgh-begins-7th-music-festival-rome-symphony-in-opening.html | EDINBURGH BEGINS 7TH MUSIC FESTIVAL; Rome Symphony in Opening Concert -- U. S.-Made 'Martin Luther' First Film Shown | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/2-yugoslav-bishops-flee-their-dioceses.html | 2 YUGOSLAV BISHOPS FLEE THEIR DIOCESES | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/winner-and-runnerup-in-jaycee-golf-play.html | Winner and Runner-Up in Jaycee Golf Play | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/british-ship-seized-off-chinese-coast-2-armed-junks-believed-part.html | BRITISH SHIP SEIZED OFF CHINESE COAST; 2 Armed Junks, Believed Part of Nationalists' Guerrilla Navy, Intercept Freighter | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/u-s-trackmen-triumph-baker-wins-2-races-as-squad-scores-sweep-in.html | U. S. TRACKMEN TRIUMPH; Baker Wins 2 Races as Squad Scores Sweep in Finland | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/veterans-of-2-wars-join-forces.html | Veterans of 2 Wars Join Forces | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/norman-lovett-63-executive-of-bank.html | NORMAN LOVETT 63, EXECUTIVE OF BANK | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/military-freedom-pledged-cambodia.html | MILITARY FREEDOM PLEDGED CAMBODIA | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/pistol-crown-to-reeves-detroit-police-officer-gains-5th-national.html | PISTOL CROWN TO REEVES; Detroit Police Officer Gains 5th National Title at Camp Perry | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/foreign-trade-off-in-holland-in-july-seasonal-rise-expected-soon.html | FOREIGN TRADE OFF IN HOLLAND IN JULY; Seasonal Rise Expected Soon -- Dutch Exchange Position Not Adversely Affective | True | By Paul Catzspecial To the New York Times. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/y-m-c-a-opens-meeting.html | Y. M. C. A. Opens Meeting | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/alcoa-branch-manager-named.html | Alcoa Branch Manager Named | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/arvey-recovering-in-hospital.html | Arvey Recovering in Hospital | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/activity-in-politics-urged.html | Activity in Politics Urged | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/30-million-pupils-to-crowd-schools-10-million-too-many-officials.html | 30 MILLION PUPILS TO CROWD SCHOOLS; 10 Million Too Many, Officials Fear -- One in Five to Study in 'Firetrap' Buildings | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/clarks-mate-sailing-victor.html | Clark's Mate Sailing Victor | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/-orphan-parisbound-to-father-lost-since-nazi-rule.html | ' Orphan' Paris-Bound to Father, Lost Since Nazi Rule | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/brooklyn-parcels-in-new-ownership-small-apartment-buildings-and.html | BROOKLYN PARCELS IN NEW OWNERSHIP; Small Apartment Buildings and Dwellings Figure in Latest Borough Trading | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/2-men-boy-still-sought-fire-island-coast-guard-looks-for-bodies-of.html | 2 MEN, BOY STILL SOUGHT; Fire Island Coast Guard Looks for Bodies of Fishing Party | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/betty-oray-bridb-offorer-marihe-gowned-in-italian-lacefori-wedding.html | BETTY ORAY BRIDB OFFORER MARIHE; Gowned in Italian Lace-forl Wedding in Danbury to Harvey F. Robblns of Kansas City | True | Special to NEW Yoa . | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/reynolds-unperturbed-by-giles-opinion-on-hiring-of-lawyer-by.html | Reynolds Unperturbed by Giles' Opinion On Hiring of Lawyer by Baseball Players | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/lithuanians-lose-by-41-drop-soccer-exhibition-test-to.html | LITHUANIANS LOSE BY 4-1; Drop Soccer Exhibition Test to Brookhattan-Galicia Eleven | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/foreign-exchange-rates-week-ended-aug-21-1953.html | FOREIGN EXCHANGE RATES; Week Ended Aug. 21, 1953 | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/walter-w-pollock.html | WALTER W. POLLOCK | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/newly-freed-g-is-flown-to-inchon-to-sail-home.html | Newly Freed G. I.'s Flown To Inchon to Sail Home | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-06-19 | RE0000094582 | B00000430888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/indians-vanquish-browns-by-31-90-wynn-and-houtteman-go-route-for.html | INDIANS VANQUISH BROWNS BY 3-1, 9-0; Wynn and Houtteman Go Route for Tribe -- Rosen Wallops 33d Homer in 2d Game | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/marcianos-workout-marked-by-slugging.html | MARCIANO'S WORKOUT MARKED BY SLUGGING | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/stanleys-craft-scores-on-sound-bumble-bee-wins-in-bayside-event-for.html | STANLEY'S CRAFT SCORES ON SOUND; Bumble Bee Wins in Bayside Event for Second Victory In Two Days of Sailing | True | By William J. Briordy | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/chief-of-public-relations-of-congoleumnaim-inc.html | Chief of Public Relations Of Congoleum-Nairn, Inc. | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/boyds-hitting-excels-for-chicago-in-21-116-triumphs-over-detroit.html | Boyd's Hitting Excels for Chicago In 2-1, 11-6 Triumphs Over Detroit; Rookie Triples and Registers Winning Run in Opener and Gets 3 Blows in 2d Game | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/nicaragua-at-top-in-credit-survey-dominican-republic-panama-in.html | NICARAGUA AT TOP IN CREDIT SURVEY; Dominican Republic, Panama in Second Place in 6 Months Latin-American Collections NICARAGUA AT TOP IN CREDIT SURVEY | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/spiritual-need-stressed-dr-read-urges-hearers-to-be-what-god-means.html | SPIRITUAL NEED STRESSED; Dr. Read Urges Hearers to Be What God Means for Them | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/the-g-i-blues.html | THE G. I. BLUES | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/opera-gets-premiere-in-the-adirondacks.html | OPERA GETS PREMIERE IN THE ADIRONDACKS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/one-killed-4-hurt-in-3car-collision.html | ONE KILLED, 4 HURT IN 3-CAR COLLISION | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/fleischmann-is-elected-to-equitable-life-board.html | Fleischmann Is Elected To Equitable Life Board | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/vogeler-exofficial-of-i-t-t-sues-it-for-500000-for-what-i-went.html | Vogeler, Ex-Official of I. T. & T., Sues It For $500,000 'for What I Went Through' | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/dr-hokell-63-a-yolvke___rrs-p___rincipal.html | DR. HOKELL, 63, A .YOIVKE ___RRS P___RINCIPAL | True | peeia! :o T NEW YORK TuMS. I | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/u-s-to-study-plan-on-idle-farm-lands.html | U. S. TO STUDY PLAN ON IDLE FARM LANDS | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/riverside-buys-german-press.html | Riverside Buys German Press | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/miss-gilbert-iswed-torobertrothstein.html | MISS GILBERT IS-WED TO-ROBERT-ROTHSTEIN | True | , Special tO Tl NLV Yo ThUgS. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/eaton-victor-in-utah-open.html | Eaton Victor in Utah Open | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/hippenstiel-regains-title-in-public-parks-tennis.html | Hippenstiel Regains Title In Public Parks Tennis | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/du-pont-head-sees-no-signs-of-slump.html | DU PONT HEAD SEES NO SIGNS OF SLUMP | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/isbrandtsen-memorial-lines-employes-offer-concert-in-bowling-green.html | ISBRANDTSEN MEMORIAL; Line's Employees Offer Concert in Bowling Green Park | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/church-members-show-record-rise-1952-u-s-data-put-the-gain-at.html | CHURCH MEMBERS SHOW RECORD RISE; 1952 U. S. Data Put the Gain at 3,604,124, or 4.1%, Against 2% for Decade | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/swedish-royal-pair-greet-akihito.html | Swedish Royal Pair Greet Akihito | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/conant-views-berlin-borders.html | Conant Views Berlin Borders | True | | 1981-06-19 | RE0000094582 | B00000430888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/f-t-whitings-body-found-death-of-westinghouse-official-is-ascribed.html | F. T. WHITING'S BODY FOUND; Death of Westinghouse Official Is Ascribed to Heart Attack | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/rain-eases-hong-kong-shortage.html | Rain Eases Hong Kong Shortage | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/2-women-and-infant-die-in-new-ark-fire.html | 2 WOMEN AND INFANT DIE IN NEW ARK FIRE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/mans-rejection-of-christ-decried-st-patricks-preacher-calls-for.html | MAN'S REJECTION OF CHRIST DECRIED; St. Patrick's Preacher Calls for Lives That Exemplify Teachings of Religion | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/maria-riva-to-make-film-tv-actress-first-movie-will-be-produced-in.html | MARIA RIVA TO MAKE FILM; TV Actress' First Movie Will Be Produced in Israel | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/rear-admiral-taylor.html | REAR ADMIRAL TAYLOR | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/jays-boat-takes-honors.html | Jay's Boat Takes Honors | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/lost-buddy-flight-honors-air-heroes.html | LOST BUDDY' FLIGHT HONORS AIR HEROES | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/mrs-frank-h-higgins.html | MRS. FRANK H. HIGGINS | True | Special to Tx NEw YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/reds-now-isolated-in-french-strikes-non-communists-abandon-metals.html | REDS NOW ISOLATED IN FRENCH STRIKES; Non - Communists Abandon Metals Walkouts, Blocking the Leftist Confederation REDS ARE ISOLATED IN FRENCH STRIKES | | By Henry Ginigerspecial To the New York Times. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/rent-complaints-speeded-by-state-10152-processed-in-july-for.html | RENT COMPLAINTS SPEEDED BY STATE; 10,152 Processed in July for Tenants - - 31,297 Pleas by Landlords Are Weighed | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/kerry-defeats-louth-1510.html | Kerry Defeats Louth, 15-10 | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/financial-times-index-up.html | Financial Times Index Up | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/italy-studies-sicily-bridge.html | Italy Studies Sicily Bridge | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/changes-rumored-in-rhees-regime-proamericans-said-in-seoul-to.html | CHANGES RUMORED IN RHEE'S REGIME; Pro-Americans Said in Seoul to Attempt Ouster of Men With Chinese Background | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/sabotage-reported-in-telephone-strike.html | SABOTAGE REPORTED IN TELEPHONE STRIKE | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/french-arrest-1000-arabs.html | French Arrest 1,000 Arabs | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/u-n-korea-debate-at-critical-stage-vote-to-settle-battle-over-seat.html | U. N. KOREA DEBATE AT CRITICAL STAGE; Vote to Settle Battle Over Seat for India at Parley Expected This Week | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/church-at-cleveland-burns.html | Church at Cleveland Burns | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/rose-hartwig-beat-mulloy-talbert-for-national-tennis-title-at.html | Rose - Hartwig Beat Mulloy - Talbert for National Tennis Title at Brookline; AUSTRALIANS TAKE FINAL IN FOUR SETS Rose-Hartwig Turn Back U. S. Doubles Team -- Doris Hart and Shirley Fry Win | | By Allison Danzigspecial To the New York Times. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/filipinos-take-tourney-beat-french-tennis-players-in-finals-at.html | FILIPINOS TAKE TOURNEY; Beat French Tennis Players in Finals at Istanbul, 3-0 | True | | 1981-06-19 | RE0000094582 | B00000430888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/sanok-duo-scores-on-22d-in-jersey-he-and-dameo-set-back-dear-and.html | SANOK DUO SCORES ON 22D IN JERSEY; He and Dameo Set Back Dear and Brown for Amateur Four-Ball Championship | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/books-authors.html | Books -- Authors | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/world-oil-prices-held-unrealistic-mossadeghs-overthrow-may-help.html | WORLD OIL PRICES HELD UNREALISTIC; Mossadegh's Overthrow May Help Bring a New Pattern -Vital Consequences Seen WORLD OIL PRICES HELD UNREALISTIC | True | BY Michael L Hoffmanspecial To the New York Times. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/daughter-to-hamilton-coolidgas.html | Daughter to Hamilton Coolidges | True | SpeCI to Tr Nrw Yo Tzs. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/william-j-ellott.html | WILLIAM J. ELL!OTT | True | Special to Tin | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/ecuador-reappoints-envoy.html | Ecuador Reappoints Envoy | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/pledges-by-soviet-belittled-in-bonn-concessions-to-east-zone-held.html | PLEDGES BY SOVIET BELITTLED IN BONN; Concessions to East Zone Held Move to Counteract Prestige of Adenauer in Election | True | By M. S. Handlerspecial To the New York Times. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/tokyo-university-teaches-golf.html | Tokyo University Teaches Golf | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/fitzgerald-memorial-former-queens-borough-head-is-honored-in.html | FITZGERALD MEMORIAL; Former Queens Borough Head Is Honored in Playground | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/mrs-theron-f-pierce.html | MRS. THERON F. PIERCE | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/red-sox-turn-back-senators-54-on-twobagger-by-olson-in-ninth.html | Red Sox Turn Back Senators, 5-4, On Two-Bagger by Olson in Ninth; Williams' Homer in 7th Ties Score -- Washington Tallies 3 Runs on Error in 6th | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/2-parties-in-malaya-ask-elections-in-54.html | 2 PARTIES IN MALAYA ASK ELECTIONS IN '54 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/lorraine-lincoln-betrothed.html | Lorraine Lincoln Betrothed | True | Special to Tu NEW YOZK Tlir.s. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/annual-3week-wall-st-forum-sessions-for-college-students-set-to.html | Annual 3-Week Wall St. Forum Sessions For College Students Set to Open Today | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/briton-reaches-peiping-trevelyan-to-move-for-full-ties-with.html | BRITON REACHES PEIPING; Trevelyan to Move for Full Ties With Communist Regime | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/white-house-picks-experts-across-us-to-assay-business-network-of.html | WHITE HOUSE PICKS EXPERTS ACROSS U.S. TO ASSAY BUSINESS; Network of Economic Leaders Will Assess Trade and Labor Trends on a Monthly Basis PLAN AIMS FOR STABILITY Walter Williams, Chief Aide of Weeks, Will Organize the Specialists in Key Cities | True | By Charles E. Eganspecial To the New York Times. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/electoral-drive-in-bonn-is-sedate-voters-attitude-is-in-sharp.html | ELECTORAL DRIVE IN BONN IS SEDATE; Voters Attitude Is in Sharp Contrast to That in Italy and Weimar Republic | True | By Clifton Danielspecial To the New York Times. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/woman-to-call-8-cities-to-find-owner-of-collie.html | Woman to Call 8 Cities To Find Owner of Collie | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/moroccos-sultan-gets-paris-pledge-french-leaders-assure-him-of.html | MOROCCO'S SULTAN GETS PARIS PLEDGE; French Leaders Assure Him of Support and Foresee Gains for His Nation | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/political-tensions-easing-in-colombia-military-regime-based-on-coup.html | POLITICAL TENSIONS EASING IN COLOMBIA; Military Regime Based on Coup Has Had Great Success in Ending Factional Strife | True | By Sam Pope Brewerspecial To the New York Times. | 1981-06-19 | RE0000094582 | B00000430888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/ledgesitter-rests-after-his-ordeal-veteran-expresses-gratitude-to.html | LEDGE-SITTER RESTS AFTER HIS ORDEAL; Veteran Expresses Gratitude to Rescuers -- Is Surprised at the Interest in Him | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/speed-boat-marks-set-by-8-drivers-walker-and-reichert-excel-in-time.html | SPEED BOAT MARKS SET BY 8 DRIVERS; Walker and Reichert Excel in Time Trials as Sooey Gains Competitive Record | True | By Clarence E. Lovejoyspecial To the New York Times. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/abraham-i-meyer.html | ABRAHAM I. MEYER | True | Special to TIES Nsw NOIK ThugS, | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/soviet-promises-to-free-germans-held-in-war-cases-east-zone-regime.html | SOVIET PROMISES TO FREE GERMANS HELD IN WAR CASES; East Zone Regime Told Severe Offenders Against Peace and Humanity Will Be Excepted PROGRAM OF AID OUTLINED Joint Declaration Announces Reparations' End and Wide Trade -- Adenauer Scored SOVIET PROMISES TO FREE GERMANS | True | By Harrison E. Salisburyspecial To the New York Times. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/pittsfield-riders-win-top-brandywine-129-in-opening-of-national.html | PITTSFIELD RIDERS WIN; Top Brandywine, 12-9, in Opening of National 20-Goal Play | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/rmeltoub.html | ]rmel--Toub | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/admits-slaying-priest-youth-denies-however-that-he-killed-two-on.html | ADMITS SLAYING PRIEST; Youth Denies, However, That He Killed Two on Turnpike | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/ywca-promotion-announced.html | Y.W.C.A. Promotion Announced | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/is5-berger-f-to-kore-veter-has-3-attendants-at-marriage-in-mount.html | IS5 BERGER F TO KORE VETER; Has 3 Attendants at Marriage in Mount Vernon to Leonard Miller, Former Sergeant / | True | SPecial to T Nz Nomc Ts, | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/korean-guerrilla-chief-killed.html | Korean Guerrilla Chief Killed | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/ascari-first-at-berne-captures-the-swiss-grand-prix-auto-race.html | ASCARI FIRST AT BERNE; Captures the Swiss Grand Prix Auto Race -- Farina Second | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/mrs-carl-f-hamilton.html | MRS. 'CARL F. HAMILTON | True | Specia. Lo NEw No. TrMZS. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/12meter-vim-is-victor-julie-jubilee-and-bantam-also-top-indian.html | 12-METER VIM IS VICTOR; Julie, Jubilee and Bantam Also Top Indian Harbor Divisions | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/soviet-bid-to-germany.html | SOVIET BID TO GERMANY | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/bonn-cuts-tea-coffee-prices.html | Bonn Cuts Tea, Coffee Prices | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/-passion-for-security-deplored-by-minister.html | ' Passion for Security' Deplored by Minister | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/miss-nancy-neuwirth-white-plains-bride.html | MISS NANCY NEUWIRTH WHITE PLAINS BRIDE | True | Special to NEW Yoax 'lkMr. s. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/motorcycle-title-to-tuman.html | Motorcycle Title to Tuman | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/new-chinese-air-route-sinosoviet-line-will-operate-sinkiang.html | NEW CHINESE AIR ROUTE; Sino-Soviet Line Will Operate Sinkiang Province Service | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/taxes-and-foreign-investment.html | TAXES AND FOREIGN INVESTMENT | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/3-drown-in-quebec-mishap.html | 3 Drown in Quebec Mishap | True | | 1981-06-19 | RE0000094582 | B00000430888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/citation-still-no-1-eddie-arcaro-says-native-dancer-has-to-prove.html | CITATION STILL NO. 1, EDDIE ARCARO SAYS; Native Dancer Has to Prove He's in Same Class, Jockey Avers After Winning Ride | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/rev-rm-kelley-rites-tomorrowl.html | Rev. R.M. Kelley :Rites Tomorrowl | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/music-courses-at-city-college.html | Music Courses at City College | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/naguib-bids-moslems-unite-to-oust-aliens.html | NAGUIB BIDS MOSLEMS UNITE TO OUST ALIENS | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/montgomery-flying-to-canada.html | Montgomery Flying to Canada | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/seoul-awards-a-medal-to-son-of-eisenhower.html | Seoul Awards a Medal To Son of Eisenhower | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/limons-don-juan-has-its-premiere-his-dance-to-music-by-liszt-is-one.html | LIMON'S 'DON JUAN' HAS ITS PREMIERE; His Dance to Music by Liszt Is One of Many Newcomers -- Connecticut Fete Ends | True | By John Martinspecial To the New York Times. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/vision-is-held-key-to-better-world-dr-stamm-says-man-must-have.html | VISION IS HELD KEY TO BETTER WORLD; Dr. Stamm Says Man Must Have Courage to Pick Himself Up After Many Failures | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/phones-aid-city-transit-fund.html | Phones Aid City Transit Fund | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/polo-grounders-turned-back-63-torgeson-bats-in-3-runs-with-homer.html | POLO GROUNDERS TURNED BACK, 6-3; Torgeson Bats In 3 Runs With Homer, Single as Simmons of Phils Beats Giants | True | By Louis Effratspecial To the New York Times. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/yale-quintet-wins-3628.html | Yale Quintet Wins, 36-28 | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/k-a-wooddcahusac.html | K. A. WOODD-CAHUSAC | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/berlin-still-plans-say-it-with-music-promises-to-do-show-in-honor.html | BERLIN STILL PLANS 'SAY IT WITH MUSIC'; Promises to Do Show in Honor of Theatre Here by 1954 or Abandon the Idea | True | By Sam Zolotow | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/wounded-excaptives-arrive.html | Wounded Ex-Captives Arrive | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/oneyear-maturities-of-us-84768170337.html | ONE-YEAR MATURITIES OF U. S. $84,768,170,337 | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/3-nines-in-final-round-new-orleans-washington-buffalo-to-play-for.html | 3 NINES IN FINAL ROUND; New Orleans, Washington, Buffalo to Play for Amateur Title | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/bnai-brith-gets-appeal-girls-clubs-urged-to-oppose-reds-by.html | B'NAI BRITH GETS APPEAL; Girls Clubs Urged to Oppose Reds by Democratic Action | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/text-of-news-code-offered-by-lawyers.html | Text of News Code Offered by Lawyers | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/delegates-attend-services.html | Delegates Attend Services | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/lard-active-higher-buying-of-futures-spurred-by-demand-for-loose.html | LARD ACTIVE, HIGHER; Buying of Futures Spurred by Demand for Loose Product | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/two-aces-carded-at-pine-ridge.html | Two Aces Carded at Pine Ridge | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/brownell-accused-of-trust-blunder-patman-charges-appointment-of.html | BROWNELL ACCUSED OF TRUST 'BLUNDER'; Patman Charges Appointment of Professor to Study Laws Was a 'Terrible' Error | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/car-owner-held-in-fair-blast.html | Car Owner Held in Fair Blast | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/conference-on-korea.html | CONFERENCE ON KOREA | True | | 1981-06-19 | RE0000094582 | B00000430888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/-r-col-e-s-bechtold-i-with-shape-3-yearsi.html | ''r [ COL. E. S. BECHTOLD, I WITH SHAPE 3 YEARSI | True | Special to THE NEW YOP. X Tl,tus. [ | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/vienna-lifts-ban-on-u-s-film.html | Vienna Lifts Ban on U. S. Film | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/yugoslav-paper-sorry-for-cutting-attlee-talk.html | Yugoslav Paper Sorry For Cutting-Attlee Talk | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/boston-university-names-dean.html | Boston University Names Dean | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/new-fortisan-seen-aid-to-homemaker.html | NEW FORTISAN SEEN AID TO HOMEMAKER | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/new-editions-on-the-business-bookshelf.html | NEW EDITIONS ON THE BUSINESS BOOKSHELF | True | By Burton Crane | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/miss-cassells-nuptials-she-is-wed-in-san-francisco-toi-alfred.html | MISS CASSELL'S NUPTIALS; She Is Wed in San Francisco toI Alfred Randall Thomas Jr. | True | Special to THE NEW YO.K . | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/redlegs-trip-cards-53-raffensberger-wins-own-game-with-2run-double.html | REDLEGs TRIP CARDS, 5-3; Raffensberger Wins Own Game With 2-Run Double in 9th | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/city-ledgers-upset-by-trick-financing-gimmicks-in-195253-budget.html | CITY LEDGERS UPSET BY TRICK FINANCING; Gimmicks' in 1952-53 Budget Make 1953-54 Income Look Paltry, but it Really Isn't CITY LEDGERS UPSET BY TRICK FINANCING | True | By Paul Crowell | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/senators-say-reds-still-hide-in-u-s-jobs-ask-new-laws-reds-in-u-s.html | Senators Say Reds Still Hide In U. S. Jobs; Ask New Laws; REDS IN U. S. JOBS, SENATE UNIT SAYS | True | By C. P. TrussellSpecial To the New York Times. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/television-in-review-at-last-a-ball-game-sans-commercials-little.html | Television in Review; At Last! A Ball Game Sans Commercials -- Little League or Not, It's First Rate | True | V. A. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/chile-gives-priority-to-u-s-on-her-copper.html | CHILE GIVES PRIORITY TO U. S. ON HER COPPER | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/editors-disagree-on-mcarthy-role-split-on-whether-he-menaces-press.html | EDITORS DISAGREE ON M'CARTHY ROLE; Split on Whether He Menaces Press Freedom -- F.B.I. Chief Praises Senator's 'Job' | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/stratford-ont-fete-closes.html | Stratford (Ont.) Fete Closes | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/mrs-charles-chaplin-has-son.html | Mrs. Charles Chaplin Has Son | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/investors-acquire-yonkers-buildings-business-properties-on-north.html | INVESTORS ACQUIRE YONKERS BUILDINGS; Business Properties on North Broadway Change Hands in Two Separate Deals | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/two-housing-projects-slated-south-of-washington-square-slum.html | Two Housing Projects Slated South of Washington Square; Slum Clearance Plan for 4,056 Family Units to Widen Streets and Beautify Area in Keeping With 'Village' Architecture Proposed Redevelopment of Area Southeast of Washington Square 2 BIG 'Village' Housing Projects Planned South of Washington Sq. | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/a-little-slice-of-vermont-given-back-to-the-indians.html | A Little Slice of Vermont Given Back to the Indians | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/guernica-receives-symphonic-premiere.html | GUERNICA' RECEIVES SYMPHONIC PREMIERE | True | R. P. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/speed-boat-pilot-dies-after-syracuse-triumph.html | Speed Boat Pilot Dies After Syracuse Triumph | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/medal-of-honor-awaits-returned-hero-officer-learns-of-his-award-on.html | Medal of Honor Awaits Returned Hero; Officer Learns of His Award on Transport | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/exit-raymond-street-jail.html | EXIT RAYMOND STREET JAIL | True | | 1981-06-19 | RE0000094582 | B00000430888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/school-bonds-on-market-eastman-dillon-group-offering-cumberland.html | SCHOOL BONDS ON MARKET; Eastman, Dillon Group Offering Cumberland Valley Issue | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/crash-kills-3-from-new-jersey.html | Crash Kills 3 From New Jersey | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/brooklyn-ink-maker-to-move.html | Brooklyn Ink Maker to Move | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/browns-win-207-over-fortyniners-two-field-goals-by-groza-and.html | BROWNS WIN, 20-7, OVER FORTY-NINERS; Two Field Goals by Groza and Scoring Passes by Graham Pace Exhibition Victory | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/ithaca-college-names-director.html | Ithaca College Names Director | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/bank-issue-oversubscribed.html | Bank Issue Oversubscribed | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/el-segundo-takes-crown-coast-ac-wins-water-polo-title-despite-tie.html | EL SEGUNDO TAKES CROWN; Coast A.C. Wins Water Polo Title Despite Tie By Los Alamitos | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/news-of-food-north-and-south-vie-in-kentucky-menus-limestone.html | News of Food; North and South Vie in Kentucky Menus -- Limestone Lettuce Is Distinctive in Salads | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/roslyn-four-wins-137-schwartz-and-iglehart-star-in-victory-over-old.html | ROSLYN FOUR WINS, 13-7; Schwartz and Iglehart Star in Victory Over Old Westbury | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/dr-hammer-gets-college-post.html | Dr. Hammer Gets College Post | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/caution-develops-in-buying-of-steel-attitude-in-fourth-quarter.html | CAUTION DEVELOPS IN BUYING OF STEEL; Attitude in Fourth Quarter Traced to Efforts to Correct Inventory Position PATTERN FAR FROM CLEAR Mills' Operating Rate at 96% of Capacity Shows Increase of Point During Week | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/b36s-cross-the-pacific-in-global-mobility-flight.html | B-36's Cross the Pacific In 'Global mobility' Flight | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/lieut-gen-l-lfboutte.html | LIEUT. GEN. L. LF-..BOUTTE | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/quito-protests-to-lima-decries-perus-unfriendly-tone-on-old-border.html | QUITO PROTESTS TO LIMA; Decries Peru's 'Unfriendly Tone' on Old Border Dispute | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/fire-fought-22-stories-high.html | Fire Fought 22 Stories High | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/miss-jean-vielroy-students-fiahc-ee-junior-at-smith-will-be-wed-to.html | MISS JEAN {VtELROY STUDENT'S FIAHC, EE; Junior at Smith Will Be Wed to Chandler B. Converse, Who Is in Senior Year at Yale | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/michael-s-tiernen.html | MICHAEL S. TIERNEN | True | Special to THu N | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/daniels-wins-boxing-title.html | Daniels Wins Boxing Title | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/smelting-company-shows-sharp-drop-americans-net-slides-in-first.html | SMELTING COMPANY SHOWS SHARP DROP; American's Net Slides in First Half to $9,204,286 From $17,237,636 in 1952 | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/machine-tool-exposition-first-international-exhibition-to-open-oct.html | MACHINE TOOL EXPOSITION; First International Exhibition to Open Oct. 5 in Brooklyn | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/adler-brooklyn-lad-14-wins-4mile-title-swim.html | Adler, Brooklyn Lad, 14, Wins 4-Mile Title Swim | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/president-smiles-for-his-picture-after-church-president-smiles-for.html | President Smiles for His Picture After Church; PRESIDENT SMILES FOR BOY'S CAMERA | True | By Anthony Levieronspecial To the New York Times. | 1981-06-19 | RE0000094582 | B00000430888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/dr-stephen-london-polyclinic-internist.html | DR. STEPHEN LONDON, POLYCLINIC INTERNIST | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/rioters-eat-dinner-in-cells.html | Rioters Eat Dinner in Cells | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/rhoda-gross-wed-in-brooklyn.html | Rhoda Gross Wed in Brooklyn | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/army-rules-on-atom-gun-says-needs-of-u-s-units-abroad-will.html | ARMY RULES ON ATOM GUN; Says Needs of U. S. Units Abroad Will Determine Equipment | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/dividend-notes.html | DIVIDEND NOTES | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/cubs-end-braves-string-at-eight-scoring-by-72-after-102-setback.html | Cubs End Braves' String at Eight, Scoring by 7-2 After 10-2 Setback; Spahn Pitches Four-Hitter in First Game -- Milwaukee Nine Lengths Behind Dodgers | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/inquiry-on-senator-asked.html | Inquiry on Senator Asked | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/cotton-irregular-in-narrow-range-futures-are-up-5-points-to-down-7.html | COTTON IRREGULAR IN NARROW RANGE; Futures Are up 5 Points to Down 7 Points in Week's Market Trading Here | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/31-textbooks-done-on-slavic-tongues-fiveyear-project-at-columbia-on.html | 31 TEXTBOOKS DONE ON SLAVIC TONGUES; Five-Year Project at Columbia, on Rockefeller Grant, Leads Training of Experts Here | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/decision-up-to-president-about-u-s-help-for-iran.html | Decision Up to President About U. S. Help for Iran | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/dandie-dinmont-is-best-in-show-waterbeck-watermark-victor-in-great.html | DANDIE DINMONT IS BEST IN SHOW; Waterbeck Watermark Victor in Great Barrington Event -- Skye Terrier Scores | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/india-to-buy-less-grain-plans-to-reduce-her-wheat-imports-to.html | INDIA TO BUY LESS GRAIN; Plans to Reduce Her Wheat Imports to 1,000,000 Tons | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/sweikert-wins-auto-race.html | Sweikert Wins Auto Race | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/r-a-f-held-ready-for-newest-craft-chief-of-air-defense-at-close-of.html | R. A. F. HELD READY FOR NEWEST CRAFT; Chief of Air Defense, at Close of Exercise, Calls for More High-Performance Planes | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/moroccan-express-derailed.html | Moroccan Express Derailed | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/importance-of-panther-dam-construction-favored-to-end-river-threat.html | Importance of Panther Dam; Construction Favored to End River Threat to Valley Communities | True | DANIEL C. REUTER | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/greek-youth-convene-delegates-from-40-states-set-for-birmingham.html | GREEK YOUTH CONVENE; Delegates From 40 States Set for Birmingham Conference | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/italian-tornadoes-cause-havoc-at-2-fair-parks.html | Italian Tornadoes Cause Havoc at 2 Fair Parks | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/mexican-army-acts-to-halt-wetbacks.html | MEXICAN ARMY ACTS TO HALT 'WETBACKS' | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/bavarian-festival-held-folk-dances-music-beer-and-bratwurst-mark.html | BAVARIAN FESTIVAL HELD; Folk Dances, Music, Beer and Bratwurst Mark Jersey Fete | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/israel-convicts-13-as-terrorist-band-army-court-says-defendants.html | ISRAEL CONVICTS 13 AS TERRORIST BAND; Army Court Says Defendants' Activities Imperiled State -- Bombing of Legations Cited | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/industrial-stocks-move-up-in-london-expansion-of-interest-is-laid.html | INDUSTRIAL STOCKS MOVE UP IN LONDON; Expansion of Interest Is Laid to a Feeling That Trade Is Moving to Higher Level INDEX NEAR HIGH OF YEAR Profits Expected to Increase, Although the Current Reports Show Drop From Last Year INDUSTRIAL STOCKS MOVE UP IN | True | By Lewis L. Nettletonspecial To the New York Times. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/charter-market-still-is-listless-some-owners-consider-laying-up.html | CHARTER MARKET STILL IS LISTLESS; Some Owners Consider Laying up Tonnage -- Fixtures for Week Total Only 140 | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/economics-and-finance-those-vanishing-frontiers.html | ECONOMICS AND FINANCE; Those 'Vanishing Frontiers' | True | By Edward H. Collins | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/sailor-found-dead-in-car-police-term-rockaway-beach-death-a.html | SAILOR FOUND DEAD IN CAR; Police Term Rockaway Beach Death a Homicide | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/havens-for-hay-fever-sufferers.html | Havens for Hay Fever Sufferers | True | IGHO H. KORNBLUEH | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/bumper-cranberry-crop-massachusetts-officials-foretell-640000.html | BUMPER CRANBERRY CROP; Massachusetts Officials Foretell 640,000 Barrels on Cape Cod | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/mary-crowley-married-rutlandvt-girl-becomes-the-bride-of-john-l.html | MARY CROWLEY MARRIED; Rutland,(Vt.) Girl Becomes the Bride of John L. Regin | True | special to Nw YoRx 3'Irs. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/95-of-bank-deposits-are-insured-with-fdic.html | 95% of Bank Deposits Are Insured With F.D.I.C. | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/nassau-builds-boat-basin-work-on-main-building-of-bay-park-project.html | NASSAU BUILDS BOAT BASIN; Work on Main Building of Bay Park Project About to Begin | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/dr-5-c-harvey-6-tumor-expert-dies-retired-yale-professor-was.html | DR. 5. C. HARVEY, 6', TUMOR EXPERT, DIES; Retired Yale Professor. Was Acclaimed for Research in Cancer and Other Fields | True | Special to THE Nv YORK TIMES, | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/nuptials-on-sept-8-i-for-mary-entrekin.html | NUPTIALS ON SEPT. 8 i FOR MARY ENTREKIN | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/u-s-unimpressed-by-soviet-action-concessions-to-east-germany-held.html | U. S. UNIMPRESSED BY SOVIET ACTION; Concessions to East Germany Held Overdue -- Offsetting of Unrest Is Said to Be Aim | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/mrs-john-b-waterman.html | MRS. JOHN B. WATERMAN | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/whole-afl-urged-to-bar-carpenters-federation-instructs-all-of-its.html | WHOLE A.F.L. URGED TO BAR CARPENTERS; Federation Instructs all of Its Groups on Union That Quit Top Nation-wide Level | True | By Joseph A. Loftusspecial To the New York Times. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/copter-gain-foreseen-planning-officials-expect-wider-commercial-use.html | COPTER GAIN FORESEEN; Planning Officials Expect Wider Commercial Use in Decade | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/cunard-line-lists-1954-ship-sailings.html | CUNARD LINE LISTS 1954 SHIP SAILINGS | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/seoul-defenses-tested-5th-air-force-calls-examination-of-warnings.html | SEOUL DEFENSES TESTED; 5th Air Force Calls Examination of Warnings 'Satisfactory' | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/navy-squad-reports-today.html | Navy Squad Reports Today | True | | 1981-06-19 | RE0000094582 | B00000430888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/fun-takes-lead-in-u-s-sixmeter-yacht-trials-as-llanoria-is.html | Fun Takes Lead in U. S. Six-Meter Yacht Trials as Llanoria Is Disqualified; PROTEST CHANGES FINISH OF 2D RACE Llanoria Dropped to Last and Fun Placed First as May Be VII Charges Violation | True | By Michael Straussspecial To the New York Times. | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/terms-of-war-of-1812.html | Terms of War of 1812 | True | ALLEN KLEIN | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-24 | 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/new-owners-take-long-island-homes.html | NEW OWNERS TAKE LONG ISLAND HOMES | True | | 1981-06-19 | RE0000094582 | B00000430888 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/business-notes.html | BUSINESS NOTES | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/south-korea-bars-india-on-u-n-side-at-talks-on-peace-seouls-foreign.html | SOUTH KOREA BARS INDIA ON U. N. SIDE AT TALKS ON PEACE; Seoul's Foreign Minister Says New Delhi Is Appeaser of Communist Powers RHEE 'VETO' INTENT DENIED Would Not Object if Nehru Aide Sat With Reds, Group Is Told -- U. S. View Gains SOUTH KOREA BARS BID BY U. N. TO INDIA | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/winsberg-joins-snellenburgs.html | Winsberg Joins Snellenburg's | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/five-in-dutch-family-drown.html | Five in Dutch Family Drown | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/socialists-dispute-bonn-soviet-stand-warn-against-calling-kremlin.html | SOCIALISTS DISPUTE BONN SOVIET STAND; Warn Against Calling Kremlin Measures in East Germany Mere Political Bids | True | By Clifton Danielspecial To the New York Times. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/books-authors.html | Books -- Authors | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/red-chinas-premier-asks-to-widen-parley-on-korea-chinese-red-asks.html | Red China's Premier Asks To Widen Parley on Korea; CHINESE RED ASKS WIDE KOREA TALKS | True | By Lindesay Parrottspecial To the New York Times. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/go-west-young-man-to-get-fat.html | Go West, Young Man, to Get Fat | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/high-scud-defeats-ruhe-by-neck-in-chicago-race.html | High Scud Defeats Ruhe By Neck in Chicago Race | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/quirino-going-home-urges-more-area-aid.html | QUIRINO, GOING HOME, URGES MORE AREA AID | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/countess-ciano-collaborates.html | Countess Ciano Collaborates | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/lorenzen-luders16-first-at-greenwich.html | LORENZEN LUDERS-16 FIRST AT GREENWICH | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/swiftgallahan.html | Swift---Gallahan | True | Special to THE Ngw YORK TIMES. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/13-leap-as-b29-falls-10-u-s-fliers-safe-3-missing-in-crash-near.html | 13 LEAP AS B-29 FALLS; 10 U. S. Fliers Safe, 3 Missing in Crash Near Tokyo | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/6-civilian-days-enough-gi-excaptive-reenlists.html | 6 Civilian Days Enough; G.I. Ex-Captive Re-enlists | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/mrs-e-pene-du-bois.html | MRS. E. PENE. D.U BOIS | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/westhampton-team-gains-yachting-lead.html | WESTHAMPTON TEAM GAINS YACHTING LEAD | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/brooklyn-g-i-ends-ordeal-of-3-years-sergeant-one-of-first-g-is-in.html | BROOKLYN G. I. ENDS ORDEAL OF 3 YEARS; Sergeant, One of First G. I.'s in Korea, Relates Cruelties on Northward Trek | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/car-kills-father-of-6-jersey-youth-convicted-4-times-had-just-got.html | CAR KILLS FATHER OF 6; Jersey Youth, Convicted 4 Times, Had Just Got License Back | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/wesley-h-anderson.html | WESLEY 'H. 'ANDERSON | True | | 1981-06-19 | RE0000094583 | B00000430889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/16family-housing-bought-in-brooklyn.html | 16-FAMILY HOUSING BOUGHT IN BROOKLYN | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/exflorodork-girl-9-rme-rib-ro-adway-va-udeville-andsilentscreen.html | EXFLORODOR/k GIRL 9; .'rm.e r:-.-iB ro adway, Va. udeville .and-Silent,Screen At(tess' "Di'as Upstate 'at :72 . - .. -.. .._,.' -.. '-- : ...Rpeclal. t5 | True | Tmc Nzw 'oK ." | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/us-helps-colombia-build-river-bases-naval-facilities-in-meta-region.html | U.S. HELPS COLOMBIA BUILD RIVER BASES; Naval Facilities in Meta Region May Open Wide Plains Area to Commercial Traffic | True | By Sam Pope Brewerspecial To the New York Times. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/argentina-hungary-sign-pact.html | Argentina, Hungary Sign Pact | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/bids-due-saturday-on-new-fuel-line-610mile-tube-to-link-haines.html | BIDS DUE SATURDAY ON NEW FUEL LINE; 610-Mile Tube to Link Haines, Alaska and Fairbanks -- Cost Estimated at $40,000,000 | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/greeted-warmly-in-london.html | Greeted Warmly in London | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/boy-at-scout-camp-stricken-by-polio-1500-others-to-continue-their.html | BOY AT SCOUT CAMP STRICKEN BY POLIO; 1,500 Others to Continue Their Vacation -- Authorities Decide Against Mass Inoculation | True | By Farnsworth Fowle | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/mrs-mesta-shocked-on-tour-of-soviet.html | Mrs. Mesta 'Shocked' on Tour of Soviet | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/morganhubbard.html | Morgan--Hubbard | True | :.pedal to Tz NEw Nog TIa. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/pella-wins-again-italian-deputies-back-him-315215-lower-chamber.html | PELLA WINS AGAIN; ITALIAN DEPUTIES BACK HIM, 315-215; Lower Chamber Follows Senate in Approving His Cabinet -- New Election Discounted PELLA WINS AGAIN IN ASSEMBLY VOTE | True | By Arnaldo Cortesispecial To the New York Times. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/air-force-will-drop-10500-r-o-t-c-to-fill-reserve-gap.html | Air Force Will Drop 10,500; R. O. T. C. to Fill Reserve Gap | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/bank-job-imitator-lasts-but-3-blocks-offduty-patrolman-catches.html | BANK JOB IMITATOR LASTS BUT 3 BLOCKS; Off-Duty Patrolman Catches Suspect in $6,360 Hold-Up of Savings and Loan Office | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/ottawa-pleased-surprised.html | Ottawa Pleased, Surprised | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/elizabeth-s-smart-is-married-in-maine.html | ELIZABETH S. SMART IS MARRIED IN MAINE | True | Special to Tttz NEW YORK TIMES. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/sealtron-co-name-sold.html | Sealtron Co. Name Sold | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/twins-to-mrs-b-strong-jr.html | Twins to Mrs. B. Strong Jr. | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/bronxville-housing-sold-48suite-building-on-midland-avenue-taken-by.html | BRONXVILLE HOUSING SOLD; 48-Suite Building on Midland Avenue Taken by Syndicate | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/job-bid-to-stark-denied-by-mayor-impellitteri-says-he-rejected.html | JOB BID TO STARK DENIED BY MAYOR; Impellitteri Says He Rejected Offer of 1950 Support in Return for City Post | True | By Leo Egan | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/southern-company-has-earnings-rise-12-months-consolidated-profit.html | SOUTHERN COMPANY HAS EARNINGS RISE; 12 Months' Consolidated Profit Reported at $21,369,550, Against $19,406,000 | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/rail-maintenance-cost.html | Rail Maintenance Cost | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-06-19 | RE0000094583 | B00000430889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/vietminh-cleanup-pushed.html | Vietminh Clean-Up Pushed | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/returning-pows-welcomed-by-city-first-new-yorkers-among-52-who-land.html | RETURNING P.O.W.'S WELCOMED BY CITY; First New Yorkers Among 52 Who Land at La Guardia -- Bitter on 'Progressives' Joyous Greetings for Freed New York Prisoners on Arrival at La Guardia RETURNING P.O.W.'S WELCOMED BY CITY | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/investment-company.html | INVESTMENT COMPANY | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/sweewiener.html | Swee---Wiener | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/joyce-ziske-upsets-marlene-stewart-as-womens-u-s-amateur-tourney.html | Joyce Ziske Upsets Marlene Stewart as Women's U. S. Amateur Tourney Opens; WISCONSIN GOLFER WINS ON 19TH HOLE Miss Ziske Puts Out Canadian -- Misses Romack, Kirby, Grace Lenczyk Advance | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/germanys-fate-called-key-to-soviet-policy-in-future-recent-events.html | Germany's Fate Called Key To Soviet Policy in Future; Recent Events in the East Zone Said to Show Importance of Area to Kremlin Planning | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/exchange-buys-second-seat.html | Exchange Buys Second Seat | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/to-support-tin-conference.html | To Support Tin Conference | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/study-of-accidents-seeks-safer-cars-goal-of-cornell-research-unit.html | STUDY OF ACCIDENTS SEEKS SAFER CARS; Goal of Cornell Research Unit Is Improved 'Packaging' of Human Beings in Autos | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/japan-lists-deaths-in-soviet.html | Japan Lists Deaths in Soviet | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/nursing-director-named-by-cancer-center-here.html | Nursing Director Named By Cancer Center Here | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/bishop-erin-kreutzer.html | BISHOP ER/IN KREUTZER | True | By Religious Newservlce | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/1000th-student-aided-american-field-service-brings-a-finnish-girl.html | 1,000TH STUDENT AIDED; American Field Service Brings a Finnish Girl Here | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/boy-and-woman-die-in-car-crashes-here.html | BOY AND WOMAN DIE IN CAR CRASHES HERE | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/stock-payout-set-by-bond-and-share-united-gas-distribution-slated.html | STOCK PAY-OUT SET BY BOND AND SHARE; United Gas Distribution Slated Oct. 5 on 17-for-100 Basis if S. E. C. Approves | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/removing-east-river-bridges-substitution-of-tunnels-proposed-to.html | Removing East River Bridges; Substitution of Tunnels Proposed to Reclaim Real Estate | True | JOHN A. WARD. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/dinah-behrendt-fiancee-he-willbe-wed-sept-7-to-john-kramer-medical.html | .DINAH BEHRENDT FIANCEE; he Will-Be Wed Sept. 7 to John Kramer, Medical Student | True | Special to Nw Yo Ts. j | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/cotton-is-steady-absorbing-hedges-futures-close-3-points-lower-to-5.html | COTTON IS STEADY, ABSORBING HEDGES; Futures Close 3 Points Lower to 5 Higher, With October Position Inclined to Lag | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/ampac-idaho-seized-under-ship-sales-act.html | AMPAC IDAHO SEIZED UNDER SHIP SALES ACT | True | | 1981-06-19 | RE0000094583 | B00000430889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/turkish-korea-unit-gets-chief.html | Turkish Korea Unit Gets Chief | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/air-guard-doubles-strength.html | Air Guard Doubles Strength | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/thurbers-seeingeye-wife-faces-emergency-surgery-to-save-sight.html | Thurber's 'Seeing-Eye' Wife Faces Emergency Surgery to Save Sight; Near-Blind Author-Cartoonist Reaches Own Specialist in West After Frantic Phoning -- He Will Fly Back for Operation | True | By Meyer Berger | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/truman-cautions-on-russian-peril-tells-dav-parley-his-policy-on.html | TRUMAN CAUTIONS ON RUSSIAN PERIL; Tells D.A.V. Parley His Policy on Containment Kept Reds From Overrunning World | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/willys-motors-elects-four.html | Willys Motors Elects Four | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/crowley-annexes-u-s-rifle-crown-gains-smallbore-title-after-tie-at.html | CROWLEY ANNEXES U. S. RIFLE CROWN; Gains Small-Bore Title, After Tie at 3,197, on Count of Shots Within X-Ring | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/west-german-bankers-jailed-in-fund-fraud.html | WEST GERMAN BANKERS JAILED IN FUND FRAUD | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/new-mark-is-set-in-home-financing-3738000000-in-first-half-of-year.html | NEW MARK IS SET IN HOME FINANCING; $3,738,000,000 in First Half of Year Cited to Show Funds Ample for Mortgages | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/new-lane-bryant-store.html | New Lane Bryant Store | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/charles-w-hoefer.html | CHARLES W.; HOEFER' | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/russia-finds-no-buyers-british-market-is-cool-to-cotton-offer.html | RUSSIA FINDS NO BUYERS; British Market Is Cool to Cotton Offer Without More Details | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/phone-staffs-quit-in-4-eastern-cities-longlines-employees-charge.html | PHONE STAFFS QUIT IN 4 EASTERN CITIES; Long-Lines Employes Charge 'Stalling' in Pay Talks -- Rise Granted in Southeast | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/madden-boots-home-four-deadheat-victory-starts-spree-as.html | MADDEN BOOTS HOME FOUR; Dead-Heat Victory Starts Spree as Narragansett Park Opens | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/joseph-l-fair.html | JOSEPH L. FAIR. | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/partnership-terminated.html | Partnership Terminated | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/mass-blood-donation-led-by-ships-captain.html | MASS BLOOD DONATION LED BY SHIP'S CAPTAIN | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/ht-u-apt-iviedbery.html | H;'T U AP.T IVIEDBERY | True | Special to Nzw o'3.Tmzs. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/cambodian-accord-expected-by-king-ruler-hopeful-about-solution-of.html | CAMBODIAN ACCORD EXPECTED BY KING; Ruler Hopeful About Solution of Disputes With French on Sovereignty Issues | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/cirlimillerifi2-ilrvin-trust6onpany-ehior-vice-p-fesidentw-ho.html | CI-RL.I;:MILL-ERi,'fi2:,.:.' ilrvi'n' T'rust-.6on:panY 'Se'h'ior Vice' P. fesident'-W, ho Headed'.' '. Puliio Relations Is Dead'" | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/francis-h-shafer.html | FRANCIS H. SHAFER | True | _ Special to Tm N-w YORK TIMES. ' | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/transit-strike-parley-called.html | Transit Strike Parley Called | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/british-trade-unions-warn-on-money-step.html | BRITISH TRADE UNIONS WARN ON MONEY STEP | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094583 | B00000430889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/jeinnr-do-b018-bnoaobd-t0-bhsioi-wellesley-senior-s-fiancee-of.html | JEINNR . DO B018 BNOAOBD T0 BHSIOI; Wellesley 'Senior !s Fiancee of Harry E. Gordon Jr., Who !s an Alumnus of Yale | True | Spocial to NEW YoRx TmLS. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/wood-field-and-stream-tuna-hunt-on-as-200-top-game-anglers-start.html | Wood, Field and Stream; Tuna Hunt On as 200 Top Game Anglers Start Annual H. S. Tourney Today | True | By Frank M. Blunkspecial To the New York Times. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/no-yale-inquiry-on-coker-not-questioned-there-on-reds-was-cleared.html | NO YALE INQUIRY ON COKER; Not Questioned There on Reds, Was Cleared in Ohio, He Says | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/standard-power-to-sell-shares.html | Standard Power to Sell Shares | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/factor-representative-named.html | Factor Representative Named | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/four-germans-jailed-as-spies-for-soviet.html | FOUR GERMANS JAILED AS SPIES FOR SOVIET | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/milk-prices-revised-estimate-for-august-deliveries-put-at-425-a.html | MILK PRICES REVISED; Estimate for August Deliveries Put at $4.25 a Hundredweight | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/french-assembly-recall-blocked-halting-strikers-war-on-premier.html | French Assembly Recall Blocked, Halting Strikers' War on Premier; ASSEMBLY RECALL IN FRANCE BLOCKED | True | By Henry Ginigerspecial To the New York Times. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/new-regime-in-iran-opens-war-on-reds-prince-is-arrested-ten-others.html | NEW REGIME IN IRAN OPENS WAR ON REDS; PRINCE IS ARRESTED; Ten Others Seized as Leftists or Mossadegh Supporters -- Tension Is Easing IRAN REGIME OPENS DRIVE ON LEFTISTS | True | By Robert C. Dotyspecial To the New York Times. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/99489-for-u-s-bills-tenders-are-2545880000-1501834000-accepted.html | 99.489 FOR U. S. BILLS; Tenders Are $2,545,880,000 -- $1,501;834,000 Accepted | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/reillycheee.html | Reilly-Cheee | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/bonds-and-shares-on-london-market-price-changes-insignificant-in.html | BONDS AND SHARES ON LONDON MARKET; Price Changes Insignificant in Most Sections -- Issues of Government in Demand | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/naval-stores.html | NAVAL STORES | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/montgomery-in-ottawa-says-military-has-not-received-new-orders.html | MONTGOMERY IN OTTAWA; Says Military Has Not Received New Orders Since Malenkov | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/balancing-the-national-account.html | Balancing the National Account | True | HERBERT L. NEITLICH. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/dutch-accuse-u-s-ships-say-they-fired-on-airliner-over-the.html | DUTCH ACCUSE U. S. SHIPS; Say They Fired On Airliner Over the Caribbean | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/living-costs.html | Living Costs | True | DOROTHY ROSS. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/yugoslavia-halts-talk-with-albania-ask-a-threeday-suspension-in.html | YUGOSLAVIA HALTS TALK WITH ALBANIA; Ask a Three-Day Suspension in Border Negotiations -Little Progress Seen | True | By Jack Raymondspecial To the New York Times. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/legion-head-back-from-europe.html | Legion Head Back From Europe | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/217run-lead-for-surrey-lock-and-laker-excel-against-middlesex.html | 217-RUN LEAD FOR SURREY; Lock and Laker Excel Against Middlesex Cricketers | True | | 1981-06-19 | RE0000094583 | B00000430889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/chile-rejects-protest-press-groups-plea-for-indicted-editor-is.html | CHILE REJECTS PROTEST; Press Group's Plea for Indicted Editor Is Termed 'Meddling' | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/centuryold-bridgeport-lighthouse-to-die-by-fire-automatic-beacon.html | Century-Old Bridgeport Lighthouse to Die by Fire; Automatic Beacon Will Go on as the Wooden Tower Flames Out | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/australia-in-a-favorable-position-to-find-nondollar-wheat-buyers.html | Australia in a Favorable Position To Find Non-Dollar Wheat Buyers; She Has Relatively Small Part of World Glut and, Further, Can Hold Market Share by Undercutting Supports-Hampered U. S. PATTERN ON WHEAT FAVORS AUSTRALIA | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/h-j-heinz-2d-weds-exactress.html | H. J. Heinz 2d Weds Ex-Actress | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/dodgers-on-tv-today-abc-yes-union-no.html | DODGERS ON TV TODAY? A.B.C., YES! UNION, NO! | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/casey-pilots-victor.html | Casey Pilots Victor | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/eudora-n-derenne-students-fiancee.html | EUDORA N. DERENNE STUDENT'S FIANCEE | True | Special to the New york Times | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/akihito-touring-switzerland.html | Akihito Touring Switzerland | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/fashions-newest-fabrics-for-youngest-children-varied-and-attractive.html | Fashions: Newest Fabrics for Youngest Children; Varied and Attractive, Styles Reflect Trend Shown by Adults | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/nancy-6ill-comey-becomes-fiancee-cleveland-girl-will-be-bride-of.html | NANCY 6ILL COMEY BECOMES FIANCEE; Cleveland Girl Will Be Bride of James David Stevenson, a Graduate of Harvard | True | Special to TEI | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/bernard-m-kirsch-.html | . BERNARD M. KIRSCH . | True | Special to TI Ngw YOZK TIMES.. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/lower-u-s-trade-barriers-urged-to-uphold-allied-unity-lewis-w.html | Lower U. S. Trade Barriers Urged to Uphold Allied Unity; Lewis W. Douglas, in Report to President, Fears Ties Will Remain 'Precarious' Unless Currencies Are 'Unfettered' WORLD STUDY ASKS FREER TRADE HERE | True | By Joseph A. Loftusspecial To the New York Times. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/air-france-to-start-jet-service.html | Air France to Start Jet Service | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/textual-excerpts-of-south-korean-statement-to-u-n-committee.html | Textual Excerpts of South Korean Statement to U. N. Committee | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/segura-and-sedgman-victors.html | Segura and Sedgman Victors | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/summit-majors-son-freed.html | Summit Major's Son Freed | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/strikes-oil-at-12480-feet.html | Strikes Oil at 12,480 Feet | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/u-s-asked-not-to-tax-funds-left-abroad.html | U. S. ASKED NOT TO TAX FUNDS LEFT ABROAD | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/igulil8-moyalc01qductor-50-dies-guatemalanborn-pianist-ais0.html | IGUliL-8' MOyA-L,C01qDUCTOR, 50, DIES; Guatemalan-Born Pianist Ais0 Was'--SucCessful * Composer.. --Le\f Opera. O\_chistras | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/de-milles-rodeo-a-hit-in-edinburgh-brilliance-of-american-ballet.html | DE MILLE'S 'RODEO' A HIT IN EDINBURGH; Brilliance of American Ballet Sweeps Golden West Into Heart of International Fete | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/saboteurs-hunted-in-rail-wreck.html | Saboteurs Hunted in Rail Wreck | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094583 | B00000430889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/good-citizenship-urged-greek-orthodox-youth-hear-top-prelate-at.html | GOOD CITIZENSHIP URGED; Greek Orthodox Youth Hear Top Prelate at Convention | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/germans-to-help-india-to-build-new-steel-plant.html | Germans to Help India To Build New Steel Plant | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/refinery-due-near-cincinnati.html | Refinery Due Near Cincinnati | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/beck-orders-vote-by-sand-truckers-union-chief-bids-local-poll-its.html | BECK ORDERS VOTE BY SAND TRUCKERS; Union Chief Bids Local Poll Its Members Secretly on Wage Offer of Their Employers | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/sewing-machines-cited-f-t-c-says-concern-in-chicago-seeks-to-hide-f.html | SEWING MACHINES CITED; F. T. C. Says Concern in Chicago Seeks to Hide Foreign Origin | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/churchill-calls-cabinet-meeting.html | Churchill Calls Cabinet Meeting | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/connecticut-sets-73500000-issue-syndicate-buys-shelby-county-bonds.html | CONNECTICUT SETS $73,500,000 ISSUE; Syndicate Buys Shelby County Bonds -- Details on Other Municipal Offerings | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/mrs-l-ouissayer.html | MRS. L OUIS-SAYER | True | _ Special to Tm lmw Yol Tm, ' | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/minnesota-offering-is-oversubscribed.html | MINNESOTA OFFERING IS OVERSUBSCRIBED | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/officer-cleared-in-auto-death.html | Officer Cleared in Auto Death | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/new-c-p-r-hearing-set-further-evidence-is-sought-in-6-12-rate-base.html | NEW C. P. R. HEARING SET; Further Evidence Is Sought in 6 1/2% Rate Base Case | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/femminelli-team-triumphs-on-links-he-and-gonda-with-66-first-after.html | FEMMINELLI TEAM TRIUMPHS ON LINKS; He and Gonda, With 66, First After Matching of Cards in Pro-Amateur Tourney | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/new-boy-scout-head-named.html | New Boy Scout Head Named | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/miss-johnson-advances-reaches-third-round-of-u-s-girls-tennis.html | MISS JOHNSON ADVANCES; Reaches Third Round of U. S. Girls' Tennis Tournament | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/two-japanese-films-cited.html | Two Japanese Films Cited | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/strike-delays-g-m-plan-pickets-block-machinery-shift-into-willow.html | STRIKE DELAYS G. M. PLAN; Pickets Block Machinery Shift Into Willow Run Factory | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/400-of-allies-said-to-bar-returning-peiping-broadcast-asserts-men.html | 400 OF ALLIES SAID TO BAR RETURNING; Peiping Broadcast Asserts Men Wish to Stay in Red Lands -- 9 U. S. Officers Are Freed | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/eric-dieche.html | ERiC D...IECH.E" | True | -ped!l,to Nnf Yoo Tz=s. ' | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/dun-bradstreet-names-director-of-advertising.html | Dun & Bradstreet Names Director of Advertising | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/hans-c-broderson.html | HANS C. BRODER?SON | True | Special to,Tm N-W Noex_Trr.s. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/peruvian-president-in-brazil.html | Peruvian President in Brazil | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/trageser-line-expands-lpgas-cylinders-to-include-3-large-storage.html | TRAGESER LINE EXPANDS; LP-Gas Cylinders to Include 3 Large Storage Tanks | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/whitfield-defeats-santee-in-880-race.html | WHITFIELD DEFEATS SANTEE IN 880 RACE | True | | 1981-06-19 | RE0000094583 | B00000430889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/u-s-doubts-gains-for-east-germans-state-department-aide-says-soviet.html | U. S. DOUBTS GAINS FOR EAST GERMANS; State Department Aide Says Soviet Gestures Are Aimed at Aiding Red Leaders | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/brazil-envoy-to-u-s-approved.html | Brazil Envoy to U. S. Approved | True | | 1981-06-19 | RE0000094583 | B00000430889 |