Exhibit C125

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/restoring-service.html | Restoring Service | True | BARBARA R. BERMAN. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/miss-springer-to-be-wed-marriage-to-morton-b-white-set-for-sept-12.html | ,MISS SPRINGER TO BE WED; Marriage to Morton B. White Set for Sept. 12 in Germany | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/briton-cites-red-threat-in-malaya-in-urging-rubber-price-rise-here.html | Briton Cites Red Threat in Malaya In Urging Rubber Price Rise Here; Small Far East Holders Will Be 'Easy Meat' for Communism, Sir Sydney Palmer Says as Synthetic Plant Transfer Impends | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/conference-stand-questioned-united-states-opposition-to-round-table.html | Conference Stand Questioned; United States' Opposition to Round Table Concept Discussed | True | JOHN W. DARR Jr. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/miss-bel-geddes-out-of-new-play-dissatisfied-with-sabrina-fair.html | MISS BEL GEDDES OUT OF NEW PLAY; Dissatisfied With 'Sabrina Fair' Script -- She and Producer Differ on Versions of Split | True | By Louis Calta | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/retail-sales-up-6-in-july.html | Retail Sales Up 6% in July | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/omnig-ihsan-kavezian.html | OMNIG IHSAN KAVEZIAN | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/us-held-best-for-negro-jurist-gives-negro-elks-view-based-on-travel.html | U.S. HELD BEST FOR NEGRO; Jurist Gives Negro Elks View Based on Travel in Europe | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/army-study-panel-set-four-civilians-and-a-general-will-begin-survey.html | ARMY STUDY PANEL SET; Four Civilians and a General Will Begin Survey on Sept. 18 | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/blair-d-howell.html | BLAIR.' D.. HOWELL | True | S.vedal to 'FI Nuw Yo Tar. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/gen-norbert-lebouttb-dead.html | Gen.' Norbert Lebouttb Dead. | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/harold-s-siovall.html | HAROLD S. SI'OVALL | True | Special to THE NEW N0: T4L.. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/i1-r-joseip-fi-a-m-ste-r-d-a-m.html | I1 RS:} J"OsEip Fi 'A M S.T.'E., 'R D A M | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/twin-families-find-each-other.html | Twin' Families Find Each Other | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/the-struggle-for-germany.html | THE STRUGGLE FOR GERMANY | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/george-wf-elton.html | GEORGE. W.'F. ELTON | True | Epcdal tq 3'1. m' y() Tz,rs. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/u-s-casualties.html | U. S. Casualties | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/heads-s-e-c-unit-robert-a-mcdowell-will-direct-corporate-regulation.html | HEADS S. E. C. UNIT; Robert A. McDowell Will Direct Corporate Regulation Division | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/tv-priority-lists-set-commission-gives-first-call-to-uncontested.html | TV PRIORITY LISTS SET; Commission Gives First Call to Uncontested Applications | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/english-rugby-results.html | ENGLISH RUGBY RESULTS | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/-raymono-v-scack-i-detroit-t-aff.html | ' RAYMONO V: SC"'ACK, i DETROIT $T. AFF | True | AiDEI | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/republic-post-to-gen-crawford.html | Republic Post to Gen. Crawford | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/hilarious-shows-way-to-teamaker-in-sprint-at-saratoga-clark.html | Hilarious Shows Way to Tea-Maker in Sprint at Saratoga; CLARK 10-YEAR-OLD BEATER BY A HEAD O'Brien Gains 4-for-4 Score -- Sysonby Mile Next Start for Native Dancer | True | By James Roachspecial To the New York Times. | 1981-06-19 | RE0000094583 | B00000430889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/parking-lot-funds-held-up-in-budget-planning-board-wants-first-to.html | PARKING LOT FUNDS HELD UP IN BUDGET; Planning Board Wants First to Know Which of Several City Agencies Is to Run Areas TWO BOROUGHS FILE PLEAS Traffic Department Also Has Asked Facilities in Outskirts -- Parks Already, Has One | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/atlantic-flyway-gains-approval-for-waterfowl-season-of-60-days.html | Atlantic Flyway Gains Approval For Waterfowl Season of 60 Days; Hunters Receive Five More Dates Than Last Year as Secretary of the Interior Issues Regulations on Bags and Possession | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/bnai-brith-girls-elect.html | B'nai B'rith Girls Elect | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/u-n-gets-ralston-books-legal-volumes-and-state-papers-donated-by.html | U. N. GETS RALSTON BOOKS; Legal Volumes and State Papers Donated by Lawyer's Widow | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/rev-piccirillo.html | REV. S.' PIC'"CIRiL'LO | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/priestdies-onvacation-rv-alphonsus-funk-stricken1-at-j0nes-b-ea0h-b.html | PRIEST-DIES ON'VACATION; Rv.. Alpho.nsus 'Funk" Stricken1 at J0nes B ea0h, Brother Collapses | True | -. Spe''lal-to THr Nlw YOJC TZMES. . J | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/cleanup-suggested.html | Clean-Up Suggested | True | RAYMOND MALDONADO. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/ten-hoff-halts-rousse-in-fifth-drops-rival-six-times-before-referee.html | TEN HOFF HALTS ROUSSE IN FIFTH; Drops Rival Six Times Before Referee Stops Newark Bout -- Bud Smith Beats Spicer | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/u-s-flier-british-hero-again.html | U. S. Flier British Hero Again | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/israeli-envoy-reaches-ottawa.html | Israeli Envoy Reaches Ottawa | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/anastasia-sues-to-end-his-police-guard-of-14-men-on-roundtheclock.html | Anastasia Sues to End His Police Guard Of 14 Men on Round-the-Clock Coverage | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/magic-spyglasses-will-aid-defenses.html | MAGIC SPYGLASSES' WILL AID DEFENSES | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/blockade-runner-rescued-off-china-warning-shot-from-british.html | BLOCKADE RUNNER RESCUED OFF CHINA; Warning Shot From British Destroyer Routs Nationalist Gunboat Chasing Freighter | True | By Henry R. Liebermanspecial To the New York Times. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/3-giftware-shows-spur-many-orders-attendance-is-high-and-buying.html | 3 GIFTWARE SHOWS SPUR MANY ORDERS; Attendance Is High and Buying Prompt, Though Often in Limited Quantity 3 GIFTWARE SHOWS SPUR MANY ORDERS | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/joins-savings-bank-group.html | Joins Savings Bank Group | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/plan-would-cut-up-ontario-western.html | PLAN WOULD CUT UP ONTARIO & WESTERN | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/washington-receptive-to-aid-plea.html | Washington Receptive to Aid Plea | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/argentina-getting-plant-to-make-ddt.html | ARGENTINA GETTING PLANT TO MAKE DDT | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/final-work-begins-on-2d-biggest-lens-experts-face-painstaking-task.html | FINAL WORK BEGINS ON 2D BIGGEST LENS; Experts Face Painstaking Task of Grinding 10 More Pounds of Glass From Telescope JOB TO TAKE 12 MONTHS 120-Inch Mt. Hamilton Mirror Will Learn Secrets of Stars 900 Million Light Years Off | True | By Lawrence E. Daviesspecial To the New York Times. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/new-u-s-marshal-takes-office.html | New U. S. Marshal Takes Office | True | | 1981-06-19 | RE0000094583 | B00000430889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/accused-minister-faces-new-inquiry-velde-sends-case-of-mcmichael-to.html | ACCUSED MINISTER FACES NEW INQUIRY; Velde Sends Case of McMichael to Justice Agency -- Says He or 4 Hinting Him Red Lied | True | By C. P. Trussellspecial To the New York Times. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/citys-troops-dig-in-for-upstate-training.html | CITY'S TROOPS DIG IN FOR UPSTATE TRAINING | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/bees-besiege-building-swarm-of-3000-buzzes-bronx-apartment-house.html | BEES BESIEGE BUILDING; Swarm of 3,000 Buzzes Bronx Apartment House for 2 Hours | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/dr-herbert-bieber-t-noted-bble-teacheri.html | DR. HERBERT BIEBER,' t NOTED B!B.LE TEACHERI | True | Special to Tltg Nw Ym.x 'T. / | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/hamlet-wins-acclaim.html | Hamlet' Wins Acclaim | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/sale-of-autocar-approved.html | Sale of Autocar Approved | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/simmons-made-ace-sales-agent.html | Simmons Made Ace Sales Agent | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/players-lawyer-confers-with-baseball-officials-executive-council-to.html | Players' Lawyer Confers With Baseball Officials; EXECUTIVE COUNCIL TO HEAR PROPOSALS Meeting With Baseball Heads Is Called 'Satisfactory' by Lewis, Players' Counsel | True | By Joseph M. Sheehan | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/strike-at-atomic-plant-redled-british-electricians-also-quit-oil.html | STRIKE AT ATOMIC PLANT; Red-Led British Electricians Also Quit Oil and Airport Work | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/russian-parliament-to-open.html | Russian Parliament to Open | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/va-to-check-on-benefits-parents-must-show-dependency-to-get-war.html | V.A. TO CHECK ON BENEFITS; Parents Must Show Dependency to Get War Compensation | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/plea-on-morocco-to-go-before-u-n-council-at-parley-tomorrow-to.html | PLEA ON MOROCCO TO GO BEFORE U. N.; Council, at Parley Tomorrow, to Decide Whether to Hear Case of Sultan's Ouster | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/mrs-joseph-aorsini.html | MRS. JOSEPH A,*ORSINI | True | Special to Tm sw No Tns, | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/public-housing-rationed-49-cities-and-towns-to-get-20000-lowrent.html | PUBLIC HOUSING RATIONED; 49 Cities and Towns to Get 20,000 Low-Rent Units | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/batistas-dilemma.html | BATISTA'S DILEMMA | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/laugh-clown-laugh.html | LAUGH, CLOWN, LAUGH | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/more-prisoners-due-sept-4.html | More Prisoners Due Sept. 4 | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/world-agreement-on-sugar-drafted-london-conference-calls-for.html | WORLD AGREEMENT ON SUGAR DRAFTED; London Conference Calls for Setting Up Governing Council and Fixes Export Quotas WORLD AGREEMENT ON SUGAR DRAFTED | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/canadians-in-half-buy-29-more-new-autos.html | Canadians, in Half, Buy 29% More New Autos | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/film-labor-chiefs-reported-in-rift-roy-m-brewer-seen-resigning-as.html | FILM LABOR CHIEFS REPORTED IN RIFT; Roy M. Brewer Seen Resigning as Hollywood Representative of Stage Employes Union | True | By Thomas M. Pryorspecial To the New York Times. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/simplification-plan-approved.html | Simplification Plan Approved | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/furniture-is-shown-by-austrian-artists.html | FURNITURE IS SHOWN BY AUSTRIAN ARTISTS | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/dr-louis-pines.html | DR. LOUIS PINES | True | | 1981-06-19 | RE0000094583 | B00000430889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/unions-plan-joint-talks-c-i-o-and-a-f-l-units-seek-pact-with-plane.html | UNIONS PLAN JOINT TALKS; C. I. O. and A. F. L. Units Seek Pact With Plane Makers | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/naumann-out-of-german-politics-under-ruling-that-he-is-a-nazi.html | Naumann Out of German Politics Under Ruling That He is a Nazi; NAUMANN BARRED FOR TIE TO NAZIS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/herbfrt-o-hotsenpiller.html | HERBFRT O. HOTSENPILLER | True | Special to Tz NEW NoPJ TLES. ' | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/sherrill-ready-to-tour-alaska-and-orient-says-war-perils-bring.html | Sherrill, Ready to Tour Alaska and Orient, Says War Perils Bring Upsurge of Religion | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/eisenhower-names-second-economist-dr-neil-h-jacoby-educator-chosen.html | EISENHOWER NAMES SECOND ECONOMIST; Dr. Neil H. Jacoby, Educator, Chosen as Member of Council to Advise the President | True | By Anthony Levierospecial To the New York Times. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/250-miners-stay-out-workers-in-indiana-protest-rehiring-of-a.html | 250 MINERS STAY OUT; Workers in Indiana Protest Rehiring of a Veteran | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/soviet-judges-shifted-six-released-in-georgia-as-16-new-ones-are.html | SOVIET JUDGES SHIFTED; Six Released in Georgia as 16 New Ones Are Approved | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/barbara-m-tishman-plans-fall-wedding.html | BARBARA M. TISHMAN PLANS FALL WEDDING | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/basis-of-moroccan-disorders-strife-attributed-to-french-policy-on.html | Basis of Moroccan Disorders; Strife Attributed to French Policy on Independence | True | OMAR S. ELMANDJRA. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/vamp-misses-rung-on-success-ladder-mt-vernon-volunteer-tiptoes-into.html | VAMP MISSES RUNG ON SUCCESS LADDER; Mt. Vernon Volunteer Tiptoes Into Firehouse and Takes an Engine on impromptu Spin | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/stock-prices-drop-on-rail-weakness-gentle-crumbling-turns-into-a.html | STOCK PRICES DROP ON RAIL WEAKNESS; Gentle Crumbling Turns Into a Landslide as Sales of the Carriers Accelerate 91 NEW LOWS IN THE DAY Break Is Widest Since June 9, With Turnover Moving Up to 1,320,000 Shares | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/world-conference-on-medicine-opens-london-session-told-doctors-must.html | WORLD CONFERENCE ON MEDICINE OPENS; London Session Told Doctors Must Now Rely More on 'Exact Basic Sciences' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/col-j-burtonmustin.html | COL. J. BURTON'MUSTIN | True | Special to T[z NEw You 'TtM.. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/new-small-type-fat-machine.html | New Small Type Fat Machine | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/u-s-yacht-trial-put-off-final-contest-for-one-ton-cup-postponed-by.html | U. S. YACHT TRIAL PUT OFF; Final Contest for One Ton Cup Postponed by Light Winds | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/-incus-karl-.html | - INC'Us; KARL ' | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/3-is-called-top-age-for-1st-dental-visit.html | 3 IS CALLED TOP AGE FOR 1ST DENTAL VISIT | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/grain-prices-gain-in-swing-to-buying-wheat-is-3-to-4-cents-higher.html | GRAIN PRICES GAIN IN SWING TO BUYING; Wheat Is 3 to 4 Cents Higher as Visible Supply Shows 386,000-Bushel Drop | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/radar-guide-in-fog-for-shipping-urged-port-authority-reporting-on-a.html | RADAR GUIDE IN FOG FOR SHIPPING URGED; Port Authority, Reporting on a Year's Experiment, Calls for a Harbor Installation | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/dr-spain-quitting-westchester-post.html | DR. SPAIN QUITTING WESTCHESTER POST | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/mrs-charles-a-thomson-.html | MRS. CHARLES A. THOMSON [. | True | ' - 'SPecta! to' THI TSW YORK TIMES. | 1981-06-19 | RE0000094583 | B00000430889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/economic-spotters.html | ECONOMIC "SPOTTERS" | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/dark-royal-ties-track-dash-mark-killian-farms-colt-clocked-in-123.html | DARK ROYAL TIES TRACK DASH MARK; Killian Farms' Colt Clocked in 1:23 2/5 for 7 Furlongs at Atlantic City Course | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/the-case-of-dr-astin.html | THE CASE OF DR. ASTIN | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/commodity-index-up-prices-increase-to-897-friday-from-893-last.html | COMMODITY INDEX UP; Prices Increase to 89.7 Friday From 89.3 Last Thursday | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/nielsen-defeats-kauder-in-nassau-bowl-tennis-danish-star-gains-68.html | Nielsen Defeats Kauder in Nassau Bowl Tennis; DANISH STAR GAINS 6-8, 6-2, 6-4 VICTORY Nielsen Wins as Play Starts at Glen Cove -- Ayre, Ulrich Defeated in Net Upsets | True | By Allison Danzigspecial To the New York Times. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/35000-in-187-city-hotels-to-get-pay-rises-of-125-to-4-a-week.html | 35,000 in 187 City Hotels to Get Pay Rises Of $1.25 to $4 a Week Retroactive to June 1 | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/use-of-royal-pictures-curbed.html | Use of Royal Pictures Curbed | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/helicopter-builder-elects-executive-vice-president.html | Helicopter Builder Elects Executive Vice President | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/westinghouse-pay-will-be-increased-pensions-also-to-rise-under-pact.html | WESTINGHOUSE PAY WILL BE INCREASED; Pensions Also to Rise Under Pact With Electrical Union Covering 50,000 Jobs | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/deportation-ordered-leo-feinstein-of-new-york-held-active-in-red.html | DEPORTATION ORDERED; Leo Feinstein of New York Held Active in Red Affairs | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/definition-unit-meets-will-draft-suggestions-to-u-n-on-meaning-of.html | DEFINITION UNIT MEETS; Will Draft Suggestions to U. N. on Meaning of Aggression | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/profit-unchanged-at-ingersollrand-six-months-net-9873259-against.html | PROFIT UNCHANGED AT INGERSOLL-RAND; Six Months' Net $9,873,259, Against $9,876,697 in 1952 -- Other Results Listed EARNINGS REPORTS OF CORPORATIONS | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/for-the-family.html | For the Family | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/mackenzie-victor-in-canadian-golf-vancouver-youth-turns-back.html | MACKENZIE VICTOR IN CANADIAN GOLF; Vancouver Youth Turns Back Lesneske on 19th Hole -- Young Hagen Also Wins | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/m-j-briggs-in-u-s-post-indianan-named-a-director-of-bank-for.html | M. J. BRIGGS IN U. S. POST; Indianan Named a Director of Bank for Cooperatives | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/the-screen-in-review-john-gays-beggars-opera-opens-at-the-baronet.html | THE SCREEN IN REVIEW; John Gay's 'Beggar's Opera' Opens at the Baronet and Stars Sir Laurence Olivier | True | A. W. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/diet-and-mankind.html | DIET AND MANKIND | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/leonardloomis.html | LeonardLoomis | True | Special to TttE NZW No TxMuS. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/jackson-cautions-on-u-s-freedoms-tells-bar-group-some-would-barter.html | JACKSON CAUTIONS ON U. S. FREEDOMS; Tells Bar Group Some Would 'Barter' Them -- Ford Grant Will Aid Legal Study JACKSON CAUTIONS ON U. S. FREEDOMS | True | By John H. Fentonspecial To the New York Times. | 1981-06-19 | RE0000094583 | B00000430889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/p-o-w-unit-facing-language-barrier-india-calls-for-90-interpreters.html | P. O. W. UNIT FACING LANGUAGE BARRIER; India Calls for 90 Interpreters to Help Question Men Who Refuse to Return Home | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/jeremiah-f-healn-.html | JEREMIAH: F. 'HEALN * | True | Special t(> Ti w NOak T. ', | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/mrs-stuart-green-has-daughter.html | Mrs.. Stuart Green Has Daughter | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/commodities-fall-on-small-volume-cottonseed-and-soybean-oils-and.html | COMMODITIES FALL ON SMALL VOLUME; Cottonseed and Soybean Oils and Wool Are Only Gainers in Futures Trading Here | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/mrs-william-duke-sr.html | MRS. WILLIAM 'DUKE SR. | True | Special.to TZLv Yo. T4ES. ' ' ' | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/first-blitzed-plant-reopened.html | First Blitzed Plant Reopened | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/arsenal-needs-skilled-help.html | Arsenal Needs Skilled Help | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/fred-gibson.html | FRED GIBSON | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/harry-edwards-sworn-in-as-port-surveyor-to-direct-outdoor-customs.html | Harry Edwards Sworn In as Port Surveyor To Direct 'Outdoor' Customs Force of 1,300 | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/bridge-traffic-mark-set-301145-vehicles-used-delaware-river-span.html | BRIDGE TRAFFIC MARK SET; 301,145 Vehicles Used Delaware River Span Over Week-End | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/mayor-ends-curb-on-taxi-radios-over-vehement-police-objections-curb.html | Mayor Ends Curb on Taxi Radios Over Vehement Police Objections; CURB ON CAB RADIOS IS LIFTED BY POLICE | True | By Joseph C. Ingraham | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/naumann-party-plans-fight.html | Naumann Party Plans Fight | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/taxi-driver-plays-sleuth-in-holdup-follows-two-suspects-picks-them.html | TAXI DRIVER PLAYS SLEUTH IN HOLD-UP; Follows Two Suspects, Picks Them Up in Cab and Takes Them to a Policeman | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/coleman-awaits-release-yankee-infielder-starts-process-of.html | COLEMAN AWAITS RELEASE; Yankee Infielder Starts Process of Separation From Marines | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/nyasaland-tension-high-northern-rhodesia-sends-police-to-guard.html | NYASALAND TENSION HIGH; Northern Rhodesia Sends Police to Guard Against Trouble | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/us-says-quashings-in-lattimore-case-violate-basic-law-government.html | U.S. SAYS QUASHINGS IN LATTIMORE CASE VIOLATE BASIC LAW; Government Asks Higher Court to Overrule District Judge in Voiding 4 of 7 Counts PERJURY 'LICENSE' IS SEEN Brief Cites 'Anglo-American' Tradition and Demands Jury Settle Red-Links Issues QUASHINGS FOUGHT IN LATTIMORE CASE | True | By Luther A. Hustonspecial To the New York Times. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/briton-falls-100-feet-and-lives.html | Briton Falls 100 Feet and Lives | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/big-cannon-scores-in-2yearold-trot-mrs-harris-entry-wins-easily-at.html | BIG CANNON SCORES IN 2-YEAR-OLD TROT; Mrs. Harris Entry Wins Easily at Yonkers -- Proclamation Takes Westbury Pace | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/tailors-25000-gone-cash-banked-in-baby-carriage-vanishes-so-does.html | TAILOR'S $25,000 GONE; Cash 'Banked' in Baby Carriage Vanishes -- So Does Presser | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/subway-broadcasts-protested.html | Subway Broadcasts Protested | True | E. B. ARMSTRONG. | 1981-06-19 | RE0000094583 | B00000430889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/woman-dies-in-hospital-fall.html | Woman Dies in Hospital Fall | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/horton-scores-with-a-70-takes-medal-in-negro-national-golf-mrs.html | HORTON SCORES WITH A 70; Takes Medal in Negro National Golf -- Mrs. Thornton Leads | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/manmade-fibers-up-400-in-15-years-consumption-gain-compares-with-15.html | MAN-MADE FIBERS UP 400% IN 15 YEARS; Consumption Gain Compares With 15% for Cotton, Wool, Silk, Linen Combined DU PONT STUDY RELEASED It Covers 1937-1951 Period -- Trend Believed Maintained in the Last Two Years | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/sports-of-the-times-a-well-scouted-series.html | Sports of The Times; A Well Scouted Series | True | By Arthur Daley | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/oyster-farmers-set-for-harvest-greenport-will-start-gathering-crop.html | OYSTER 'FARMERS' SET FOR HARVEST; Greenport Will Start Gathering Crop Soon -- Supply in Peril as Demand Reaches Peak | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/u-s-autos-stoned-near-base.html | U. S. Autos Stoned Near Base | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/to-aid-south-american-crafts.html | To Aid South American Crafts | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/rheumatics-study-uses-invisible-ray-briton-repots-results-of-new.html | RHEUMATICS STUDY USES INVISIBLE RAY; Briton Repots Results of New Research Approach to 800 Specialists at Geneva | True | By William L. Laurencespecial To the New York Times. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/quits-consolidated-vultee-to-join-atlas-corporation.html | Quits Consolidated Vultee To Join Atlas Corporation | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/elected-vice-president-of-florida-power-corp.html | Elected Vice President Of Florida Power Corp. | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/arturo-noci.html | ARTURO NOCI | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/manhattan-manners.html | Manhattan Manners | True | S. GREEN. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/navy-to-give-pay-rises-18000-civil-service-workers-in-this-are.html | NAVY TO GIVE PAY RISES; 18,000 Civil Service Workers in This Are Affected | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/northern-pacific-to-buy-diesels.html | Northern Pacific to Buy Diesels | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/connecticut-reports-new-business-peaks.html | CONNECTICUT REPORTS NEW BUSINESS PEAKS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/miss-mary-e-breck.html | .'MISS MARY E' BRECK | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/miss-church-is-bride-daughter-of-wisconsin-music-professor-wed-to-s.html | MISS CHURCH IS BRIDE; Daughter of Wisconsin Music Professor Wed to S. W, Wirth | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/binding-up-the-wounds.html | BINDING UP THE WOUNDS. | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/dahlquist-is-named-armys-field-chief.html | DAHLQUIST IS NAMED ARMY'S FIELD CHIEF | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/wiliam-a-morgan.html | W!I-LIAM A. MORGAN' | True | Special to THE NEW YOrK TIMES. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/troth-ahhoobd-ofiisswood-_wm-mt-holyoke-alumna-engagec-o-ensign-cf.html | TROTH AHHOOBD OFIISSWOOD; _Wm Mt. Holyoke Alumna Engagec[ o Ensign C-F. '-W-atters JP,' of the' U. S. S. Ra. naolph '' .. | True | Special to Nw Nox | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/books-of-the-times.html | Books of The Times "" | True | By Orville Prescott | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/philip-murrays-widow-hurt.html | Philip Murray's Widow Hurt | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/disaster-control-mapped-in-jersey-plan-to-assure-efficient-and-fast.html | DISASTER CONTROL MAPPED IN JERSEY; Plan to Assure Efficient and Fast Relief May Be Put Into Operation Within 3 Months | True | By George Cable Wrightspecial To The New York Times. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/state-training-ship-off-for-albany-visit.html | STATE TRAINING SHIP OFF FOR ALBANY VISIT | True | | 1981-06-19 | RE0000094583 | B00000430889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/rusk-mission-in-pusan-korea-rehabilitation-survey-group-welcomed-at.html | RUSK MISSION IN PUSAN; Korea Rehabilitation Survey Group Welcomed at Airport | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/u-s-rejects-land-offer-post-office-department-thanks-darien-man-for.html | U. S. REJECTS LAND OFFER; Post Office Department Thanks Darien Man for Patriotism | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/kipling-retitled-on-tv-the-light-didnt-fail.html | Kipling Retitled on TV; The Light Didn't Fail | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/architect-is-consultant-will-aid-montauk-company-in-design-of-ranch.html | ARCHITECT IS CONSULTANT; Will Aid Montauk Company in Design of Ranch Houses | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/5000-in-gold-is-stolen.html | $5,000 in Gold Is Stolen | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/2-churches-vote-a-partial-merger-unitarians-and-universalists.html | 2 CHURCHES VOTE A PARTIAL MERGER; Unitarians and Universalists Fuse-Education, Publications and Public Relations Units | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/pnof-o-n-hste-mni.html | P-NOF; o. N' H.-'S''TE M'N-I | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/dwellings-dominate-long-island-trading.html | DWELLINGS DOMINATE LONG ISLAND TRADING | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/dodgers-option-mickens.html | Dodgers Option Mickens | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/traffic-accidents-drop-total-for-week-in-city-is-513-against-613.html | TRAFFIC ACCIDENTS DROP; Total for Week in City Is 513, Against 613 Year Ago | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/zaslofsky-knicks-traded-to-bullets-setshot-ace-and-2-draftees-go.html | ZASLOFSKY, KNICKS, TRADED TO BULLETS; Set-Shot Ace and 2 Draftees Go for Baechtold, Ligos in Pro Basketball Deal | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/press-council-irks-papers-in-britain-group-created-for-ethical.html | PRESS COUNCIL IRKS PAPERS IN BRITAIN; Group Created for Ethical Reforms Is Bitterly Attacked for Its First Verdicts | True | Special to NEW THE YORK TIMES. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/defense-role-seen-for-belgian-congo-central-african-regime-builds.html | DEFENSE ROLE SEEN FOR BELGIAN CONGO; Central African Regime Builds Big Air Installation to Guard Strategic Mining District | True | By Albion Rossspecial To the New York Times. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/barnes-outpoints-clayton.html | Barnes Outpoints Clayton | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/two-2-payments-and-50-stock-dividend-declared-by-denver-rio-grande.html | Two $2 Payments and 50% Stock Dividend Declared by Denver, Rio Grande Directors | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/rs-h-n-slater-jr-has-child.html | rs. H. N. Slater Jr. Has Child | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/broadways-big-week.html | BROADWAY'S "BIG" WEEK | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/mitchell-outlines-business-aid-plan-selfhelp-and-cooperation-are.html | MITCHELL OUTLINES BUSINESS AID PLAN; Self-Help and Cooperation Are Basis of S. B. A. Program, Regional Officials Told MITCHELL OUTLINES BUSINESS AID PLAN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/joseph-carson-70-attorney-35-years-philadejishaciv-ic-lea-tier-dies.html | JOSEPH CARSON, 70, ATTORNEY 35 YEARS?, , -. -.; Phil.adeJiSh] a'Civ. ic Lea tier' Dies , . --Had Notable _Collection of '"':Prints or' Q'uak'ce City J | True | ... . , , ... special to Ttu=.Nl=w YORK TU....' , . I | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/court-denies-writ-to-halt-gas-flow-algonquin-wins-jersey-case.html | COURT DENIES WRIT TO HALT GAS FLOW; Algonquin Wins Jersey Case Seeking to Block Operation of Pipeline to Boston | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/aleutian-air-base-to-close.html | Aleutian Air Base to Close | True | | 1981-06-19 | RE0000094583 | B00000430889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/david-e-brrtt.html | DAVID E. BRr:TT | True | Spscl&L-to NZW YO TIMr. | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/navy-drops-hamilton-son-of-middies-excoach-hit-by-new-rule-on.html | NAVY DROPS HAMILTON; Son of Middies' Ex-Coach Hit by New Rule on Substitution | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/bronx-apartments-pass-to-new-owners.html | BRONX APARTMENTS PASS TO NEW OWNERS | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/1000-burmese-missing-as-flood-destroys-town.html | 1,000 Burmese Missing As Flood Destroys Town | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/another-drip-drops-in-2d-water-leak-discovered-near-14th-st-and.html | ANOTHER DRIP DROPS IN; 2d Water Leak Discovered Near 14th St. and Irving Pl. | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/apology-saves-lawyer-speeder-rebuked-for-question-to-policemen.html | APOLOGY SAVES LAWYER; Speeder Rebuked for Question to Policemen About Red Party | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/succeeds-to-presidency-of-todd-shipyards-corp.html | Succeeds to Presidency Of Todd Shipyards Corp. | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/labor-department-aide-sworn.html | Labor Department Aide Sworn | True | | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-25 | 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/news-of-food-rose-water-ice-cream-is-among-delicacies-offered-in.html | News of Food; Rose Water Ice Cream Is Among Delicacies Offered in Brooklyn Heights' Syrian Shops | True | By June Owen | 1981-06-19 | RE0000094583 | B00000430889 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/cab-radio-decision-not-his-mayor-says-insists-monaghan-alone-lifted.html | CAB RADIO DECISION NOT HIS, MAYOR SAYS; Insists Monaghan Alone Lifted Ban on Driver Operation -- Wagner Charges 'Politics' | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/dr-frederick-kershner.html | DR. FREDERICK KERSHNER | True | Special to N-w Nol,.w. r-s. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/science-on-farm-urged-by-benson-more-research-and-education-asked.html | SCIENCE ON FARM URGED BY BENSON; More Research and Education Asked to Cut Costs, Better Quality, Expand Markets | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/nazi-aces-candidacy-barred.html | Nazi Ace's Candidacy Barred | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/moscow-radio-drowns-voice.html | Moscow Radio Drowns 'Voice' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/bonn-to-ask-west-to-consult-soviet-on-freeing-travel-cabinet-will.html | BONN TO ASK WEST TO CONSULT SOVIET ON FREEING TRAVEL; Cabinet Will Seek Elimination of Interzonal Pass System as Move Toward Unity BONN TO ASK WEST TO CONSULT SOVIET | True | By M. S. Handlerspecial To the New York Times. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/books-authors.html | Books -- Authors | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/no-bail-in-bank-robbery-case.html | No Bail in Bank Robbery Case | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/westinghouse-brake-to-issue-debentures.html | WESTINGHOUSE BRAKE TO ISSUE DEBENTURES | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/stock-option-vote-set-emerson-electric-holders-will-act-on.html | STOCK OPTION VOTE SET; Emerson Electric Holders Will Act on 250,000-Share Rise | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/ernest-ohlberg.html | ERNEST OHLBERG | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/mrs-david-c-noyes-jr-has-son.html | Mrs. David C. Noyes Jr. Has Son | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/shipping-cost-cut-on-shoes-is-urged-manufacturers-and-retailers.html | SHIPPING COST CUT ON SHOES IS URGED; Manufacturers and Retailers Warned Overhead Is Same on $1 or $1,000 Order | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/helicopter-shuttle-line-overseas-passenger-transfers-now-arranged.html | HELICOPTER SHUTTLE LINE; Overseas Passenger Transfers Now Arranged by Company | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/theodore-j-broekman.html | THEODORE J. BROEKMAN | True | | 1981-06-19 | RE0000094584 | B00000430890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/archives/3-british-yachts-arrive.html | 3 British Yachts Arrive | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/archives/fabric-show-weighs-laundering-problem.html | FABRIC SHOW WEIGHS LAUNDERING PROBLEM | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/archives/soviet-food-offer-reported.html | Soviet Food Offer Reported | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/at-least-12-proposals-submitted-by-players-to-baseball-officials.html | At Least 12 Proposals Submitted By Players to Baseball Officials; Lewis, Athletes' Lawyer, States Some Demands Were Advanced for First Time -- Breach of Agreement by Frick Charged | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/archives/engineer-is-named-head-of-army-ordnance-office.html | Engineer Is Named Head of Army Ordnance Office | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/archives/miss-webb-paces-national-sailing-riverside-skipper-is-2-points.html | MISS WEBB PACES NATIONAL SAILING; Riverside Skipper Is 2 Points Ahead of 12 1/4 by Miss Piper in Sound Races | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/president-and-treasurer-of-traffic-service-corp.html | President and Treasurer Of Traffic Service Corp. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/-catherine-campbell-dies-was-born-inIndependence-hail-i-philadelphia.html | ' CATHERINE CAMPBELL DIES!; Was Born inIndepe-- dence Hail,{ I philadelphia, JUly:,4, .1876 { | | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/archives/jersey-borough-in-emergency.html | Jersey Borough in Emergency | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/shelter-work-speeded.html | Shelter Work Speeded | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/archives/girard-trust-to-pay-dividend.html | Girard Trust to Pay Dividend | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/archives/president-remembers-a-young-friend.html | President Remembers a Young Friend | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/archives/frederick-wright-geologist-75-dies-institution-once-directed.html | FREDERICK WRIGHT, GEOLOGIST, 75, DIES; Institution - Once Directed ] Extensive Study of Moon I | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/archives/medical-teachers-discuss-problems-world-meeting-told-of-s.html | MEDICAL TEACHERS DISCUSS PROBLEMS; World Meeting Told of Death of Schools in U. S. and of Body Shortage in Britain | True | By John Hillabyspecial To the New York Times. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/archives/towers-to-wed-miss-damon.html | Towers to Wed Miss Damon | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/archives/italy-marks-time.html | ITALY MARKS TIME | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/archives/eisenhower-lists-fall-schedule-of-political-and-policy-speeches.html | Eisenhower Lists Fall Schedule Of Political and Policy Speeches; EISENHOWER LISTS SERIES OF SPEECHES | | By Anthony Levierospecial To the New York Times. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/archives/34-seized-in-sultans-palace.html | 34 Seized in Sultan's Palace | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/archives/taxauditor-arrested-connecticut-aide-for-20-years-is-accused-of.html | TAX-AUDITOR ARRESTED; Connecticut Aide for 20 Years Is Accused of Extortion | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/archives/yonkers-feature-to-tyler-hanover-ailing-adios-boy-is-scratched-lady.html | YONKERS FEATURE TO TYLER HANOVER; Ailing Adios Boy Is Scratched -- Lady Attorney Is Second in the Mahopac Pace | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/archives/red-cross-mission-blocked-by-enemy-allied-team-reports-foe-bars.html | RED CROSS MISSION BLOCKED BY ENEMY; Allied Team Reports Foe Bars Free Talks With Captives -- Interviews Controlled RED CROSS MISSION BLOCKED BY ENEMY | | By Lindesay Parrottspecial To the New York Times. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/archives/miles-in-state-to.html | Miles in State To | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/archives/mathematical-principles.html | Mathematical Principles | True | GOTTFRIED E. NOETHEE, | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/archives/7-die-2-companies-fined-500.html | 7 Die, 2 Companies Fined $500 | True | | 1981-06-19 | RE0000094584 | B00000430890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/mrs-rush-f-newcomb.html | MRS. RUSH F. NEWCOMB | True | to lsw Yoi. 'rtMr. s. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/bucks-county-group-fights-bank-merger.html | BUCKS COUNTY GROUP FIGHTS BANK MERGER | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/federal-job-test-forced-employe-asks-court-to-compel-government-to.html | FEDERAL JOB TEST FORCED; Employe Asks Court to Compel Government to Restore Him | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/u-s-team-heavy-favorite-world-weightlifting-event-opens-in.html | U. S. TEAM HEAVY FAVORITE; World Weight-Lifting Event Opens in Stockholm Today | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/dutch-claim-disputed-navy-says-no-shots-were-fired-at-plane-in.html | DUTCH CLAIM DISPUTED; Navy Says No Shots Were Fired at Plane in Caribbean | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/new-envoy-to-canada-is-named-by-moscow.html | NEW ENVOY TO CANADA IS NAMED BY MOSCOW | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/dr-albert-harrington.html | DR. ALBERT HARRINGTON | True | Special tO TRu NJ.V YORK TIMgS. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/moulin-rouge-penalized-night-clubs-cabaret-license-is-suspended-for.html | MOULIN ROUGE PENALIZED; Night Club's Cabaret License Is Suspended for 30 Days | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/berggren-wins-ike-golf-beats-manzone-in-sudden-death-playoff-oleska.html | BERGGREN WINS 'IKE GOLF; Beats Manzone in Sudden Death Play-Off -- Oleska Is Third | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/keller-stock-car-victor.html | Keller Stock Car Victor | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/2-atomic-guards-ousted-refuse-to-answer-questions-on-their-security.html | 2 ATOMIC GUARDS OUSTED; Refuse to Answer Questions on Their Security Charges | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/dodgers-split-with-cubs-giants-and-cardinals-divide-yanks-down.html | Dodgers Split With Cubs; Giants and Cardinals Divide; Yanks Down Tigers; BROOKS SCORE, 6-5, AFTER 3-1 SETBACK Second Robinson Homer Caps 5-Run 7th as Dodgers Win Following Loss to Cubs | True | By Joseph M. Sheehan | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/wholesale-prices-up-index-rise-to-899-on-monday-from-896-last.html | WHOLESALE PRICES UP; Index Rise to 89.9 on Monday From 89.6 Last Friday | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/i-c-c-makes-public-mopac-plan-briefs-alleghany-backs-its-proposal-i.html | I. C. C. MAKES PUBLIC MOPAC PLAN BRIEFS; Alleghany Backs Its Proposal -- Institutional Group Asks for Priority on Claims | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/music-notes.html | MUSIC NOTES | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/against-subway-broadcasts-deleterious-effect-on-future-of.html | Against Subway Broadcasts; Deleterious Effect on Future of Television Is Feared | True | NIEL GLIXON. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/utility-bond-issue-up-for-sale-today-30000000-total-of-southern.html | UTILITY BOND ISSUE UP FOR SALE TODAY; $30,000,000 Total of Southern California Edison to Be Sold by Blyth & Co. Group UTILITY BOND ISSUE UP FOR SALE TODAY | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/iowa-school-area-asks-bids-on-bonds-3000000-issue-is-offered-for.html | IOWA SCHOOL AREA ASKS BIDS ON BONDS; $3,000,000 Issue Is Offered for Sept. 15 -- Other News of Municipal Financing | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/stroke-paralyzes-engineer-on-run-but-he-bars-aid-to-arrive-on-time.html | Stroke Paralyzes Engineer on Run, But He Bars Aid to Arrive on Time | True | By the United Press. | 1981-06-19 | RE0000094584 | B00000430890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/city-urged-to-buy-2-new-ferryboats-cavanagh-advises-acquisition-for.html | CITY URGED TO BUY 2 NEW FERRYBOATS; Cavanagh Advises Acquisition for Battery-St. George Run to Prevent Overcrowding COST IS PUT AT $6,000,000 Purchase of 7 Vessels Looms to Continue Service Between Brooklyn and Staten Island | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/reclamation-jobs-shifted-by-mkay-assistant-commissioner-post.html | RECLAMATION JOBS SHIFTED BY M'KAY; Assistant Commissioner Post Abolished -- Other Officials Are Promoted or Demoted | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/3-brigadier-generals-promoted.html | 3 Brigadier Generals Promoted | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/trial-by-newspaper.html | TRIAL BY NEWSPAPER | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/arjorie-kler-fiancee-l-sle-plans-december-wedding-i-to-john-hale-a-a.html | -ARJORIE KLER FIANCEE 1 S]1e; Plans December Wedding i !o John Hale, A. A. F. Veteran | True | [ Slecial to ,NEW yov: THF- _ _ ] | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/lehigh-to-get-new-tester.html | Lehigh to Get New Tester | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/tourist-who-slapped-son-gets-apology-for-arrest.html | Tourist Who Slapped Son Gets Apology for Arrest | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/stevenson-to-get-quick-g-o-p-reply-rally-of-republican-women-set.html | STEVENSON TO GET QUICK G. O. P. REPLY; Rally of Republican Women Set for Sept. 18-19 -- Dirksen to Be One of Speakers | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/list-of-us-prisoners-of-war-freed-by-the-communists-in-korea.html | List of U.S. Prisoners of War Freed by the Communists in Korea | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/roberts-captures-21st-as-phils-split-pitches-61-triumph-before.html | ROBERTS CAPTURES 21ST AS PHILS SPLIT; Pitches 6-1 Triumph Before Braves Post 6-2 Victory in Twilight-Night Bill | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/catholic-parley-begins-crowning-glory-of-educational-system-listed.html | CATHOLIC PARLEY BEGINS; ' Crowning Glory' of Educational System Listed for Students | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/tbilisi-soccer-victor.html | Tbilisi Soccer Victor | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/ceylon-now-hopes-for-aid-from-u-s-colombo-expects-funds-blocked.html | CEYLON NOW HOPES FOR AID FROM U. S.; Colombo Expects Funds Blocked Because It Aided Red China Will Be Released | True | By Robert Trumbullspecial To the New York Times. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/ouster-of-sultan-denounced.html | Ouster of Sultan Denounced | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/renhselby-62-methodist-leader-official-of-united-fahmlers-of-ew.html | REN.'H.,SELBY, 62, METHODIST LEADER; Official of United Fahmlers Of ew England Found Dead in camBoston u. Trustee | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/u-s-troops-in-korea-checked.html | U. S. Troops in Korea Checked | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/u-s-soldier-believed-eaten.html | U. S. Soldier Believed Eaten | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/mrs-morris-bergreen-has-son.html | Mrs. Morris Bergreen Has Son | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/royal-bonny-triumphs.html | Royal Bonny Triumphs | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/kashmiri-satisfied-with-talks.html | Kashmiri 'Satisfied' With Talks | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/mccarthy-calls-printing-official.html | McCarthy Calls Printing Official | True | | 1981-06-19 | RE0000094584 | B00000430890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/manger-chain-buys-hotel-new-york-group-acquiring-the-allerton-in.html | MANGER CHAIN BUYS HOTEL; New York Group Acquiring The Allerton in Cleveland | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/doman-shares-offered.html | Doman Shares Offered | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/yoshida-host-to-knowland.html | Yoshida Host to Knowland | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/ryan-backer-loses-in-jersey-pier-poll-marchitto-beaten-nearly-21-by.html | RYAN BACKER LOSES IN JERSEY PIER POLL; Marchitto Beaten Nearly 2-1 by Insurgent, Jurgelski -- Voting Ties Up Docks | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/blast-in-sky-tied-to-jets-home-run-is-laid-to-use-of-reserve.html | BLAST IN SKY TIED TO JET'S HOME RUN; Roar Is Laid to Use of Reserve Power - Hundreds, Alarmed, Investigate by Phone | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/korea-rebuilding-is-put-in-high-gear-us-administrator-wood-hopes-to.html | KOREA REBUILDING IS PUT IN HIGH GEAR; U.S. Administrator Wood Hopes to Show Congress Money Is Being Used Well | True | By Robert Aldenspecial To the New York Times. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/2-nova-scotians-die-in-cavein.html | 2 Nova Scotians Die in Cave-In | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/cotton-price-gain-is-best-since-july-futures-here-up-1319-points.html | COTTON PRICE GAIN IS BEST SINCE JULY; Futures Here Up 13-19 Points, Close at Tops as Outside Buying Interest Rises | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/gavilan-21-choice-over-tiger-jones-welterweight-champion-will-box.html | GAVILAN 2-1 CHOICE OVER TIGER JONES; Welterweight Champion Will Box Yonkers Middleweight in the Garden Tonight | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/nations-owing-bonn-pay-israel-in-goods.html | NATIONS OWING BONN PAY ISRAEL IN GOODS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/dr-rene-sdij-76-belgian-physician-leader-in-interntional-medical.html | DR. RENE SDIJ, 76, BELGIAN PHYSICIAN; Leader in Interntional Medical Groups Dies---Survived Nazi hIlprisonment During War | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/longacre-theatre-going-legitimate-leased-for-radio-since-1944-it.html | LONGACRE THEATRE GOING LEGITIMATE; Leased for Radio Since 1944, It Will House New Drama, 'Ladies of the Corridor' | True | By Sam Zolotow | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/life-underwriters-elect-gerald-page.html | LIFE UNDERWRITERS ELECT GERALD PAGE | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/u-s-backs-france-in-u-n-on-morocco-to-oppose-asianafrican-plea-that.html | U. S. BACKS FRANCE IN U. N. ON MOROCCO; To Oppose Asian-African Plea That Sultan's Ouster Be Put on Council Agenda Today U. S. BACKS FRANCE IN U. N. ON MOROCCO | True | By Kathleen Teltschspecial To the New York Times. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/about-new-york-reading-speed-doubled-at-underground-school-celia.html | About New York; Reading Speed Doubled at Underground School -- Celia Announces Birthday on Signboard | True | By Meyer Berger | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/mwwam-c-creamer-brooklyn-banker-79.html | mWWAM C. CREAMER, ! BROOKLYN BANKER, '79 | True | Special to TRE NEW YOI IMF. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/prof-alfred-h-white.html | PROF. ALFRED H. WHITE | True | Special to Nv Nol Ti.iEs. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/hagist-beats-nielsen-in-nassau-tennis-californian-wins-from-dane-75.html | Hagist Beats Nielsen in Nassau Tennis; CALIFORNIAN WINS FROM DANE, 7-5, 7-5 Hagist Defeats Nielsen in 3d Round at Glen Cove Net -- Flam Tops Wilderspin | True | By Allison Danzigspecial To the New York Times. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/hawk-five-signs-houbregs.html | Hawk Five Signs Houbregs | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/ship-union-accuses-congress-inquiries-says-groups-aim-at-putting.html | SHIP UNION ACCUSES CONGRESS INQUIRIES; Says Groups Aim at Putting State-Controlled Hiring Halls on the West Coast | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/plastic-model-tests-improve-pump-design.html | PLASTIC MODEL TESTS IMPROVE PUMP DESIGN | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/marramiss-white-post-79-at-inwood-take-metropolitan-foursomes-golf.html | MARRA-MISS WHITE POST 79 AT INWOOD; Take Metropolitan Foursomes Golf by a Stroke -- Lynch-Mrs. Balding Win Net | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/drivers-put-on-honor-connecticut-lets-them-retain-licenses-during.html | DRIVERS PUT ON HONOR; Connecticut Lets Them Retain Licenses During Suspension | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/nam-il-calls-for-unity-says-the-armistice-must-be-a-step-toward.html | NAM IL CALLS FOR UNITY; Says the Armistice Must Be a Step Toward That Goal | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/television-in-review-television-playhouse-departs-from-norm-and.html | Television in Review; ' Television Playhouse' Departs From Norm and Presents Two Stories on Sunday Show | True | V. A. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/cuba-urged-to-cut-duties-on-textiles-4-trade-groups-there-believe.html | CUBA URGED TO CUT DUTIES ON TEXTILES; 4 Trade Groups There Believe Move Would Pave Way to Rise in Farm Exports | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/radios-in-taxicabs.html | RADIOS IN TAXICABS | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/b36-with-atomladen-jet-now-can-pierce-foes-core-b36-now-carries-jet.html | B-36 With Atom-Laden Jet Now Can Pierce Foe's Core; B-36 NOW CARRIES JET IN ATOM RAID | True | By Harold B. Hintonspecial To the New York Times. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/harness-racing-setting-bet-attendance-records.html | Harness Racing Setting Bet, Attendance Records | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/general-motors-acceptance-corp-to-make-second-public-borrowing.html | General Motors Acceptance Corp. To Make Second Public Borrowing. Increased Automobile Financing Requires Another $150,000,000 in Debentures -- First in 17 Years Issued in June | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/canadian-sales-soar-in-decade.html | Canadian Sales Soar in Decade | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/closer-union-urged-on-europe-by-schuman.html | CLOSER UNION URGED ON EUROPE BY SCHUMAN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/engineering-groups-seek-a-new-center.html | ENGINEERING GROUPS SEEK A NEW CENTER | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/tube-station-service-cut-state-board-reduces-hours-for-agent-at.html | TUBE STATION SERVICE CUT; State Board Reduces Hours for Agent at 19th Street | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/chinese-reds-busy-with-first-voting-out-in-countryside-process-of.html | CHINESE REDS BUSY WITH FIRST VOTING; Out in Countryside, Process of Selecting a Congress Is in Initial Phase | True | By Henry R. Liebermanspecial To the New York Times. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/hats-complement-shorter-coiffures-milgrims-custom-milliner-in-fall.html | HATS COMPLEMENT SHORTER COIFFURES; Milgrim's Custom Milliner, in Fall Show, Includes Styles for More Mature Woman | True | By Dorothy O'Neill | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/action-to-support-wheat-price-asked-senator-young-urges-benson-to.html | ACTION TO SUPPORT WHEAT PRICE ASKED; Senator Young Urges Benson to Bar Sale of U. S. Stocks Below $2.21 a Bushel ACTION TO SUPPORT WHEAT PRICE ASKED | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/quake-recorded-in-south-pacific.html | Quake Recorded in South Pacific | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/military-aid-averts-drop-in-u-s-exports.html | MILITARY AID AVERTS DROP IN U. S. EXPORTS | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/agency-group-talks-help-mothers-meet-their-knotty-child-problems.html | Agency Group Talks Help Mothers Meet Their Knotty Child Problems | True | By Elizabeth Halsted | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/quarantine-urged-after-pollo.html | Quarantine Urged After Pollo | True | THEODORE KATZ, D. D. S. | 1981-06-19 | RE0000094584 | B00000430890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/lorenzen-leader-in-title-yachting-indian-harbor-skipper-holds.html | LORENZEN LEADER IN TITLE YACHTING; Indian Harbor Skipper Holds Luders- 16 Margin in the Races Off Greenwich | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/womens-vote-hailed-president-notes-record-since-adoption-of-19th.html | WOMEN'S VOTE HAILED; President Notes Record Since Adoption of 19th Amendment | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/refugee-dancers-score-couple-who-fled-from-the-iron-curtain-hailed.html | REFUGEE DANCERS SCORE; Couple Who Fled From the Iron Curtain Hailed in London Bow | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/u-s-foreign-trade-touches-a-new-peak.html | U. S. FOREIGN TRADE TOUCHES A NEW PEAK | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/camp-meeting-in-ocean-grove.html | Camp Meeting in Ocean Grove | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/bread-going-up-in-u-s-zone.html | Bread Going Up in U. S. Zone | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/sports-of-the-times-the-artful-dodger.html | Sports of The Times; The Artful Dodger | True | By Arthur Daley | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/n-y-u-plans-dormitory-900000-mens-residence-hall-to-be-erected-in.html | N. Y. U. PLANS DORMITORY; $900,000 Men's Residence Hall to Be Erected in Bronx | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/king-paul-revisits-earthquake-scene-he-and-queen-tour-2-islands.html | KING PAUL REVISITS EARTHQUAKE SCENE; He and Queen Tour 2 Islands Following New Tremors -- Shelter Task Urgent Special to THE NEW YORK TIMES. | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/lanza-sues-exmanager-asks-255863-and-accounting-losses-put-at.html | LANZA SUES EX- MANAGER; Asks $255,863 and Accounting -- Losses Put at $150,000 | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/mrs-louise-us-jones-is-engaged-to-marry.html | MRS. LOUISE U.-S. JONES IS ENGAGED TO MARRY | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/malayan-chinese-protest-ban.html | Malayan Chinese Protest Ban | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/lst-crew-averts-sinking-of-danish-ship-in-atlantic.html | LST Crew Averts Sinking Of Danish Ship in Atlantic | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/mayor-reminded-on-ploscowe.html | Mayor Reminded on Ploscowe | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/centers-25th-birthday-columbiapresbyterian-medical-to-have-2day.html | CENTER'S 25TH BIRTHDAY; Columbia- Presbyterian Medical to Have 2-Day Celebration | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/caroia-bbeslan-o0ecut-bride-syracuse-estudent-married-in-woodbridge.html | CAROIA. BBESLAN - O0EC[UT BRIDE; Syracuse - .E-Student Married in Woo- dbridge Country Club to Stephen H. Diamond | True | Special to THE N YO TIMF. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/theatre-folk-to-visit-saranac.html | Theatre Folk to Visit Saranac | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/st-lawrence-starts-dormitories.html | St. Lawrence Starts Dormitories | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/abroad-dr-adenauer-reflects-on-the-german-election.html | Abroad; Dr. Adenauer Reflects on the German Election | True | By Anne O'Hare McCormick | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/trading-suspension-extended.html | Trading Suspension Extended | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/grains-overcome-earlier-setbacks-futures-market-shows-more-capacity.html | GRAINS OVERCOME EARLIER SETBACKS; Futures Market Shows More Capacity for Absorbing Profit- Taking Sales | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/export-controls-relaxed-on-70-steel-mill-products.html | Export Controls Relaxed On 70 Steel Mill Products | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/national-shoe-opening-store.html | National Shoe Opening Store | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/d-a-v-gets-a-warning-advised-to-guard-against-moves-to-end-job.html | D. A. V. GETS A WARNING; Advised to Guard Against Moves to End Job Point Advantage | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/diesel-tug-launched-in-camden.html | Diesel Tug Launched in Camden | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/winner-of-play-contest-womans-1act-drama-depicts-life-in-new-york.html | WINNER OF PLAY CONTEST; Woman's 1-Act Drama Depicts Life in New York State | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/athletics-check-white-sox-4-to-2-zernial-cloats-second-homer-of.html | ATHLETICS CHECK WHITE SOX, 4 TO 2; Zernial Cloats Second Homer of Contest With Man On in Eighth to Decide Game | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/cement-demand-spurred-in-brazil-new-inducements-are-offered-by.html | CEMENT DEMAND SPURRED IN BRAZIL; New Inducements Are Offered by Government to Lift Output in Building Boom | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/schenectady-wins-32-camp-hill-also-gains-in-opening-of-little.html | SCHENECTADY WINS, 3-2; Camp Hill Also Gains in Opening of Little League Series | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/bombers-winners-at-detroit-63-with-four-runs-in-eleventh-inning.html | Bombers Winners at Detroit, 6-3, With Four Runs in Eleventh Inning; Sain Comes to Aid of Kuzava When Tigers Rally Against Yanks in Bottom Half | True | By John Drebingerspecial To the New York Times. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/will-resume-as-converter.html | Will Resume as Converter | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/danish-ship-ahead-of-schedule.html | Danish Ship Ahead of Schedule | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/workers-quit-at-london-halls.html | Workers Quit at London Halls | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/prof-vittorio-falorsi.html | PROF. VITTORIO FALORSI | True | Special to Tas NEW Yomc TES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/mrs-albert-polon.html | MRS. ALBERT POLON | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/britain-is-pleased-by-douglas-report-but-london-doubts-it-will-have.html | BRITAIN IS PLEASED BY DOUGLAS REPORT; But London Doubts It Will Have Major Influence on Foreign Economic Policy of U. S. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/erie-to-bottle-pepsicola.html | Erie to Bottle Pepsi-Cola | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/bonds-and-shares-on-london-market-prices-off-in-early-trading-on.html | BONDS AND SHARES ON LONDON MARKET; Prices Off in Early Trading on Mild Selling Wave -- Some Ground Regained Later | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/british-build-baby-jet-engine.html | British Build Baby Jet Engine | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/temple-to-play-holy-cross.html | Temple to Play Holy Cross | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/paperboard-output-up-but-rise-is-less-than-seasonal-in-week-and.html | PAPERBOARD OUTPUT UP; But Rise Is Less Than Seasonal in Week and Index Declines | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/news-of-food-big-sale-seen-for-special-lowsalt-foods-now-available.html | News of Food; Big Sale Seen for Special Low-Salt Foods, Now Available in Ever-Increasing Variety | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/business-notes.html | BUSINESS NOTES | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/vitro-gets-titanium-job.html | Vitro Gets Titanium Job | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/the-screen-robinson-is-back.html | THE SCREEN; Robinson Is Back | True | A. W. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/two-to-advise-quartermaster.html | Two to Advise Quartermaster | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/fund-drive-post-to-r-w-cutler.html | Fund Drive Post to R. W. Cutler | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/space-barrier-found-at-40mile-altitude.html | SPACE 'BARRIER' FOUND AT 40-MILE ALTITUDE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/french-reds-ask-strikers-return-leaders-abandon-fight-when.html | FRENCH REDS ASK STRIKERS' RETURN; Leaders Abandon Fight When Followers Yield -- Services to Be Restored Today | | By Henry Giniger special To the New York Times. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/german-influence-growing-in-middle-east-countries-arabs-displeasure.html | German Influence Growing In Middle East Countries; Arabs' Displeasure With British and French Proves Boon to Bonn's Trade Policies | | By C. L. Sulzberger special To the New York Times. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/rail-stocks-index-scrapes-low-of-53-pressure-on-group-grows-as-two.html | RAIL STOCKS' INDEX SCRAPES LOW OF '53; Pressure on Group Grows as Two of Leading Issues Lose Several Points in Trading INDUSTRIALS ALSO LOWER Sales of 1,470,000 Shares in Broad Market Put Turnover at the Top Since June 10 RAIL STOCKS' INDEX SCRAPES LOW OF '53 | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/b-usqbss-bducttor-textbook-publishing-aide-and-author-who-gave.html | B US*.*qBSS BDUcYTOR; Textbook Publishing Aide and Author, Who Gave SuppoSe to , Gregg horthand, Dies ' * ' speela! to:TH I'W Noluc . | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/rakes-progress-sung-at-festival-wallenstein-conducts-opera-at.html | RAKE'S PROGRESS SUNG AT FESTIVAL; Wallenstein Conducts Opera at Edinburgh - - 3 Americans Heard in Leading Roles | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/ancestor-with-wall-up-outruns-freedom-bell-phipps-colt-first-in.html | Ancestor, With Wall Up, Outruns Freedom Bell; PHIPPS' COLT FIRST IN SARATOGA TEST Apprentice O'Brien Astride the Runner-Up -- Cardoza Gains a 4-for-4 Season Mark | True | By James Roach special To the New York Times. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/dr-henry-dtenfass.html | DR. HENRY D!TENFASS | | Stedat to TJz= NEW YOP. 'rr.s. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/burma-pledged-to-freedom.html | Burma Pledged to Freedom | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/nuptials-are-held-for-yvonne-danies-she-is-bride-of-alan-robbins.html | NUPTIALS' ARE HELD FOR YVONNE DANIES; She Is Bride of Alan Robbins Tropp, a Graduate of Union, at Ceremony in Elmsford | True | Special to Tml NL'W Yo . | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/lighthouse-now-is-not-for-burning.html | LIGHTHOUSE, NOW, IS NOT FOR BURNING | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/grace-lenczyk-beats-joyce-ziske-on-twentieth-hole-in-national.html | Grace Lenczyk Beats Joyce Ziske on Twentieth Hole in National Amateur Golf; FORMER CHAMPION TRIUMPHS ON LINKS Miss Lenczyk Halts Wisconsin Contender in U. S. Play -- Miss Swift Also Gains | True | By Lincoln A. Werden special To the New York Times. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/she-remembers-4-wars-jersey-woman-celebrates-her-98th-birthday-at.html | SHE REMEMBERS 4 WARS; Jersey Woman Celebrates Her 98th Birthday at Home | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/experts-to-gauge-marketing-trends-plans-for-boston-conference-on.html | EXPERTS TO GAUGE MARKETING TRENDS; Plans for Boston Conference on Distribution Oct. 19-20 in Statler Announced | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/vietminh-is-attacked-frenchvietnamese-commandos-destroy-supply.html | VIETMINH IS ATTACKED; French-Vietnamese Commandos Destroy Supply Dumps | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/naval-stores.html | NAVAL STORES | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/carl-ritter.html | CARL RITTER | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/woman-joins-law-firm-vassar-and-harvard-graduate-is-first-to.html | WOMAN JOINS LAW FIRM; Vassar and Harvard Graduate Is First to Practice in Greenwich | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/headed-ocean-grove-group.html | Headed Ocean Grove Group | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/uranium-plant-involved.html | Uranium Plant Involved | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/said-in-auto-race.html | Said in Auto Race | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/gold-capitol-first-at-del-mar.html | Gold Capitol First at Del Mar | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/exporters-urged-to-sell-america-weeks-calls-on-shippers-to-put.html | EXPORTERS URGED TO 'SELL' AMERICA; Weeks Calls on Shippers to Put 'United States' on Crates Being Shipped Abroad | True | By Charles E. Eganspecial To the New York Times. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/miss-seibert-engaged-affianced-to-george-a-lindbeck-mboth-attend.html | MISS SEIBERT ENGAGED; Affianced to George A. Lindbeck mBoth Attend Yale Divinity | True | 10cc) to Nzw Yoc Tz.. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/leaves-on-handicraft-study.html | Leaves on Handicraft Study | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/linda-henson-betrothed-coast-girl-fiancee-of-edward-l-bookstein.html | LINDA HENSON BETROTHED; Coast Girl Fiancee of Edward L. Bookstein, Jurist's Son | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/tractor-output-cut-third-at-deree-plant.html | TRACTOR OUTPUT CUT THIRD AT DEREE PLANT | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/gets-army-moving-contract.html | Gets Army Moving Contract | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/stevenson-rejected-bid-to-be-delegate-to-u-n.html | Stevenson Rejected Bid To Be Delegate to U. N. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/british-unions-ask-check-on-statism-executive-of-trades-congress.html | BRITISH UNIONS ASK CHECK ON STATISM; Executive of Trades Congress Urges Caution While Voicing Faith in Socialist Aims | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/wabash-to-issue-certificates.html | Wabash to Issue Certificates | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/carriers-men-give-blood-225-pints-obtained-in-day-at-the-antietams.html | CARRIER'S MEN GIVE BLOOD; 225 Pints Obtained in Day at the Antietam's Mass Donation | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/montgomery-says-west-lacks-unity-it-will-fail-in-global-struggle.html | MONTGOMERY SAYS WEST LACKS UNITY; It Will Fail in Global Struggle Unless It Agrees on Aims, Marshal Tells Canada | True | By Tania Longspecial To the New York Times. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/vishinsky-charges-u-s-seeks-revenge-in-stand-on-india-tells-u-n.html | VISHINSKY CHARGES U. S. SEEKS 'REVENGE' IN STAND ON INDIA; Tells U. N. Unit Rhee Dictates Policy Aimed at 'Wrecking' Conference on Korea NEW DELHI STAYS IN RACE Menon Says Candidacy Stands Though It Was Not Sought -- Cites Peiping's Support VISHINSKY CHARGES U. S. ASKS 'REVENGE' | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/airline-stop-in-england-favored.html | Airline Stop in England Favored | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/french-official-marries-louis-jacquinot-of-the-cabinet-weds-mme.html | FRENCH OFFICIAL MARRIES; Louis Jacquinot of the Cabinet Weds Mme. Maurice Petsche | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/singapore-optimists-leave.html | Singapore Optimists Leave | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/palmer-tallies-287-in-shooting-wins-national-trophy-pistol-event-at.html | PALMER TALLIES 287 IN SHOOTING; Wins National Trophy Pistol Event at Camp Perry -- Army Team First With 1,103 | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/u-s-captives-foe-listed-as-dead.html | U. S. Captives Foe Listed as Dead | True | | 1981-06-19 | RE0000094584 | B00000430890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/phone-picketing-and-parleys-continue.html | Phone Picketing and Parleys Continue | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/food-and-drug-seizures-24-shipments-stopped-in-july-federal-agency.html | FOOD AND DRUG SEIZURES; 24 Shipments Stopped in July, Federal Agency Reports | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/child-to-the-sigmund-warshavs.html | Child to the Sigmund Warshavs | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/oil-move-pleases-britain-irans-halt-in-dumping-seen-as-step-toward.html | OIL MOVE PLEASES BRITAIN; Iran's Halt in Dumping Seen as Step Toward Normal Relations | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/coleman-out-of-marines-yankee-receives-his-separation-papers-in-san.html | COLEMAN OUT OF MARINES; Yankee Receives His Separation Papers in San Francisco | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/briton-rescues-maltas-premier.html | Briton Rescues Malta's Premier | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/coast-hurler-gets-nohitter.html | Coast Hurler Gets No-Hitter | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/deferment-in-draft-ceases-for-fathers.html | DEFERMENT IN DRAFT CEASES FOR FATHERS | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/boy-takes-dare-loses-fingers.html | Boy Takes Dare, Loses Fingers | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/greenland-casts-first-ballots.html | Greenland Casts First Ballots | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/forced-rate-rise-urged-roads-ask-i-c-c-to-intervene-in-new-mexico.html | FORCED RATE RISE URGED; Roads Ask I. C. C. to Intervene in New Mexico | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/senators-triumph-over-indians-by-84.html | SENATORS TRIUMPH OVER INDIANS BY 8-4 | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/loren-a-griffin.html | LOREN A. GRIFFIN | True | Special to Tii: NEW YORK Ttlrs. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/city-asks-workers-about-u-s-pensions.html | CITY ASKS WORKERS ABOUT U. S. PENSIONS | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/sweden-speeds-bomb-shelters.html | Sweden Speeds Bomb Shelters | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/nurse-group-names-career-aide.html | Nurse Group Names Career Aide | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/killing-suspect-wins-point.html | Killing Suspect Wins Point | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/davis-geck-moving-to-danbury.html | Davis, Geck Moving to Danbury | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/mrs-laguardias-mother-dies.html | Mrs. LaGuardia's Mother Dies | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/soviet-lists-returned-plants.html | Soviet Lists Returned Plants | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/redbirds-bow-30-before-92-victory-gomez-halts-cards-with-fourhitter.html | REDBIRDS BOW, 3-0, BEFORE 9-2 VICTORY; Gomez Halts Cards With Four-Hitter to End Giant Losing Streak at Seven Games | True | By Louis Effrat | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/separates-shown-in-varied-pairings-ken-barr-collection-of-skirts.html | SEPARATES SHOWN IN VARIED PAIRINGS; Ken Barr Collection of Skirts, Pants, Shirts and Jackets Presented at Russeks | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/458-repatriates-sail.html | 458 Repatriates Sail | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/maxwell-debates-running-for-office-engineer-needed-for-post-of.html | MAXWELL DEBATES RUNNING FOR OFFICE; Engineer Needed for Post of Manhattan Borough Head, Admiral Declares | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/wilma-d-forlisman-affianced.html | Wilma D. Forl;lsman Affianced | True | special to Nw Yo: Tnzs. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/sheridandevey.html | SheridanDevey | True | | 1981-06-19 | RE0000094584 | B00000430890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/mrs-theodore-roosevelt-jr-files-suit-to-have-811247-trust-fund.html | Mrs. Theodore Roosevelt Jr. Files Suit To Have $811,247 Trust Fund Restored | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/over-65-migration-in-u-s-is-traced-in-decade-california-is-found.html | OVER 65' MIGRATION IN U. S. IS TRACED; In Decade, California Is Found Biggest Gainer -- New York's Loss of 56,000 Is Greatest | True | By Lawrence E. Daviesspecial To the New York Times. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/harry-goodstein.html | HARRY GOODSTEIN | True | Special to T'aE HEW YORK TIMIS. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/producer-buys-theatre-huntington-hartford-to-bring-touring-plays-to.html | PRODUCER BUYS THEATRE; Huntington Hartford to Bring Touring Plays to Hollywood | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/metals-hormone-found-in-adrenals-isolation-of-the-lifessential.html | METALS HORMONE FOUND IN ADRENALS; Isolation of the Life-Essential Substance Hailed by World Leaders of Medicine CURATIVE VALUE UNTESTED Discovery by Swiss-British Team May Throw Light on Baffling Diseases Medical Group Hails Discovery Of Metals Hormone in Adrenals | True | By William L Laurencespecial To the New York Times. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/wider-strategy-role-asked-for-scientists.html | WIDER STRATEGY ROLE ASKED FOR SCIENTISTS | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/thurber-is-happy-wife-to-keep-sight.html | THURBER IS HAPPY: WIFE TO KEEP SIGHT | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/adolph-gobel-inc-files-answer.html | Adolph Gobel, Inc., Files Answer | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/prisoner-for-50-years-freed.html | Prisoner for 50 Years Freed | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/rumania-plms-shifbin-eoonoy-premier-asserts-consumers-needs-will-be.html | RUMANIA :PLm).S SHIFBIN EOONOY; Premier Asserts Consumers' Needs Will Be Put Ahead of Heavy Industry | True | Special to the new york times | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/record-sales-of-91500000-are-reported-by-the-food-fair-stores-for.html | Record Sales of $91,500,000 Are Reported By the Food Fair Stores for Sixteen Weeks | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/the-douglas-report.html | THE DOUGLAS REPORT | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/carr-drew-score-in-canadian-golf-cap-sweep-by-british-walker-cup.html | CARR, DREW SCORE IN CANADIAN GOLF; Cap Sweep by British Walker Cup Players -- Cherry Among Second-Round Winners | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/parkway-to-katonah-saw-mill-river-extension-to-get-268mile-addition.html | PARKWAY TO KATONAH; Saw Mill River Extension to Get 2.68-Mile Addition | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/globetrotters-triumph-5654.html | Globetrotters Triumph, 56-54 | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/g-m-dispute-settled-conversion-at-willow-run-plant-resumed-after.html | G. M. DISPUTE SETTLED; Conversion at Willow Run Plant Resumed After Tie-Up | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/bar-votes-ouster-of-reds-in-ranks-calls-for-us-aid-asks-attorney.html | BAR VOTES OUSTER OF REDS IN RANKS; CALLS FOR U.S. AID; Asks Attorney General to Rule on Communists' Fitness to Act in Federal Cases GROUP HEARS KEFAUVER Senator Criticizes Some Inquiry Chairmen -- Bricker Cautions on Foreign Trials of G.I.'s BAR ACTS TO OUST REDS FROM RANKS | True | By John H. Fentonspecial To the New York Times. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/jean-m-maxwell-resigns.html | Jean M. Maxwell Resigns | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/scope-of-f-b-i-defined-governors-attack-questioned-in-view-of.html | Scope of F. B. I. Defined; Governors' Attack Questioned in View of Non-Policy-Making Role | True | J. EDGAR HOOVER. | 1981-06-19 | RE0000094584 | B00000430890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/dr-william-j-wallace.html | DR. WILLIAM. J. WALLACE | True | Special to Tr, N'v NoPoc.Tnv.s. I | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/excerpts-from-speeches-in-united-nations-by-the-soviet-indian-and-u.html | Excerpts From Speeches in United Nations by the Soviet, Indian and U. S. Delegates | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/most-commodities-show-volume-rise-soybean-and-cottonseed-oils-and.html | MOST COMMODITIES SHOW VOLUME RISE; Soybean and Cottonseed Oils and World Sugar Active -- Prices Are Irregular | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/piccards-leave-for-sea-dive.html | Piccards Leave for Sea Dive | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/small-fry-demand-puppetplay-logic-parks-marionette-expert-on-14th.html | SMALL FRY DEMAND PUPPET-PLAY LOGIC; Parks Marionette Expert, on 14th Manhattan Tour, Finds His Public Sophisticated | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/ha-guenther-owner-of-amusement-park.html | H.A. GUENTHER, OWNER OF AMUSEMENT PARK | True | Sl=elal to 'I'VE 1Nlew YoP24 TZL.' | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/new-traffic-post-filled.html | New Traffic Post Filled | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/bay-state-slaying-suspect-seized-here.html | Bay State Slaying Suspect Seized Here | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/sister-mary-luke.html | SISTER MARY LUKE | True | pecdal to NEW NoK Ttrs. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/dupas-outpoints-kelly.html | Dupas Outpoints Kelly | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/waiters-go-on-strike-in-rio.html | Waiters Go on Strike in Rio | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/gruenther-on-visit-to-norway.html | Gruenther on Visit to Norway | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/miss-belle-carpendale.html | MISS BELLE CARPENDALE | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/emerson-planning-240-color-tv-set-it-promises-to-be-in-market-18.html | EMERSON PLANNING $240 COLOR TV SET; It Promises to Be in Market 18 Months After F. C. C. Approves New System EMERSON PLANNING $240 COLOR TV SET | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/vietnamese-premier-plans-a-visit-to-u-s.html | VIETNAMESE PREMIER PLANS A VISIT TO U. S. | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/new-esso-unit-formed-technical-department-at-linden-to-take-over.html | NEW ESSO UNIT FORMED; Technical Department at Linden to Take Over Varied Duties | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/court-throws-out-b-o-indictment-rules-limitations-statute-bars.html | COURT THROWS OUT B. & O. INDICTMENT; Rules Limitations Statute Bars Trial on Charges of Filing False Fiscal Statements | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/redlegs-turn-back-pirates-86-and-98.html | REDLEGS TURN BACK PIRATES, 8-6 AND 9-8 | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/5-reds-in-pittsburgh-get-5-years-in-jail.html | 5 REDS IN PITTSBURGH GET 5 YEARS IN JAIL | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/wacholz-quits-fortyniners.html | Wacholz Quits Forty-Niners | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/arthur-l-myers.html | ARTHUR L. MYERS | True | Special to Tm zw Yov. K TXMr-S. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/theatre-conference-at-night-in-venice.html | THEATRE CONFERENCE AT 'NIGHT IN VENICE' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/gt-william-sauntm.html | SGT. WILLIAM SAUNTRN | True | Special to 'tilt, N,v Yole TiMZS. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/anahid-ajemian-has-child.html | Anahid Ajemian Has Child | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/italians-to-spend-less-for-defense-new-pella-budget-is-largest-in.html | ITALIANS TO SPEND LESS FOR DEFENSE; New Pella Budget Is Largest in History, but Cuts Arms and Reduces Deficit | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/chile-may-move-copper-stockpile-expected-to-announce-today-plans-to.html | CHILE MAY MOVE COPPER STOCKPILE; Expected to Announce Today Plans to Sell 84,000 Tons Near 30 Cents a Pound | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/wabd-strikes-out-on-dodger-video-station-barred-from-park-by-wortv.html | WABD STRIKES OUT ON DODGER VIDEO; Station, Barred From Park by WOR-TV Engineer Pickets, Plans to Seek Injunction | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/white-sales-open-retailers-stocks-also-bring-greater-firmness-to.html | WHITE SALES OPEN RETAILERS' STOCKS; Also Bring Greater Firmness to Primary Markets, Say Cotton Goods Dealers PRICE RISES NOT UNLIKELY Unbranded Sheets' Discounts Down From 20% to 12 1/2 -- Advance Orders Slow | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/raisin-subsidy-set-u-s-to-pay-exporters-2c-pound-for-shipments-to.html | RAISIN SUBSIDY SET; U. S. to Pay Exporters 2c Pound for Shipments to Europe | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/talks-with-soviet-to-continue.html | Talks With Soviet to Continue | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/outdoor-cleanliness-plans-fete-oct-14-annual-dinner-dance-to-be.html | Outdoor Cleanliness Plans Fete Oct. 14; Annual Dinner Dance to Be Held in Trianon of Ambassador | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/axle-co-votes-merger-stockholders-of-timkendetroit-favor-steel.html | AXLE CO. VOTES MERGER; Stockholders of Timken-Detroit Favor Steel Spring Union | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/hyman-waldman-56-liberal-party-aide.html | HYMAN WALDMAN, 56, LIBERAL PARTY AIDE | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/neonazis-score-point-in-germany-candidate-in-lower-saxony-ruled-out.html | NEO-NAZIS SCORE POINT IN GERMANY; Candidate in Lower Saxony, Ruled Out by Local Group, Regains Right to Run | True | By Walter Sullivanspecial To the New York Times. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/marcantonio-help-to-mayor-charged-gerosa-says-a-l-p-head-got.html | MARCANTONIO HELP TO MAYOR CHARGED; Gerosa Says A. L. P. Head Got Impellitteri on '45 Ticket -- Denials Come Quickly MARCANTONIO HELP TO MAYOR CHARGED | True | By Leo Egan | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/aid-for-iran.html | AID FOR IRAN | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/belgian-congos-aim-is-education-first.html | BELGIAN CONGO'S AIM IS EDUCATION FIRST | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/private-development-of-power.html | Private Development of Power | True | PHILIP SPORN, | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/athens-to-double-korean-force.html | Athens to Double Korean Force | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/flower-show-at-hospital-set.html | Flower Show at Hospital Set | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/japanese-team-on-way.html | Japanese Team on Way | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/favorite-gains-at-net-miss-eilenberger-beats-carol-wendell-in-girls.html | FAVORITE GAINS AT NET; Miss Eilenberger Beats Carol Wendell in Girls' Tourney | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/50-more-employes-released-by-fox-studios-new-production-policy-of.html | 50 MORE EMPLOYES RELEASED BY FOX; Studio's New Production Policy of Fewer but Bigger Films in CinemaScope Is Cited | True | By Thomas M. Pryorspecial To the New York Times. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/boys-club-fetes-exmember-a-3year-war-prisoner.html | Boys' Club Fetes Ex-Member, a 3-Year War Prisoner | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/rites-for-bert-andrews-nixon-at-service-in-capital-for-herald.html | RITES FOR BERT ANDREWS; Nixon at Service in Capital for Herald Tribune Reporter | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/wood-field-and-stream-tuna-elude-300-anglers-aboard-67-boats-on.html | Wood, Field and Stream; Tuna Elude 300 Anglers Aboard 67 Boats on First Day of Atlantic Tourney | True | By Frank M. Blunkspecial To the New York Times. | 1981-06-19 | RE0000094584 | B00000430890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/elected-vice-president-by-schenley-industries.html | Elected Vice President By Schenley Industries | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/irans-need-of-aid-held-key-to-policy-it-is-expected-to-be-principal.html | IRAN'S NEED OF AID HELD KEY TO POLICY; It Is Expected to Be Principal Topic Today When Premier Sees U. S. Ambassador Iran's Aid Need Held Key to Policy; Premier to See U. S. Envoy Today | | By Robert C. Dotyspecial To the New York Times. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/hitch-averts-hitch-treasurer-of-califonia-county-signs-bonds-in.html | HITCH AVERTS HITCH; Treasurer of California County Signs Bonds in Nick of Time | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/13-israelis-jailed-in-terrorist-trial-one-to-12year-terms-imposed.html | 13 ISRAELIS JAILED IN TERRORIST TRIAL; One to 12-Year Terms Imposed as Court Seeks to Halt Bombings and Arson | | By Dana Adams Schmidtspecial To the New York Times. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/shipping-news-and-notes-cadets-will-get-a-navy-hospital-vessel-new.html | Shipping News and Notes; Cadets Will Get a Navy Hospital Vessel -- New Texas Election Sought | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/power-exchange-asked-in-detroit-edison-company-there-would-use.html | POWER EXCHANGE ASKED IN DETROIT; Edison Company There Would Use Canadian Electricity at High-Water Peaks | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/col-charles-muldoon.html | COL. CHARLES MULDOON | | SPeCial to LV Yo: T1.s. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/nelson-hogan-and-snead-enter-golf-hall-of-fame.html | Nelson, Hogan and Snead Enter Golf Hall of Fame | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/japanese-to-halt-work-again.html | Japanese to Halt Work Again | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/uniformed-fire-leaders-sworn.html | Uniformed Fire Leaders Sworn | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/files-issue-with-s-e-c-mountain-fuel-registers-shares-held-by-ohio.html | FILES ISSUE WITH S. E. C.; Mountain Fuel Registers Shares Held by Ohio Oil for Sale | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/rebuilding-the-village.html | REBUILDING THE "VILLAGE" | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/coffee-exchange-seat-2050.html | Coffee Exchange Seat $2,050 | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/oliver-corp-sees-defense-sales-up-but-farm-implement-volume-drops.html | OLIVER CORP. SEES DEFENSE SALES UP; But Farm Implement Volume Drops in Same 9 Months -- Other Company Reports | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/mcarran-receives-high-spanish-award.html | M'CARRAN RECEIVES HIGH SPANISH AWARD | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/b36s-fly-to-japan.html | B-36's Fly to Japan | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/m-a-joy-in-federal-post.html | M. A. Joy in Federal Post | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/westhampton-keeps-junior-sailing-lead.html | WESTHAMPTON KEEPS JUNIOR SAILING LEAD | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/new-eliot-comedy-cheered-by-scots-the-confidential-clerk-about.html | NEW ELIOT COMEDY CHEERED BY SCOTS; 'The Confidential Clerk,' About Mix-Up of Babies, Develops Serious Theme in Verse | True | By W. A. Darlingtonspecial To the New York Times. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/his-channel-swim-a-peep-from-liner-queen-mary-stowaway-comes-back-a.html | HIS CHANNEL SWIM A PEEP FROM LINER; Queen Mary Stowaway Comes Back as Passenger but Did Not Land in Britain | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/woman-62-off-on-atlantic-hop.html | Woman, 62, Off on Atlantic Hop | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/faces-denaturalization-russianborn-resident-of-city-is-said-to-have.html | FACES DENATURALIZATION; Russian-Born Resident of City Is Said to Have Sworn Falsely | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/rosary-tariff-rise-denied-commission-rules-us-producers-are-not.html | ROSARY TARIFF RISE DENIED; Commission Rules U.S. Producers Are Not Harmed by Imports | True | | 1981-06-19 | RE0000094584 | B00000430890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/city-firm-on-shots-in-polio-requests-board-besieged-by-parents.html | CITY FIRM ON 'SHOTS' IN POLIO REQUESTS; Board Besieged by Parents -- Scarce Globulin Reserved for 'Household Contacts' | True | By Farnsworth Fowle | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/validation-of-german-dollar-bonds-will-be-started-here-next-tuesday.html | Validation of German Dollar Bonds Will Be Started Here Next Tuesday; VALIDATION READY ON GERMAN BONDS | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/rise-in-crude-oil-output-noted.html | Rise in Crude Oil Output Noted | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/sheriff-to-sell-genovese-home.html | Sheriff to Sell Genovese Home | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/mayor-gives-awards-to-boys-loop-victors.html | MAYOR GIVES AWARDS TO BOYS LOOP VICTORS | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/mayor-honors-team-of-hit-show-makers.html | MAYOR HONORS TEAM OF HIT SHOW MAKERS | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/woman-fills-civil-defense-post.html | Woman Fills Civil Defense Post | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/transport-due-in-friday.html | Transport Due In Friday | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/classics-will-go-on-air-saturday-music-for-young-to-start-sept-5.html | CLASSICS WILL GO ON AIR; Saturday Music for Young to Start Sept. 5 Over WNYC | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/japan-to-import-oil-from-iran.html | Japan to Import Oil From Iran | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/hoffman-to-expand-western-radio-company-plans-bid-for-tv-sales-in.html | HOFFMAN TO EXPAND; Western Radio Company Plans Bid for TV Sales in East | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/british-drop-scientist-atomic-expert-whose-relatives-are-in-russia.html | BRITISH DROP SCIENTIST; Atomic Expert Whose Relatives Are in Russia Gets Leave | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/brainard-paces-regatta-connecticut-skipper-wins-first-race-in.html | BRAINARD PACES REGATTA; Connecticut Skipper Wins First Race in Thistle Title Series | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/named-aide-to-president-of-hirshongarfield-inc.html | Named Aide to President Of Hirshon-Garfield, Inc. | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/peace-in-colombia-has-problems-too-government-must-settle-those-who.html | PEACE IN COLOMBIA HAS PROBLEMS, TOO; Government Must Settle Those Who Lost Their Homes and Win Over Hold-Out Rebels | True | By Sam Pope Brewerspecial To the New York Times. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/french-reds-get-bail-five-accused-of-plot-released-temporarily-by.html | FRENCH REDS GET BAIL; Five Accused of Plot Released Temporarily by Grand Jury | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/coffee-dealers-merge.html | Coffee Dealers Merge | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/heat-wave-is-in-2d-day-mercury-again-to-hit-90.html | Heat Wave Is in 2d Day; Mercury Again to Hit 90 | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/john-auspitz.html | JOHN AUSPITZ | True | Special to Tm NEW NoP.x Tur. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/cotton-spinning-eases-july-operation-below-june-but-above-same.html | COTTON SPINNING EASES; July Operation Below June, but Above Same Month of 1952 | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/british-perplexed-by-rift-over-india-british-perplexed-by-rift-over.html | British Perplexed By Rift Over India; BRITISH PERPLEXED BY RIFT OVER INDIA | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/salesmen-briefed-on-schenley-drive-400-attend-1st-of-40-meetings-to.html | SALESMEN BRIEFED ON SCHENLEY DRIVE; 400 Attend 1st of 40 Meetings to Be Held Through Nation on Fall Ads for Reserve | True | | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/341-ancient-cars-to-tour-auto-clubs-event-will-begin-sept-13-with.html | 341 ANCIENT CARS TO TOUR; Auto Clubs' Event Will Begin Sept. 13 in 93 Old Models | True | | 1981-06-19 | RE0000094584 | B00000430890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-26 | 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/house-unit-warns-secretary-hobby-chairman-says-group-will-not.html | HOUSE UNIT WARNS SECRETARY HOBBY; Chairman Says Group Will Not Tolerate Welfare Agency's 'Evasion' of Data Queries | True | By C. P. Trussellspecial To the New York Times | 1981-06-19 | RE0000094584 | B00000430890 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/dermodytuescher.html | Dermody—Tuescher | True | Special to THg NEw YORK Tngs. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/mrs-john-dellmater.html | MRS. JOHN DELLMATER. | True | Special to 'I NEw Yo 'JMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/halley-riegelman-seek-other-tickets-hunt-independent-nominations-in.html | HALLEY, RIEGELMAN SEEK OTHER TICKETS; Hunt Independent Nominations in City Race — Impellitteri May Revive Own Party HALLEY, RIEGELMAN SEEK OTHER TICKETS | True | By Leo Egan | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/stock-dividend-authorized.html | Stock Dividend Authorized | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/cut-rate-prices-on-wheat-denied-agriculture-official-says-u-s.html | ' CUT RATE PRICES ON WHEAT DENIED; Agriculture Official Says U. S. Would Not Compete Abroad With American Farmers | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/plunder-of-the-sun-filmed-in-mexico-with-glenn-ford-diana-lynn-at.html | ' Plunder of the Sun,' Filmed in Mexico With Glenn Ford, Diana Lynn, at Paramount | True | A. W. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/formosa-seeks-to-win-men.html | Formosa Seeks to Win Men | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/agreement-sought-on-ceylon-indians-nehru-and-senanayake-to-meet-in.html | AGREEMENT SOUGHT ON CEYLON INDIANS; Nehru and Senanayake to Meet in Fall on Disposition of 950,000 on Island | True | By Robert Trumbullspecial To the New York Times. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/-artery-age-is-set-by-geiger-counter-radioactive-tracer-is-timed-in.html | ' ARTERY AGE' IS SET BY GEIGER COUNTER; Radioactive Tracer Is Timed in Bloodstream, Scientists Hear -- Warning Value Seen | True | By Lawrence E. Daviesspecial To the New York Times. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/thurber-is-reassured-wife-to-keep-sight-doctors-say-after-operation.html | THURBER IS REASSURED; Wife to Keep Sight, Doctors Say, After Operation in Few Days | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/helen-greeley-engaged-boston-u-alumna-will-be-wedll-to-clinton-f.html | HELEN GREELEY ENGAGED; , Boston U. Alumna Will Be Wedl to Clinton F. Wheeler Jr. | True | i Special to Tm NW YORK Tnr. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/posters-symbolize-german-campaign-displays-in-hanover-indicate.html | POSTERS SYMBOLIZE GERMAN CAMPAIGN; Displays in Hanover Indicate Policies Parties Will Push In Drive for Election | True | By Walter Sullivanspecial To the New York Times. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/-sabrina-fair-seen-for-miss-sullavan-actress-very-much-interested.html | ' SABRINA FAIR' SEEN FOR MISS SULLAVAN; Actress 'Very Much Interested in Play' by Samuel Taylor Co-Starring Joseph Cotten | True | By Louis Calta | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/3d-ave-payment-approved.html | 3d Ave. Payment Approved | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/books-of-the-times.html | Books of The Times | True | By William du Bois | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/randall-in-turkey-heads-mission-to-study-ways-of-attracting-foreign.html | RANDALL IN TURKEY; Heads Mission to Study Ways of Attracting Foreign Capital | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/james-h-donnelly.html | JAMES H. DONNELLY | True | Specl. al to NSW YOJK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/mkesson-robbins-sets-sales-record-consolidated-income-for-year.html | M'KESSON & ROBBINS SETS SALES RECORD; Consolidated Income for Year Rises to $3.80 a Share From $3.60 — Other Reports EARNINGS REPORTS OF CORPORATIONS | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/promoted-by-metropolitan.html | Promoted by Metropolitan | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/bulova-watch-company-names-advertising-chief.html | Bulova Watch Company Names Advertising Chief | True | | 1981-06-19 | RE0000094585 | B00000430891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/film-chiefs-turn-tv-talent-scouts-lillian-bond-and-isabel-jewell.html | FILM CHIEFS TURN TV TALENT SCOUTS; Lillian Bond and Isabel Jewell 'Discovered' and Lemmon Is Signed for Comedy | | By Thomas M. Pryorspecial To The New York Times. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/wood-field-and-stream-brielle-angler-takes-atlantic-tuna-event-out.html | Wood, Field and Stream; Brielle Angler Takes Atlantic Tuna Event Out of Doldrums With 667-Pound Fish | | By Frank M. Blunkspecial To The New York Times. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/viceroy-stock-increased-one-class-a-share-to-be-sold-for-each-10.html | VICEROY STOCK INCREASED; One Class A Share to Be Sold for Each 10 Now Held | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/conversion-plan-given-denver-and-rio-grande-offers-inducements-for.html | CONVERSION PLAN GIVEN; Denver and Rio Grande Offers Inducements for Early Action | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/buckley-is-chosen-to-succeed-flynn-representative-becomes-head-of.html | BUCKLEY IS CHOSEN TO SUCCEED FLYNN; Representative Becomes Head of Democrats in Bronx Without Opposition | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/james-h-thompson.html | JAMES H. THOMPSON | True | Special to TH Nrw YO Tnzs. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/stauffer-co-seeks-1st-public-financing.html | STAUFFER CO. SEEKS 1ST PUBLIC FINANCING | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/8-cuban-exaides-accused-charged-with-failing-to-burn-old-money.html | 8 CUBAN EX-AIDES ACCUSED; Charged With Failing to Burn Old Money Worth $15,500,000 | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/mounties-in-horse-show-here.html | Mounties in Horse Show Here | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/westhamptons-wet-feet-help-bay-head-to-title.html | Westhampton's Wet Feet Help Bay Head to Title | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/bond-average-put-at-9582-in-july-stock-exchange-reports-level.html | BOND AVERAGE PUT AT $95.82 IN JULY; Stock Exchange Reports Level Highest Since $96.57 Figure Marking March 31 | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/piccard-dives-3608-feet-he-and-son-find-mediterranean-deeper-than.html | PICCARD DIVES 3,608 FEET; He and Son Find Mediterranean Deeper Than Expected Off Capri | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/reshevsky-off-for-tourney.html | Reshevsky Off for Tourney | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/jacob-d-jais.html | JACOB D. JAIS | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/in-support-of-rhees-stand-refusal-to-participate-with-india-upheld.html | In Support of Rhee's Stand; Refusal to Participate With India Upheld, Terms of Truce Criticized | | JOUETT SHOUSE | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/eisenhower-to-go-on-real-vacation-will-leave-today-for-byers-peak.html | EISENHOWER TO GO ON 'REAL' VACATION; Will Leave Today for Byer's Peak Ranch With Least of Work, Most of Fishing | | By Anthony Levierospecial To The New York Times. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/stocks-move-down-after-early-gains-backsliding-takes-shares-to.html | STOCKS MOVE DOWN AFTER EARLY GAINS; Backsliding Takes Shares to Lowest Since June 16, Date of the Bottom for 1953 COMBINED AVERAGE 172.96 Dips .69 Point -- 1,080 Issues Traded, 431 Declining, 359 Rising, 290 Unchanged | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/power-production-off-8431603000-kw-hour-output-compares-with.html | POWER PRODUCTION OFF; 8,431,603,000 K.W. Hour Output Compares With 8,513,782,000 | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/text-of-mr-dulles-address-before-american-bar-association.html | Text of Mr. Dulles' Address Before American Bar Association | True | | 1981-06-19 | RE0000094585 | B00000430891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/t3-to-be-honored-at-ball-on-0gt-24-debutantes-from-metropolitan.html | t3 TO BE HONORED AT BALL ON 0GT. 24; Debutantes From Metropolitan Area Also Will Be Present at Tuxedo Autumn Fete | True | \ Special to TE NEW YORK TIES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/gets-soviet-passport.html | Gets Soviet Passport | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/parleys-continue-in-phone-disputes.html | PARLEYS CONTINUE IN PHONE DISPUTES | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/500000-aid-granted.html | $500,000 Aid Granted | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/weapons-control-urged.html | Weapons Control Urged | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/john-gough.html | JOHN GOUGH | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/germans-planning-new-atlantic-run-bonn-reports-success-in-talks-for.html | GERMANS PLANNING NEW ATLANTIC RUN; Bonn Reports Success in Talks for Utilization of Liners Gripsholm and Italia | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/foreign-tennis-stars-turn-back-u-s-team.html | FOREIGN TENNIS STARS TURN BACK U. S. TEAM | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/tigers-sign-negro-for-farm.html | Tigers Sign Negro for Farm | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/college-aid-group-ready-to-function-its-aim-is-to-interest-business.html | COLLEGE AID GROUP READY TO FUNCTION; Its Aim Is to Interest Business and Public in Giving, and to Avoid Federal Support | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/world-bait-casting-mark-set.html | World Bait Casting Mark Set | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/jerusalem-backed-as-israeli-capital-city-inextricably-linked-with.html | JERUSALEM BACKED AS ISRAELI CAPITAL; City 'Inextricably Linked With Jewish History and Religion,' Zionist Official Asserts | True | By Irving Spiegel | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/stress-on-discord-deplored-by-lodge-he-cites-fundamental-points-of.html | STRESS ON DISCORD DEPLORED BY LODGE; He Cites 'Fundamental Points' of U.S.-British Agreement on Proposed Korean Parley | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/sherrills-flying-to-far-east.html | Sherrills Flying to Far East | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/teamster-settlement-urged-action-by-appropriate-agencies-is.html | Teamster Settlement Urged; Action by Appropriate Agencies Is Demanded in Public Interest | | THEODORE M. WOLKOF | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/pentagon-defends-rule-on-teachers-says-security-provisions-must.html | PENTAGON DEFENDS RULE ON TEACHERS; Says Security Provisions Must Apply to All Who Handle Correspondence Courses | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/typist-held-here-in-girls-slaying-she-is-said-to-have-confessed.html | TYPIST HELD HERE IN GIRL'S SLAYING; She Is Said to Have Confessed Shooting Sister of Former Fiance in Massachusetts | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/hurd-lock-again-omits-dividend.html | Hurd Lock Again Omits Dividend | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/25000000-issue-on-market-today-eastman-dillon-syndicate-will-offer.html | $25,000,000 ISSUE ON MARKET TODAY; Eastman, Dillon Syndicate Will Offer 4 1/4% Debentures of Beneficial Loan at 100 | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/bonds-and-shares-on-london-market-government-issues-lead-way-firmer.html | BONDS AND SHARES ON LONDON MARKET; Government Issues Lead Way - - Firmer Trend Develops Late Among Industrials | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/first-of-213-houses-yields-to-roadway-north-valley-stream-area-to.html | FIRST OF 213 HOUSES YIELDS TO ROADWAY; North Valley Stream Area to Be Cleared -- Site for Toll Booths Near Queens Line | True | By Frederick Grahamspecial To the New York Times. | 1981-06-19 | RE0000094585 | B00000430891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/sealed-beam-light-for-cars-improved-new-lamp-designed-to-curb-night.html | SEALED BEAM LIGHT FOR CARS IMPROVED; New Lamp, Designed to Curb Night Accidents, Approved by Motor Vehicle Group SANCTION BY STATES SEEN Laws Must First Be Revised -- Device Increases Visibility, Lessens Oncoming Flash | True | By Bert Pierce | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/japan-to-buy-less-wool-hampered-by-sterling-shortage-buyers-say-in.html | JAPAN TO BUY LESS WOOL; Hampered by Sterling Shortage, Buyers Say in Australia | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/demand-deposits-drop-518000000-holdings-of-treasury-bills-are-off.html | DEMAND DEPOSITS DROP $518,000,000; Holdings of Treasury Bills Are Off $114,000,000 Here for Week to Aug. 19 | True | Special to THE NEW YORK TIMES | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/point-four-aid-for-mexico-asked.html | Point Four Aid for Mexico Asked | True | IRVING RAVIN | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/strike-vote-called-by-canadian-seamen.html | STRIKE VOTE CALLED BY CANADIAN SEAMEN | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/daughter-to-mrs-andrew-braun.html | Daughter to Mrs. Andrew Braun | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/107490-race-won-by-queen-hopeful-chorus-khal-34-length-back-in.html | $107,490 RACE WON BY QUEEN HOPEFUL; Chorus Khal 3/4 Length Back in Princess Pat Stakes at Washington Park | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/business-notes.html | BUSINESS NOTES | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/no-white-house-comment.html | No White House Comment | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/pronto-don-heads-trot-field-of-ten-katie-key-a-strong-rival-in.html | PRONTO DON HEADS TROT FIELD OF TEN; Katie Key a Strong Rival in $25,000 Championship Race at Westbury Tonight | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/fun-for-children.html | Fun for Children | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/danbury-strike-parley-set.html | Danbury Strike Parley Set | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/brewery-taps-a-teacher-for-job-paying-52-more.html | Brewery Taps a Teacher For Job Paying $52 More | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/joins-securities-firm.html | Joins Securities Firm | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/british-are-unenthusiastic.html | British Are Unenthusiastic | True | Special to THE NEW YORK TIMES | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/family-bie__ss-in-car-crash-seven-nova-sootians-killed-asi-train.html | FAMILY BIE__SS IN CAR CRASH; Seven Nova Sootians Killed asI Train Hits Auto in Rain I | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/book-burning-condemned-bar-association-board-adopts-resolution-to.html | BOOK BURNING CONDEMNED; Bar Association Board Adopts Resolution to Ban Curbs | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/way-found-to-use-smaller-diamonds-tungstencoppersteel-alloy-is-part.html | WAY FOUND TO USE SMALLER DIAMONDS; Tungsten-Copper-Steel Alloy Is Part of Process, Doubling Life of Industrial Gems WAY FOUND TO USE SMALLER DIAMONDS | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/traveling-on-a-belt.html | TRAVELING ON A BELT | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/peary-note-tells-of-arctic-venture-letter-and-piece-of-american.html | PEARY NOTE TELLS OF ARCTIC VENTURE; Letter and Piece of American Flag Found by Canadians Are Shown in Ottawa | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/flood-threatens-moulmein.html | Flood Threatens Moulmein | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/henry-wilcox.html | HENRY WILCOX | True | Special to NE? YO TnY!ES. | 1981-06-19 | RE0000094585 | B00000430891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/factory-buildings-in-brooklyn-sold-three-structures-on-clay-st.html | FACTORY BUILDINGS IN BROOKLYN SOLD; Three Structures on Clay St. Corner Figure in a Deal -- 34 St. House Bought | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/typhoid-feared-in-havana.html | Typhoid Feared in Havana | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/air-force-salutes-science-on-the-wing.html | AIR FORCE SALUTES SCIENCE ON THE WING | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/government-decides-upon-terms-for-purchase-of-chilean-copper-top-of.html | Government Decides Upon Terms For Purchase of Chilean Copper; Top Officials Agree on Position to Be Taken in Talks on Buying 84,000 Tons to Ease Producing Country's Financial Crisis U. S. FIXES TERMS FOR CHILE COPPER | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/alfred-heller.html | ALFRED HELLER | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/torch-key-beats-bengazi.html | Torch Key Beats Bengazi | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/peron-tells-foes-to-use-ballot.html | Peron Tells Foes to Use Ballot | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/army-told-to-end-bid-match-buying-but-quartermaster-still-holds.html | ARMY TOLD TO END 'BID MATCH' BUYING; But Quartermaster Still Holds Second of 2 Methods to Aid Areas of Surplus Labor | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/elizabeth-brady-banier-fiancee-granddaughter-of-late-james-cox-brady.html | ELIZABETH BRADY .BANIER FIAN(EE; ' Granddaughter of Late James Cox Brady Engaged to Reuben I F . Richards, Harvard '52 | True | Special to Tz Nmv Noa-K 'Xnmls. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/tenement-off-5th-ave-on-point-of-falling-city-evacuates-fifty.html | Tenement Off 5th Ave. on Point of Falling, City Evacuates Fifty Families in Minutes | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/spreckels-charges-dismissed.html | Spreckels Charges Dismissed | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/brooklyn-girl-burned-in-blast.html | Brooklyn Girl Burned in Blast | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/world-output-of-tin-shows-drop-in-june.html | WORLD OUTPUT OF TIN SHOWS DROP IN JUNE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/malaya-terrorists-slay-gurkhas.html | Malaya Terrorists Slay Gurkhas | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/new-styles-in-mens-apparel.html | New Styles in Men's Apparel | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/-clothesline-art-show-saturday.html | ' Clothesline' Art Show Saturday | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/norways-king-sees-gruenther.html | Norway's King Sees Gruenther | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/border-reds-arrested.html | Border Reds Arrested | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/-chesty-puller-8-others-are-promoted-by-marines.html | ' Chesty' Puller, 8 Others Are Promoted by Marines | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/at-loews-state.html | At Loew's State | True | H. H. T. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/lee-g-barthold.html | LEE G. BARTHOLD | True | Special to Nv YORK S. ' | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/spinoff-seen-costly-million-loss-forecast-if-utility-has-to-sell.html | SPIN-OFF SEEN COSTLY; Million Loss Forecast If Utility Has to Sell Gas Properties | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/hehry-fletcher-of-rhode-isla1g-4time-mayor-of-providence-who.html | HEHRY FLETCHER OF RHODE ISLA1G; 4-Time Mayor of .Providence Who Founded Jewelry Finn in 1881 Dies at Age of 94 | True | ' Sclal to Zsw Yo zs. | 1981-06-19 | RE0000094585 | B00000430891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/seixas-tops-draw-in-national-tennis-miss-connolly-rated-first-in.html | SEIXAS TOPS DRAW IN NATIONAL TENNIS; Miss Connolly Rated First in Women's Division for Event Opening Saturday | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/jailed-in-death-of-child-jersey-foster-mothertobe-is-accused-of.html | JAILED IN DEATH OF CHILD; Jersey Foster Mother-to-Be Is Accused of Scalding Girl, 5 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/israelis-vote-national-service-bill-for-devout-girls-despite.html | Israelis Vote National Service Bill For Devout Girls Despite Protests | True | By Dana Adams Schmidtspecial To the New York Times. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/norwalk-exju_____bge-diesi-louis-goldschmidt-75-was-oni.html | NORWALK EX-JU_____BGE DIESI; Louis Goldschmidt, 75, Was onl | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/u-s-squad-takes-2-rifle-matches-sets-world-mark-with-7984-in-dewar.html | U. S. SQUAD TAKES 2 RIFLE MATCHES; Sets World Mark With 7,984 in Dewar Event and Then Wins Pershing Trophy | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/troop-carriers-due-on-coast.html | Troop Carriers Due on Coast | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/labor-vote-ruling-nlrb-condones-sound-truck-because-few-heard-it.html | LABOR VOTE RULING; N.L.R.B. Condones Sound Truck Because Few Heard It | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/truck-surcharges-ruled-on-by-i-c-c.html | TRUCK SURCHARGES RULED ON BY I. C. C. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/naval-stores.html | NAVAL STORES | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/calvert-distillers-adds-fifth-member-to-board.html | Calvert Distillers Adds Fifth Member to Board | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/santee-is-defeated-by-eriksson-in-1500.html | SANTEE IS DEFEATED BY ERIKSSON IN 1,500 | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/new-91day-tenders-invited.html | New 91-Day Tenders Invited | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/350-wetbacks-get-sentences-in-texas.html | 350 'WETBACKS' GET SENTENCES IN TEXAS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/bombers-take-detroit-game-54-chasing-gray-in-13hit-assault-raschi.html | Bombers Take Detroit Game, 5-4, ChasingGray in 13-Hit Assault; Raschi Saves Victory for Sain as Yankees Achieve Sweep of Series With Tigers | True | By John Drebingerspecial To the New York Times. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/india-as-a-symbol.html | INDIA AS A SYMBOL | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/adelphi-honors-teacher-doctorate-is-given-to-winifred-ward-child.html | ADELPHI HONORS TEACHER; Doctorate Is Given to Winifred Ward, Child Theatre Founder | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/u-s-cost-of-living-sets-record-high-auto-pay-to-go-up-million-car.html | U. S. COST OF LIVING SETS RECORD HIGH; AUTO PAY TO GO UP; Million Car Workers Will Get Increase of 1 Cent an Hour Under Escalator Clauses L.I. LIVING COST INDEX SETS RECORD HIGH | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/pay-rise-set-at-harvester.html | Pay Rise Set at Harvester | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/lorenzen-leads-in-sail-has-37-points-after-fourth-race-in-luders16.html | LORENZEN LEADS IN SAIL; Has 37 Points After Fourth Race in Luders-16 Series | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/mercury-again-at-90-another-hot-day-today.html | Mercury Again at 90; Another Hot Day Today | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/natural-gas-earnings-rise.html | Natural Gas Earnings Rise | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/jacharagulney.html | Jachara--Gulney | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/loes-fails-again-in-brook-134-loss-jeffcoats-two-homers-help-cubs.html | LOES FAILS AGAIN IN BROOK 13-4 LOSS; Jeffcoat's Two Homers Help Cubs Topple Dodgers to Worst Home Defeat | True | By Joseph M. Sheehan | 1981-06-19 | RE0000094585 | B00000430891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/commodities-steady-price-index-tuesday-reported-unchanged-from-day.html | COMMODITIES STEADY; Price Index Tuesday Reported Unchanged From Day Before | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/suffragettes-meet-gather-at-capitol-to-mark-19th-amendment.html | SUFFRAGETTES MEET; Gather at Capitol to Mark 19th Amendment Anniversary | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/thailand-holds-11-as-red-plotters-former-officers-government.html | THAILAND HOLDS 11 AS RED PLOTTERS; Former Officers, Government Officials Among Accused -- Vietminh Hand Seen | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/frank-strafaci-cherry-advance-as-7-americans-win-at-montreal.html | Frank Strafaci, Cherry Advance As 7 Americans Win at Montreal | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/7-die-as-train-strikes-car.html | 7 Die as Train Strikes Car | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/schellewoolley.html | Schelle—Woolley | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/dow-management-fears-tariff-cuts-president-tells-stockholders.html | DOW MANAGEMENT FEARS TARIFF CUTS; President Tells Stockholders Changes Should Be 'Slow, Judicious, Selective' | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/french-milliners-stress-little-hat-imports-at-saks-5th-avenue.html | FRENCH MILLINERS STRESS LITTLE HAT; Imports at Saks 5th Avenue Include Creations by Svend, Dior, Fath and Paulette | True | By Dorothy O'Neill | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/oil-company-to-use-westchester-site-standardvacuum-will-build.html | OIL COMPANY TO USE WESTCHESTER SITE; Standard-Vacuum Will Build Headquarters on 55-Acre Tract in Harrison | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/3-tie-in-fatherson-golf-feinberg-gagliardi-and-fisher-teams.html | 3 TIE IN FATHER-SON GOLF; Feinberg, Gagliardi and Fisher Teams Register Gross 77's | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/soviet-hints-reds-may-balk-u-n-proposals-on-korea-soviet-hints-reds.html | Soviet Hints Reds May Balk U. N. Proposals on Korea; SOVIET HINTS REDS MAY BALK PARLEY | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/city-transit-shows-best-15c-fare-week-passenger-loss-under-higher.html | CITY TRANSIT SHOWS BEST 15C FARE WEEK; Passenger Loss Under Higher Rate Has Been 9.8% Instead of the 11.1% Predicted | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/egyptian-ship-docks-after-circus-trip.html | EGYPTIAN SHIP DOCKS AFTER CIRCUS TRIP | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/a-pennys-worth.html | A PENNY'S WORTH | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/-liliom-revival-sept-4-5.html | ' Liliom' Revival Sept. 4, 5 | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/radford-endorses-roles-of-services-would-have-units-keep-present.html | RADFORD ENDORSES ROLES OF SERVICES; Would Have Units Keep Present Tasks in Defense -- Sees No Air Force-Navy Conflict RADFORD ENDORSES ROLES OF SERVICES | True | By Harold B. Hintonspecial To the New York Times. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/frank-bailey-dies-a-it-banker-union-college-treasurer-give-school.html | FRANK BAILEY DIES; A IT BANKER; Union College Treasurer Gave School '$1,500,000-Builder Headed Title Guarantee | True | Spec to NEw Yo Wzxr | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/junior-r-o-t-c-cut-10.html | Junior R. O. T. C. Cut 10% | True | | 1981-06-19 | RE0000094585 | B00000430891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/cio-group-assails-kings-medical-unit-charges-as-did-afl-council-a.html | C.I.O GROUP ASSAILS KINGS MEDICAL UNIT; Charges, as Did A.F.L. Council a Week Ago, That Society Seeks to Destroy H.I.P. | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/-father-of-radio-at-80-plans-10-years-of-work.html | ' Father of Radio,' at 80, Plans 10 Years of Work | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/water-softener-seems-to-aid-arteriosclerosis.html | Water Softener Seems To Aid Arteriosclerosis | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/reds-said-to-free-jailed-americans-some-prisoners-foe-sentenced-in.html | REDS SAID TO FREE JAILED AMERICANS; Some Prisoners Foe Sentenced in North Korea Are Coming Back, Two Officers Say REDS SAID TO FREE JAILED AMERICANS | True | By Lindesay Parrottspecial To the New York Times. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/rhodes-wallops-three-home-runs-as-polo-grounders-triumph-134-but.html | Rhodes Wallops Three Home Runs As Polo Grounders Triumph, 13-4; But Giants Outfielder Then Strikes Out Against Cards in Bid to Tie Record | True | By Louis Effrat | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/abdullah-aides-held-kashmir-arrests-two-supporters-of-ousted-prime.html | ABDULLAH AIDES HELD; Kashmir Arrests Two Supporters of Ousted Prime Minister | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/frank-epstein.html | FRANK EPSTEIN | True | Special to TH NEW Yol TIMZS. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/moscows-tumultuous-year.html | MOSCOW'S TUMULTUOUS YEAR | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/books-and-authors.html | Books and Authors | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/sirens-sound-by-accident-electrician-sets-off-wails-at-five-uptown.html | SIRENS SOUND BY ACCIDENT; Electrician Sets Off Wails at Five Uptown Stations | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/brazil-continues-to-trim-backlog-of-us-export-draft-indebtedness.html | Brazil Continues to Trim Backlog Of U.S. Export Draft Indebtedness; Monthly Survey of Federal Reserve Bank Shows Other Latin American Credit Rise for Fifth Month to Highest Level in Year | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/udodov-of-russia-keeps-title-in-weightlifting.html | Udodov of Russia Keeps Title in Weight-Lifting | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/of-suites-and-suits-chautauqua-conductor-pressed-by-audience-dons.html | OF SUITES AND SUITS; Chautauqua Conductor, Pressed by Audience, Dons Fresh Attire | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/fred-a-poor.html | FRED A. POOR | True | Special to THE NEW YOEK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/elected-vice-president-by-hewittrobins-inc.html | Elected Vice President By Hewitt-Robins, Inc. | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/committee-attacks-report-by-douglas.html | COMMITTEE ATTACKS REPORT BY DOUGLAS | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/835-pints-of-blood-donated-in-one-day.html | 835 PINTS OF BLOOD DONATED IN ONE DAY | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/disbarring-of-reds-scored.html | Disbarring of Reds Scored | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/news-of-food-europe-sending-us-canned-meat-products-and-theres-beef.html | News of Food; Europe Sending Us Canned Meat Products, And There's Beef Pie With Pastry Crust | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/press-mail-subsidies.html | Press Mail Subsidies | True | EMANUEL CELLER | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/larry-crobys-daughter-dies.html | Larry Croby's Daughter Dies | True | Special to NW YOP. MES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/the-list-of-u-s-prisoners-of-war-freed-in-korea.html | The List of U. S. Prisoners of War Freed in Korea | True | | 1981-06-19 | RE0000094585 | B00000430891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/britain-publishes-1st-retail-census-small-specialized-store-still.html | BRITAIN PUBLISHES 1ST RETAIL CENSUS; Small, Specialized Store Still Dominant -- London Shops Average 13,000 Volume | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/riverside-leader-in-sailing-regatta-miss-webb-takes-two-races-in-us.html | RIVERSIDE LEADER IN SAILING REGATTA; Miss Webb Takes Two Races in U.S. Women's Event -- Lake Geneva Crew 2d | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/gavilan-gains-unanimous-decision-over-tiger-jones-in-nontitle.html | Gavilan Gains Unanimous Decision Over Tiger Jones in Non-Title Contest; CUBAN SUCCESSFUL AS MIDDLEWEIGHT Gavilan Changes to Southpaw Style in 8th as He Beats Jones in Garden Bout | True | By William J. Briordy | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/labor-is-neutral-in-german-voting-unions-urge-their-6000000-members.html | LABOR IS NEUTRAL IN GERMAN VOTING; Unions Urge Their 6,000,000 Members to Cast Ballots -- Seek 'Better Bundestag' | True | By Clifton Daniel special To the New York Times. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/argentina-to-study-protestant-groups.html | ARGENTINA TO STUDY PROTESTANT GROUPS | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/norman-sutton.html | NORMAN, SUTTON | True | Special to THE NLV YO7 TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/chiropractors-defended-senator-langer-charges-plot-seeks-to.html | CHIROPRACTORS DEFENDED; Senator Langer Charges 'Plot' Seeks to Discredit Them | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/thruway-work-proceeds-concrete-boxes-are-ready-for-nyacktarrytown.html | THRUWAY WORK PROCEEDS; Concrete Boxes Are Ready for Nyack-Tarrytown Bridge | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/sports-of-the-times-renewal-of-a-love-affair.html | Sports of The Times; Renewal of a Love Affair | True | By Arthur Daley | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/wheat-recessions-meet-absorption-corn-recovers-substantially-from.html | WHEAT RECESSIONS MEET ABSORPTION; Corn Recovers Substantially From Early Lows -- Oats and Rye Follow Trend | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/church-unity-sought-bishop-homer-tomlinson-says-he-plans-cleveland.html | CHURCH UNITY SOUGHT; Bishop Homer Tomlinson Says He Plans Cleveland Edifice | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/sven-h-svenson.html | SVEN H. SVENSON | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/gaylordthompson.html | Gaylord Thompson | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/home-in-connecticut-sold.html | Home in Connecticut Sold | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/brewers-estate-listed-1898231-net-is-reported-in-e-b-hittleman.html | BREWER'S ESTATE LISTED; $1,898,231 Net Is Reported in E. B. Hittleman Appraisal | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/new-patterns-due-in-wall-coverings.html | NEW PATTERNS DUE IN WALL COVERINGS | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/u-s-chess-players-invited-by-moscow-soviet-extends-bid-in-interest.html | U. S. CHESS PLAYERS INVITED BY MOSCOW; Soviet Extends Bid 'in Interest of Friendship' -- American Still Favors Match Here | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/grant-to-open-new-store.html | Grant to Open New Store | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/mrs-james-r-adams.html | MRS. JAMES R. ADAMS | True | SpL'cial t0 THE NEW YOi=²,.I T"Xld. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/airliners-brush-aloft-2-planes-with-57-aboard-land-safely-after.html | AIRLINERS BRUSH ALOFT; 2 Planes With 57 Aboard Land Safely After Mishap | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/dodger-video-goes-to-bat-fans-again-du-mont-crew-passes-picket-line.html | DODGER VIDEO GOES TO BAT, FANS AGAIN; Du Mont Crew Passes Picket Line, but Alleged Threat by Park Man Stalls Telecast | True | | 1981-06-19 | RE0000094585 | B00000430891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/-gas-stocks-off-1243000-barrels-142334000-at-weekend-light-and.html | ' GAS STOCKS OFF 1,243,000 BARRELS; 142,334,000 at Week-End -- Light and Heavy Fuel Oils Both Reported Higher | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/bureau-clears-up-laws-on-importing-customs-officials-issue-set-of.html | BUREAU CLEARS UP LAWS ON IMPORTING; Customs Officials Issue Set of 'Opinions' to Help Dealers in Transition Period NEW RULES BEGIN SEPT. 7 Question of Undervaluation Is Contingent on Appraisement Date, Agency Decides | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/national-container-increases-box-prices.html | NATIONAL CONTAINER INCREASES BOX PRICES | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/new-aquarium-plan-gains-construction-of-first-quarter-of-exhibition.html | NEW AQUARIUM PLAN GAINS; Construction of First Quarter of Exhibition Space to Start in '54 | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/european-federalists-snagged-by-a-frontier.html | European Federalists Snagged by a Frontier | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/2-federal-aides-resign-martin-klein-e-f-mcnamara-are-to-practice.html | 2 FEDERAL AIDES RESIGN; Martin Klein, E. F. McNamara Are to Practice Law | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/buying-offers-made-to-camden-forge-co.html | BUYING OFFERS MADE TO CAMDEN FORGE CO. | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/u-n-relief-work-in-korea-ordered-longrange-130000000-aid-for.html | U. N. RELIEF WORK IN KOREA ORDERED; Long-Range $130,000,000 Aid for Industry and Agriculture Linked With U. S. Effort | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/salvadoreans-plan-new-port.html | Salvadoreans Plan New Port | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/house-is-designed-with-huge-room-multipurpose-area-is-shown-in.html | HOUSE IS DESIGNED WITH HUGE ROOM; Multi-Purpose Area Is Shown in Model on Display at Massapequa Park | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/business-leases.html | BUSINESS LEASES | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/volume-and-price-of-potatoes-gain-other-commodities-are-quiet-hides.html | VOLUME AND PRICE OF POTATOES GAIN; Other Commodities Are Quiet, Hides, Lead and Copper Up, Sugar and Coffee Mixed | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/16-racing-fans-hurt-as-stands-collapse.html | 16 RACING FANS HURT AS STANDS COLLAPSE | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/children-airlifted-to-holiday.html | Children Airlifted to Holiday | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/young-fishermen-lure-park-prizes-3500-land-1832-fish-in-five-hours.html | YOUNG FISHERMEN LURE PARK PRIZES; 3,500 Land 1,832 Fish in Five Hours -- Girl, 9, Is Youngest Winner With Half-Ouncer | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/indian-home-runs-trip-senators-95-hegan-simpson-strickland-and-doby.html | INDIAN HOME RUNS TRIP SENATORS, 9-5; Hegan, Simpson, Strickland and Doby Hit for Circuit as Hoskins Triumphs | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/mrs-william-cleaver.html | MRS. WILLIAM CLEAVER | True | Special to THz llv No: TZ4ES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/frauds-on-u-s-rose-last-year-says-fbi.html | FRAUDS ON U. S. ROSE LAST YEAR, SAYS F.B.I. | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/strikers-get-vacations-2-jersey-companies-issue-300-checks-after.html | STRIKERS GET VACATIONS; 2 Jersey Companies Issue 300 Checks After Judge's Ruling | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/fabricated-steel-shipments-up.html | Fabricated Steel Shipments Up | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/nicaragua-trade-reported.html | Nicaragua Trade Reported | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/france-denounces-moves-in-u-n-on-morocco-as-illegal-and-inane.html | France Denounces Moves in U. N. On Morocco as Illegal and Inane; FRANCE DENOUNCES U. N. MOROCCO MOVE | True | By A. M. Rosenthalspecial To the New York Times. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/barnes-beats-lee-smith-sinks-10foot-putt-on-19th-to-win-in-negro.html | BARNES BEATS LEE SMITH; Sinks 10-Foot Putt on 19th to Win in Negro Open Golf | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/miss-henderson-fiancee-new-rochelle-alumna-engaged-to-james-cook.html | MISS HENDERSON FIANCEE; New Rochelle Alumna Engaged to James Cook, Ex-Marine | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/front-royal-nine-wins-birmingham-also-triumphs-in-little-league.html | FRONT ROYAL NINE WINS; Birmingham Also Triumphs in Little League Series Play | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/sun-hbombs-held-to-bombard-earth-briton-links-magnetic-storms-to.html | SUN 'H-BOMBS' HELD TO BOMBARD EARTH; Briton Links Magnetic Storms to Shock Waves -- Radar May Aid in Weather Forecasts | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/alexander-g-bryant.html | ALEXANDER G, BRYANT | True | Special to Tm'Lv No- rs. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/new-for-the-old-in-handbags.html | New for the Old in Handbags | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/h-k-porter-dividend-up.html | H. K. Porter Dividend Up | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/27hour-vigil-wins-group-polio-shots-far-rockaway-parentsreceive.html | 27-HOUR VIGIL WINS GROUP POLIO 'SHOTS'; Far Rockaway Parents-Receive Health Department's Third Special Issue of Globulin | True | By Farnsworth Fowle | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/ronald-b-wadsworth.html | RONALD B. WADSWORTH | True | Special to T Nw YORK TIMr. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/drd-nsnnen-i-educator-was-781-christian-diesled-butler-i-u-school.html | DR..D. nsnNEn, I EDUCATOR, WAS 781; .Christian 'Dies--Led 'Butler I U. School of Religion- I | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/fuel-plant-to-reopen-congress-approves-plans-for-a-jet-unit-in-texas.html | FUEL PLANT TO REOPEN; Congress Approves Plans for a Jet Unit in Texas | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/jakarta-restates-neutralist-policy-new-indonesian-premier-also.html | JAKARTA RESTATES NEUTRALIST POLICY; New Indonesian Premier Also Espouses Leftist Line in Domestic Affairs | True | By Tillman Durdinspecial To the New York Times. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/exg-o-p-head-lists-5-as-party-wreckers.html | EX-G. O. P. HEAD LISTS 5 AS PARTY WRECKERS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/dro-u-m-8hafro-45-sex-educator-dead.html | DRo u. M. 8HA?fRO, 45, SEX EDUCATOR, DEAD | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/canadas-july-exports-393100000-total-is-below-june-but-tops-1952.html | CANADA'S JULY EXPORTS; $393,100,000 Total Is Below June but Tops 1952 Level | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/prosecutor-gets-no-lift-elevator-stalled-45-minutes-at-brooklyn.html | PROSECUTOR GETS NO LIFT; Elevator Stalled 45 Minutes at Brooklyn Office Building | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/britain-names-u-n-tea-eden-or-salisbury-will-head-delegation-in.html | BRITAIN NAMES U. N. TEA; Eden or Salisbury Will Head Delegation in September | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/i-mrs-williamadelman-has-sonl.html | I Mrs. William-Adelman Has Sonl | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/barnes-gets-columbia-post.html | Barnes Gets Columbia Post | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/400-blouse-shops-to-be-shut-down-contractors-announce-closing-as.html | 400 BLOUSE SHOPS TO BE SHUT DOWN; Contractors Announce Closing as Result of a Dispute With Jobbers -- 12,000 Affected | True | | 1981-06-19 | RE0000094585 | B00000430891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/slowdown-cuts-deaths-traffic-safety-plan-in-11-states-cuts.html | SLOWDOWN CUTS DEATHS; Traffic Safety Plan in 11 States Cuts Fatalities 2.5 Per Cent | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/nixon-to-preside-over-cabinet.html | Nixon to Preside Over Cabinet | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/miss-osullivan-upsets-miss-romack-in-4th-round-of-national-amateur.html | Miss O'Sullivan Upsets Miss Romack in 4th Round of National Amateur Golf; CONNECTICUT STAR TRIUMPHS, 3 AND 2 Miss O'Sullivan Rallies for Victory Over Miss Romack -- Miss Faulk Wins, 4 and 2 | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/nominating-public-officials-practice-of-considering-race-creed-as.html | Nominating Public Officials; Practice of Considering Race, Creed as Guide to Choice Criticized | True | LEO KLAUBER | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/car-pools-urged-in-queens.html | Car Pools Urged in Queens | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/jerry-s-shearer-60-.html | JERRY S. SHEARER, 60, ' | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/9-german-war-criminals-freed.html | 9 German War Criminals Freed | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/holland-russia-trading-soviet-will-get-butter-cheese-in-exchange.html | HOLLAND, RUSSIA TRADING; Soviet Will Get Butter, Cheese in Exchange for Wheat | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/coast-symphony-official-quits.html | Coast Symphony Official Quits | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/promoter-syndicate-offers-system-to-run-offtrack-betting-in-state.html | Promoter Syndicate Offers System To Run Off-Track Betting in State; OFF-TRACK SYSTEM OF BETTING OFFERED | True | By Warren Weaver Jr.special To the New York Times. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/dutch-back-study-of-u-ns-charter-british-however-are-cool-to-dulles.html | DUTCH BACK STUDY OF U. N.'S CHARTER; British, However, Are Cool to Dulles' Proposal, Especially if Veto Is Involved | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/carpenters-discuss-return-with-a-f-l-carpenters-and-a-f-l-discuss.html | Carpenters Discuss Return With A. F. L.; Carpenters and A. F. L. Discuss Union's Early Return to the Fold | True | By Stanley Levey | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/miss-eilenberger-victor-but-3-other-seeded-players-lose-in-girls.html | MISS EILENBERGER VICTOR; But 3 Other Seeded Players Lose in Girls' Tennis | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/charles-w-rasely-sr.html | CHARLES W. RASELY SR. | True | Special to T YOre[ . | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/us-austriacustoms-patrol-ends.html | U.S. Austria-Customs Patrol Ends | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/indochina-parley-is-set-french-group-to-meet-in-fall-with-states.html | INDO-CHINA PARLEY IS SET; French Group to Meet in Fall With States' Representatives | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/height-now-factor-in-designing-of-fur-mink-persian-lamb-among.html | HEIGHT NOW FACTOR IN DESIGNING OF FUR; Mink, Persian Lamb Among Autumn Fashions Styled at the Tailored Woman | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/cairo-rally-sponsored.html | Cairo Rally Sponsored | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/firestone-strike-starts-in-3-cities-rubber-workers-walk-out-24000-i.html | FIRESTONE STRIKE STARTS IN 3 CITIES; Rubber Workers Walk Out -- 24,000 in .C. I. O. Involved -- Negotiations Continue | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/peru-chief-bars-rift-in-unity-of-americas.html | PERU CHIEF BARS RIFT IN UNITY OF AMERICAS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/union-aide-indicted-ferrone-is-accused-of-extortion-in-russian-fur.html | UNION AIDE INDICTED; Ferrone Is Accused of Extortion in Russian Fur Unloading Case | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/time-tide-and-babies-child-born-in-stalled-ambulance-rescue-vehicle.html | TIME, TIDE AND BABIES; Child Born in Stalled Ambulance -- Rescue Vehicle Halted, Too | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/perry-is-winner-in-mulloy-match-scores-in-quarterfinals-of-nassau.html | PERRY IS WINNER IN MULLOY MATCH; Scores in Quarter-Finals of Nassau Bowl Tennis -- Richardson Defeats Hagist | True | By Allison Danzigspecial To the New York Times. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/u-s-o-seeks-volunteers-schram-asks-100000-to-enlist-in-recreation.html | U. S. O. SEEKS VOLUNTEERS; Schram Asks 100,000 to Enlist in Recreation Agency | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/athletics-subdue-white-sox-10-to-8-but-game-is-finished-under.html | ATHLETICS SUBDUE WHITE SOX, 10 TO 8; But Game Is Finished Under Chicago Protest -- Philley Hits Homer, 2 Triples | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/morocco-reforms-pushed-by-french-cabinet-approves-first-group-of.html | MOROCCO REFORMS PUSHED BY FRENCH; Cabinet Approves First Group of Proposals -- Ex-Sultan Complains of Treatment | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/40-sports-cars-off-on-1000mile-race-with-speeders-facing.html | 40 Sports Cars Off on 1,000-Mile 'Race,' With Speeders Facing Disqualification | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/operator-obtains-west-side-house-buys-103family-building-at.html | OPERATOR OBTAINS WEST SIDE HOUSE; Buys 103-Family Building at Broadway and 111th St. -- Syndicate Gets Lofts | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/u-s-red-experts-urged-by-senator-humphrey-asks-training-course-to.html | U. S. RED EXPERTS URGED BY SENATOR; Humphrey Asks Training Course to Distinguish a Militant Unionist From Communist | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/italy-turns-down-belgrade-bid.html | Italy Turns Down Belgrade Bid | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/i-c-c-director-sworn-in.html | I. C. C. Director Sworn In | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/n-y-u-retail-courses.html | N. Y. U. Retail Courses | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/phils-stop-braves-65-as-ennis-stars-he-hits-2run-homer-double-and.html | PHILS STOP BRAVES, 6-5, AS ENNIS STARS; He Hits 2-Run Homer, Double and Scores Twice -- Rally Checked by Konstanty | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/james-ejeller-dead-former-general-manager-of-reading-pa-papers-was.html | JAMES E,J(ELLER DEAD; Former General' Manager of Reading, Pa., Papers Was 50 | True | SpecJa.I to N Yo | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/unity-urged-at-rally-of-reds.html | Unity Urged at Rally of Reds | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/su-em-dunkel-married-ibl-_ersigy-has-4-attendants-at-wedding-to.html | su EM. DUNKEL MARRIED Ibl !_ERSIgY; Has 4 Attendants at Wedding] to George A, McLachlan Jr. 1 at Church in Ridgewood | True | Special to Tal NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/sabette-beats-grecian-queen-by-neck-in-alabama-stakes-belair-filly.html | Sabette Beats Grecian Queen by Neck in Alabama Stakes; BELAIR FILLY FIRST IN WHIPPING FINISH 11-10 Sabette, Spotted Dozen Pounds, Withstands Grecian Queen's Bid at Saratoga | True | By James Roachspecial To the New York Times. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/angloiranian-oil-may-enter-canada-managing-director-to-report-to.html | ANGLO-IRANIAN OIL MAY ENTER CANADA; Managing Director to Report to London on Possibilities of Alberta Exploitation | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/great-lakes-paper-net-off.html | Great Lakes Paper Net Off | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/misssuila-awins-i-ro-b-ocroser-srtd.html | MISSSUILA AWINS I rO B OCrOSER sRtD] | True | Special to T Ih,w Yon Txr.s. ] | 1981-06-19 | RE0000094585 | B00000430891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/frank-r-messina.html | FRANK R. MESSINA | True | Special to THE Nw YoK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/cuban-sugar-carryover-down.html | Cuban Sugar Carry-over Down | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/u-s-schools-face-a-2fold-shortage-government-says-they-lack.html | U. S. SCHOOLS FACE A 2-FOLD SHORTAGE; Government Says They Lack Teachers and Rooms to Care for Record 37 Million Roll NEW PLANTS INSUFFICIENT Commissioner Notes Public Is Taxing Itself Heavily but Overcrowding Continues | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/-robert-robinson-72-a-teacher-48-years.html | ' ROBERT ROBINSON, 72, A TEACHER 48 YEARS | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/federal-sales-tax-favored-in-plans-for-new-revenues-such-a-measure.html | FEDERAL SALES TAX FAVORED IN PLANS FOR NEW REVENUES; Such a Measure Is 'Very Much in the Picture' to Make Up for 8 Billion in Expiring Levies 40 PROPOSALS CONSIDERED Administration Seeks to Avert Special Session on Debt — Again to Ask Rise in Limit OFFICIALS FAVORING FEDERAL SALES TAX | True | By Charles E. Eganspecial To the New York Times. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/miss-cecile-dandrea.html | MISS CECILE DANDREA | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/trinidad-honors-sir-gordon.html | Trinidad Honors Sir Gordon | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/cotton-irregular-on-exchange-here-5-points-off-to-6-up-october-is.html | COTTON IRREGULAR ON EXCHANGE HERE; 5 Points Off to 6 Up — October Is Switched to December at 26-to-30-Point Spread | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/miss-connolly-duo-wins-miss-sampson-shares-victory-in-maidstone.html | MISS CONNOLLY DUO WINS; Miss Sampson Shares Victory in Maidstone Tennis Play | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/samuel-woi-rice-61-led-welparegroups.html | SAMUEL Wol RICE,. 61, ! LED WELPAREGROUPS | True | Special t TH NEW Yo Tnzs. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/dock-strike-fails-to-delay-the-mary-ship-even-sails-ahead-of-time.html | DOCK STRIKE FAILS TO DELAY THE MARY; Ship Even Sails Ahead of Time, but Passengers Are Obliged to Carry Own Luggage | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/jailed-for-ignoring-summonses.html | Jailed for Ignoring Summonses | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/french-facilities-return-to-normal-strikes-over-rail-postal-and.html | FRENCH FACILITIES RETURN TO NORMAL; Strikes Over, Rail, Postal and Other Services Are Resumed -- Private Walkouts Ending | True | By Henry Ginigerspecial To the New York Times. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/antired-p-o-ws-near-crucial-shift-allies-to-put-in-neutral-zone.html | ANTI-RED P. O. W'S NEAR CRUCIAL SHIFT; Allies to Put in Neutral Zone Chinese and North Koreans Who Fear Whole Action | True | By Robert Aldenspecial To the New York Times. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/labor-department-in-error.html | Labor Department in Error | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/cotton-carryover-up-11-on-year-ago.html | COTTON CARRY-OVER UP 11% ON YEAR AGO | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/west-will-renew-4power-talk-bid-aides-drafting-reply-to-soviet-said.html | WEST WILL RENEW 4-POWER TALK BID; Aides Drafting Reply to Soviet Said to Be Putting Stress on Free Vote in Germany | True | By Harold Callenderspecial To the New York Times. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/rise-noted-in-youth-delinquency.html | Rise Noted in Youth Delinquency | True | JACOB J. LEIBSON | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/orin-m-alger.html | ORIN M. ALGER | True | Special to Tag Nzw Nop, x'_'zs. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/marriage-announcement-1-no-title-nancy-hinner-of-mendenhall-pa.html | Marriage Announcement 1 -- No Title; Nancy Hinner of Mendenhall, Pa., Engaged To J. Statler Miller, Westminster Alumnus | True | | 1981-06-19 | RE0000094585 | B00000430891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/dulles-suggests-that-u-n-overhaul-obsolete-charter-tells-bar-group.html | DULLES SUGGESTS THAT U. N. OVERHAUL 'OBSOLETE' CHARTER; Tells Bar Group Atomic Bomb So Changed Conditions Pact Needs Drastic Revision HE QUESTIONS VETO RIGHT Also Sharply Opposes Bricker Senate Proposal to Amend Constitution of U. S. DULLES SUGGESTS U. N. PACT CHANGE | True | By John H. Fentonspecial To the New York Times. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/camp-drum-fires-away-new-york-city-guardsmen-man-the-ranges-in.html | CAMP DRUM FIRES AWAY; New York City Guardsmen Man the Ranges in Training | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/london-critics-hail-new-play-by-eliot.html | LONDON CRITICS HAIL NEW PLAY BY ELIOT | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/a-federal-fair-play-drive.html | A FEDERAL FAIR PLAY DRIVE | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/hospital-director-named-w-k-klein-to-serve-long-island-college-unit.html | HOSPITAL DIRECTOR NAMED; W. K. Klein to Serve Long Island College Unit in Brooklyn | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/mildred-rutherford-affianced.html | Mildred Rutherford Affianced | True | Special to T[ NLV YORK TIMS. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/272700-jobless-in-britain.html | 272,700 Jobless in Britain | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/arab-soldier-ends-long-medical-care.html | ARAB SOLDIER ENDS LONG MEDICAL CARE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/despirito-rides-triple-soldier-son-among-his-victors-at.html | DESPIRITO RIDES TRIPLE; Soldier Son Among His Victors at Narragansett Park | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/street-disks-at-schools-30000-yellow-markers-will-be-installed-at.html | STREET DISKS AT SCHOOLS; 30,000 Yellow Markers Will Be Installed at Crosswalks | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/u-s-team-wins-at-zagreb.html | U. S. Team Wins at Zagreb | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/henry-stricker.html | HENRY STRICKER | True | Specfal to NICW YORK TLJS. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/largest-native-population.html | Largest Native Population | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/patton-gets-coaching-post.html | Patton Gets Coaching Post | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/william-howell.html | WILLIAM HOWELL | True | Special to T]z Nw Yo Tir. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/new-bill-at-palace-tomorrow.html | New Bill at Palace Tomorrow | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/threefamily-house-in-long-island-sales.html | THREE-FAMILY HOUSE IN LONG ISLAND SALES | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/loan-is-scheduled-by-port-authority-20000000-new-borrowing-to-build.html | LOAN IS SCHEDULED BY PORT AUTHORITY; $20,000,000 New Borrowing to Build Third Lincoln Tube, Piers, Other Construction NEW LOAN PLANNED BY PORT AUTHORITY | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/calmer-weather-in-france.html | CALMER WEATHER IN FRANCE | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/u-s-and-iran-begin-discussions-on-aid-envoy-and-new-premier-talk-on.html | U. S. AND IRAN BEGIN DISCUSSIONS ON AID; Envoy and New Premier Talk on 'Urgent' Topics -- Outlook in Teheran Is Optimistic U.S. AND IRAN BEGIN DISCUSSIONS ON AID | True | By Robert C. Dotyspecial To the New York Times. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/housing-units-sell-81870000-in-notes-24-local-agencies-in-offering.html | HOUSING UNITS SELL $81,870,000 IN NOTES; 24 Local Agencies in Offering -- Rates of Interest Range From 1.58% to 1.74% | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/mopup-of-vietminh-continued.html | Mop-Up of Vietminh Continued | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/shock-therapy.html | Shock Therapy | True | W. G. ELLASBERG | 1981-06-19 | RE0000094585 | B00000430891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/japan-acquiesces-to-formosa.html | Japan Acquiesces to Formosa | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/48276985-gross-for-hilton-hotels-increase-in-six-months-from.html | $48,276,985 GROSS FOR HILTON HOTELS; Increase in Six Months From $43,612,766 a Year Ago -- Net Is $2.33 a Share | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/1790-candidates-approved.html | 1,790 Candidates Approved | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/balkan-secretariat-seen-greek-turkish-and-yugoslav-ministries-plan.html | BALKAN SECRETARIAT SEEN; Greek, Turkish and Yugoslav Ministries Plan Treaty Bureau | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/judith-winteriobe-wed-engaged-to-robert-m-burger-both-studying-at.html | JUDITH WINTER/i7OBE WED; Engaged to Robert M. Burger-- Both Studying at Columbia, | True | Special to THr NzW YORK . | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/colts-top-steelers-136-enke-passes-for-2-touchdowns-in-rochester.html | COLTS TOP STEELERS, 13-6; Enke Passes for 2 Touchdowns in Rochester Exhibition | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/ten-united-states-officers-return.html | Ten United States Officers Return | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/s-e-c-to-consider-changes-in-laws-chairman-also-is-ready-to-aid.html | S. E. C. TO CONSIDER CHANGES IN LAWS; Chairman Also Is Ready to Aid Congress on Any Revisions It May Have in View | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/excessive-kill-of-game-birds-seen-in-protest-over-new-federal-rules.html | Excessive Kill of Game Birds Seen In Protest Over New Federal Rules | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/myles-lane-in-hospital-exu-s-attorney-is-recovering-from-spinal.html | MYLES LANE IN HOSPITAL; Ex-U. S. Attorney Is Recovering From Spinal Surgery in Boston | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/rev-edward-g-wahl.html | REV. EDWARD G. WAHL | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/natives-threaten-nyasaland-whites-armed-bands-said-to-oppose.html | NATIVES THREATEN NYASALAND WHITES; Armed Bands, Said to Oppose Tri-State Union, Cut Phone Lines and Build Road Blocks | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/plea-for-abbey-repairs-made.html | Plea for Abbey Repairs Made | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/bonn-to-use-swiss-credit-to-improve-rail-system.html | Bonn to Use Swiss Credit To Improve Rail System | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/soviet-seeks-india-trade-pact.html | Soviet Seeks India Trade Pact | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/shirai-to-defend-title-oct-9.html | Shirai to Defend Title Oct. 9 | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/hardware-brochure-issued.html | Hardware Brochure Issued | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/carpenters-strike-at-paducah-atom-plant-in-75th-walkout-in-its.html | Carpenters Strike at Paducah Atom Plant In 75th Walkout in Its 30-Month History | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/south-dakota-instituting-motorists-permits-jan-1.html | South Dakota Instituting Motorists' Permits Jan. 1 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/yugoslavs-chart-free-nominations-election-law-draft-removes-the.html | YUGOSLAVS CHART FREE NOMINATIONS; Election Law Draft Removes the Naming of Candidates From One Party Control | True | By Jack Raymondspecial To the New York Times. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/-apparel-is-shown-for-chubby-girls.html | { APPAREL IS SHOWN FOR CHUBBY GIRLS | True | | 1981-06-19 | RE0000094585 | B00000430891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/events-of-interest-in-transport-field-cab-opposes-merger-of-2-major.html | EVENTS OF INTEREST IN TRANSPORT FIELD; C.A.B. Opposes Merger of 2 Major Freight Airlines -- Navy Seeks Bid on Tow | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/sinclair-renews-fellowships.html | Sinclair Renews Fellowships | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/plastic-product-price-cut-10.html | Plastic Product Price Cut 10% | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-27 | 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/worsham-to-give-exhibitions.html | Worsham to Give Exhibitions | True | | 1981-06-19 | RE0000094585 | B00000430891 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/big-stores-set-to-renew-openings-on-saturday.html | Big Stores Set to Renew Openings on Saturday | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/deangelo-takes-auto-race.html | DeAngelo Takes Auto Race | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/planes-sent-to-nyasaland.html | Planes Sent to Nyasaland | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/joins-geyer-advertising-to-head-policy-committee.html | Joins Geyer Advertising To Head Policy Committee | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/6-ft-3-in-briton-fords-4-ft-6-in-humber-peer-proves-romans-could.html | 6 Ft. 3 In. Briton Fords 4 Ft. 6 In. Humber; Peer Proves Romans Could Have Done It | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/14-berez0wsky-53-composer-is-deal-former-philharmonic-violinist-won.html | 14. BEREZ0WSKY, 53, COMPOSER,' IS DEAI); Former Philharmonic Violinist Won Many Music Awards-- With C, B. S. Since 1931 | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/zionists-are-urged-to-seek-israeli-tie-dr-neumann-advocates-group.html | ZIONISTS ARE URGED TO SEEK ISRAELI TIE; Dr. Neumann Advocates Group to Resolve Conflicting Views Between Unit and State | True | By Irving Spiegel | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/flooding-forest-preserves.html | Flooding Forest Preserves | True | P. W. HAM, | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/about-new-york-four-add-a-native-touch-to-a-night-in-venice.html | About New York; Four Add a Native Touch to 'A Night in Venice' -- Jerseyan Solves Wrong-Number Mystery | True | By Meyer Berger | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/morals-charges-dropped-exsecretary-to-police-official-in-birmingham.html | MORALS CHARGES DROPPED; Ex-Secretary to Police Official in Birmingham Cleared | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/moves-to-halt-offering.html | Moves to Halt Offering | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/theres-something-eerie-about-bronx-zoos-fennecs.html | There's Something Eerie About Bronx Zoo's Fennecs | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/history-on-records.html | HISTORY ON RECORDS | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/destroyer-honors-hero-navy-to-recommission-ohare-named-for-medal.html | DESTROYER HONORS HERO; Navy to Recommission O'Hare, Named for Medal Winner | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/russiaargentina-chess-slated.html | Russia-Argentina Chess Slated | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/air-force-band-in-bonn-45000-turn-out-for-concert-mayor-hails-u-s.html | AIR FORCE BAND IN BONN; 45,000 Turn Out for Concert -Mayor Hails U. S. Group | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/dawson-knocks-out-hall.html | Dawson Knocks Out Hall | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/nathan-kahn.html | NATHAN KAHN | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/u-s-and-britain-urge-u-n-to-avoid-morocco-debate-join-with-france.html | U. S. and Britain Urge U. N. To Avoid Morocco Debate; Join With France in Stand That Situation in Protectorate Does Not Call for Action by Security Council U. S. BACKS FRANCE ON MOROCCO STAND | True | By A. M. Rosenthalspecial To the New York Times. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/funds-to-improve-dock-here-sought-3500000-shed-planned-for-pier-26.html | FUNDS TO IMPROVE DOCK HERE SOUGHT; $3,500,000 Shed Planned for Pier 26, North River, Soon to Be Vacated by Navy | True | | 1981-06-19 | RE0000094586 | B00000432027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/another-step-on-korea.html | ANOTHER STEP ON KOREA | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/trio-group-plans-ocasey-play.html | Trio Group Plans O'Casey Play | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/a-bar-association-jubilee.html | A BAR ASSOCIATION JUBILEE | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/joseph-valentine.html | JOSEPH VALENTINE | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/kimberly-kid-wins-trot-captures-17000-gahagan-at-missouri-state.html | KIMBERLY KID WINS TROT; Captures $17,000 Gahagan at Missouri State Fair | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/pension-plans-rose-to-20675-last-year.html | PENSION PLANS ROSE TO 20,675 LAST YEAR | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/information-unit-to-dismiss-2000-activities-cut-as-funds-are-pared.html | Information Unit to Dismiss 2,000; Activities Cut as Funds Are Pared; INFORMATION UNIT IS DISMISSING 2,000 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/colonel-fuqua-receives-medal.html | Colonel Fuqua Receives Medal | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/offer-rejected-in-st-louis.html | Offer Rejected in St. Louis | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/paris-eases-time-notification.html | Paris Eases Time Notification | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/australians-defeat-u-s-tennis-team-41.html | AUSTRALIANS DEFEAT U. S. TENNIS TEAM, 4-1 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/doctors-warn-of-overconfidence-in-gamma-globulin-as-polio-curb-its.html | Doctors Warn of Overconfidence In Gamma Globulin as Polio Curb; Its Efficiency as a Preventive Has Not Been Fixed, They Say -- Supply of the Precious Substance Is Limited, They Stress | True | By Robert K. Plumb | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/lincoln-tube-gets-new-access-road-bridge-over-railroad-tracks-at.html | LINCOLN TUBE GETS NEW ACCESS ROAD; Bridge Over Railroad Tracks at 40th and 41st Streets to Be Opened Today | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/dg-john-gbbnson-methodist-pastor-hospital-administrator-dies-in.html | Dg. john G.BBNSON, METHODIST PASTOR; Hospital Administrator Dies in Indianapolis -- Organized Church Social Center Here | True | Special to THE NEW Yomc TZMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/joseph-a-walker.html | JOSEPH A. WALKER | True | Special to TH NEW YO Tns. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/books-authors.html | Books -- Authors | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/mrs-irving-levitas.html | MRS. IRVING LEVITAS | True | Special to T Nsw YORS: T[MZS. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/surrey-leads-in-cricket-paces-glamorgan-to-strengthen-chance-of.html | SURREY LEADS IN CRICKET; Paces Glamorgan to Strengthen Chance of Keeping County Title | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/lausche-hits-brickers-guess.html | Lausche Hits Bricker's 'Guess' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/dividend-news.html | DIVIDEND NEWS | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/protest-meeting-slated.html | Protest Meeting Slated | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/new-zealand-cuts-income-tax.html | New Zealand Cuts Income Tax | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/union-county-roads-safer.html | Union County Roads Safer | True | Special to The New York Times. | 1981-06-19 | RE0000094586 | B00000432027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/member-bank-reserves-drop-201000000-money-in-circulation-is-off.html | Member Bank Reserves Drop $201,000,000; Money in Circulation Is Off $35,000,000 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/navy-perks-up-field-chow.html | Navy Perks Up Field Chow | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/sun-shower-first-in-saratoga-chase-second-choice-at-21-defeats-his.html | SUN SHOWER FIRST IN SARATOGA CHASE; Second Choice, at 2-1, Defeats His Boots by Four Lengths -- Triple for O'Brien | True | By James Roachspecial To the New York Times. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/brooklyn-captive-tortured-by-reds-put-in-fivefoot-box-for-six.html | BROOKLYN CAPTIVE TORTURED BY REDS; Put in Five-Foot Box for Six Months for Disagreements With Enemy Propaganda | True | By Robert Aldenspecial To the New York Times. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/studying-under-exchange-grant.html | Studying Under Exchange Grant | True | EMILE SAYEGH, M. D., | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/alice-freer-a-bride-i-i-married-at-washington-shrine-to-ramiro-luis.html | ALICE FREER A BRIDE I I; Married at Washington Shrine to Ramiro Luis Penaherrera | True | SpeciaZ to Nsw YoPJ =s. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/red-rallies-dispersed.html | Red Rallies Dispersed | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/2-magistrates-named-l-g-glowa-and-l-s-wallach-appointed-to-10year.html | 2 MAGISTRATES NAMED; L. G. Glowa and L. S. Wallach Appointed to 10-Year Terms | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/sports-of-the-times-that-new-race-track.html | Sports of The Times; That New Race Track | True | By Arthur Daley | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/political-quips-fly-in-estimate-board-mayor-busy-in-primary-drive.html | POLITICAL QUIPS FLY IN ESTIMATE BOARD; Mayor, Busy in Primary Drive, Is Absent as Huge Calendar of 567 Items Is Handled JOSEPH SOUNDS WARNING Don't Vote 'Luxury' Projects at the Expense of Essential Improvements, He Pleads | True | By Paul Crowell | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/revision-of-the-alien-law.html | REVISION OF THE ALIEN LAW | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/u-n-aide-going-to-yugoslavia.html | U. N. Aide Going to Yugoslavia | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/guide-held-as-killer-canadian-jury-says-he-slew-three.html | GUIDE HELD AS KILLER; Canadian Jury Says He Slew Three Pennsylvanians | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/brownell-attacks-the-lawyers-guild-acts-to-list-it-as-subversive-hc.html | BROWNELL ATTACKS THE LAWYERS GUILD; Acts to List It as 'Subversive' -- He Outlines Wide Program to Fight Organized Crime BROWNELL SCORES THE LAWYERS GUILD | True | By John H. Fentonspecial To the New York Times. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/johi-crosson-53-political-writer-daily-news-reporter-head-of-inner.html | JOHI CROSSON, 53, POLITICAL WRITER; Daily News Reporter, Head of Inner Circle Group, Is Dead --Began as Phone Aide | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/joan-e-furst-wed-to-b-a-josephson.html | JOAN E. FURST WED TO B. A. JOSEPHSON | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/sultan-on-visit-to-fez-moroccan-ruler-there-for-four-day-ceremonial.html | SULTAN ON VISIT TO FEZ; Moroccan Ruler There for Four Day Ceremonial Program | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/du-mont-seeks-writ-on-dodger-telecasts.html | DU MONT SEEKS WRIT ON DODGER TELECASTS | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/divided-proposed-for-detroit-bank-stockholders-to-vote-sept-24-on.html | DIVIDED PROPOSED FOR DETROIT BANK; Stockholders to Vote Sept. 24 on Issue of 313,200 Shares for 1-for-5 Subscription | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/helen-forrest-gets-decree.html | Helen Forrest Gets Decree | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/bonds-and-shares-on-london-market-issues-of-british-government-are.html | BONDS AND SHARES ON LONDON MARKET; Issues of British Government Are Only Group to Gain but Industrials Look Firmer | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/geriatrics-urged-in-medical-schools-specialist-in-diseases-of-the-a.html | GERIATRICS URGED IN MEDICAL SCHOOLS; Specialist in Diseases of the Aged Declares U. S. Lags on Care of Elderly Folk LACK OF EXPERTS DECRIED Papers at Convention Indicate Only a Small Ebb in Faculties With the Increasing Years | True | By Lawrence E. Daviesspecial To the New York Times. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/naval-stores.html | NAVAL STORES | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/panama-to-press-u-s-pact-revision-thousands-join-demonstration-for.html | PANAMA TO PRESS U. S. PACT REVISION; Thousands Join Demonstration for Mission That Will Leave for Washington Today | True | By C. H. Calhounspecial To the New York Times. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/woman-wins-bar-award.html | Woman Wins Bar Award | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/three-horserace-groups-warned-to-take-steps-for-new-track-here.html | Three Horse-Race Groups Warned To Take Steps for New Track Here; TURFMEN WARNED TO ACT ON TRACK | True | By Warren Weaver Jr.special To the New York Times. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/davidson-trabert-reach-tennis-quarterfinals-swede-turns-back-larsen.html | Davidson, Trabert Reach Tennis Quarter-Finals; SWEDE TURNS BACK LARSEN BY 6-3, 10-8 Davidson Advances in Nassau Tennis With Trabert, Who Topples Flam, 8-6, 6-3 | True | By Allison Danzigspecial To the New York Times. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/jeweler-38-kills-wife-and-two-sons-commits-suicide-after-slaying.html | JEWELER, 38, KILLS WIFE AND TWO SONS; Commits Suicide After Slaying His Family in Parkchester -- Couple Had Been Parted | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/limits-gas-line-pressure.html | Limits Gas Line Pressure | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/donovan-arrives-at-thai-post.html | Donovan Arrives at Thai Post | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/rome-storm-causes-2-deaths.html | Rome Storm Causes 2 Deaths | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/s-r-mccormick-left-35-million.html | S. R. McCormick Left 35 Million | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/pows-tell-of-manchurian-trip-americans-questioned-by-russians-free.html | P.O.W.'s Tell of Manchurian Trip; Americans Questioned by Russians; FREE P. O. W.'S TELL OF MANCHURIA TRIP | True | By Lindesay Parrottspecial To the New York Times. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/300pound-cab-driver-sits-on-holdup-man.html | 300-POUND CAB DRIVER SITS ON HOLD-UP MAN | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/n-y-school-areas-borrow-2605000-serial-bonds-interest-ranges-from-3.html | N. Y. SCHOOL AREAS BORROW $2,605,000; Serial Bonds Interest Ranges From 3 to 3.4% -- Additional Public Financing Reported | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/acts-to-denaturalize-editor.html | Acts to Denaturalize Editor | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/australia-to-ask-tariff-pact-shift-dissatisfied-with-its-stand-on.html | AUSTRALIA TO ASK TARIFF PACT SHIFT; Dissatisfied With Its Stand on Empire Preferences -- Poll on Japan Planned by U. S. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/eisenhower-sends-greetings.html | Eisenhower Sends Greetings | True | Special to The New York Times. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/u-s-tourists-tighten-budgets-for-europe.html | U. S. TOURISTS TIGHTEN BUDGETS FOR EUROPE | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/shipping-news-and-notes-seaman-crosses-north-atlantic-in-30foot.html | Shipping News and Notes; Seaman Crosses North Atlantic in 30-Foot Sailboat -- Masters Union Opens Talks | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/new-indian-state-of-andhra-is-born-parliament-passes-bill-joining.html | NEW INDIAN STATE OF ANDHRA IS BORN; Parliament Passes Bill Joining Telugu-Speaking People -- Red Control Is Feared | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/colts-acquire-flowers-back.html | Colts Acquire Flowers, Back | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/colombian-guerrilla-gives-up.html | Colombian Guerrilla Gives Up | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/striking-truckers-reject-wage-offer-beck-calls-for-parleys-and-one.html | STRIKING TRUCKERS REJECT WAGE OFFER; Beck Calls for Parleys, and One Is Slated for Today as Tie-Up Goes Into 9th Week | True | By Stanley Levey | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/greenberglevey.html | Greenberg--Levey | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/120000-east-germans-defy-reds-to-get-food-handout-east-germans-risk.html | 120,000 East Germans Defy Reds to Get Food Handout; EAST GERMANS RISK REPRISAL FOR FOOD | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/2-subway-lines-to-add-cars-another-to-speed-up-service-3-subways-to.html | 2 Subway Lines to Add Cars, Another to Speed Up Service; 3 SUBWAYS TO GET IMPROVED SERVICE | True | By Leonard Ingalls | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/coleman-arrives-here-exmarine-to-rejoin-yankees-possibly-in-day-or.html | COLEMAN ARRIVES HERE; Ex-Marine to Rejoin Yankees 'Possibly in Day or Two' | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/us-woman-aged-61-flies-the-atlantic-hops-from-newfoundland-to.html | U.S. WOMAN, AGED 61, FLIES THE ATLANTIC; Hops From Newfoundland to Ireland in Single-Engined Plane in 13 1/2 Hours | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/furniture-shown-for-oneroom-home.html | FURNITURE SHOWN FOR ONE-ROOM HOME | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/the-best-in-tennis.html | THE BEST IN TENNIS | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/locust-breeding-reports-alarm.html | Locust Breeding Reports Alarm | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/no-commodity-has-unmixed-rise-here-coffee-cocoa-lead-tin-close.html | NO COMMODITY HAS UNMIXED RISE HERE; Coffee, Cocoa, Lead, Tin Close Lower -- Futures Trading Is Most Active of Week | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/republic-of-russia-revises-government.html | REPUBLIC OF RUSSIA REVISES GOVERNMENT | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/brownell-fills-antitrust-unit-baruch-weeks-and-roberts-are-among-57.html | BROWNELL FILLS ANTI-TRUST UNIT; Baruch, Weeks and Roberts Are Among 57 Appointed to Study the Laws | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/malaya-terrorists-hunted-down.html | Malaya Terrorists Hunted Down | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/maritime-officials-end-inspection-here.html | MARITIME OFFICIALS END INSPECTION HERE | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/j-barr-stauffer.html | J. BARR STAUFFER | True | Special to Tins Naw Yo T[s. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/sonja-henie-gets-moscow-bid.html | Sonja Henie Gets Moscow Bid | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/migrants-and-social-security.html | Migrants and Social Security | True | EDITH E. LOWRY, | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/cambodian-threat-dims-hopes.html | Cambodian Threat Dims Hopes | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/mumford-leads-with-153-attains-3stroke-lead-over-mosely-in-negro.html | MUMFORD LEADS WITH 153; Attains 3-Stroke Lead Over Mosely in Negro Golf | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/wicomico-ted-scores.html | Wicomico Ted Scores | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/casey-to-attend-u-n-session.html | Casey to Attend U. N. Session | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/troth-announced-of-patricia-harris-former-yale-drama-student-will.html | TROTH ANNOUNCED OF PATRICIA HARRIS; Former Yale Drama Student Will Be Married to William F. Guest Here in December | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/kurtz-outpoints-serafini.html | Kurtz Outpoints Serafini | True | | 1981-06-19 | RE0000094586 | B00000432027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/democrat-assails-g-o-p-on-labor-law.html | DEMOCRAT ASSAILS G. O. P. ON LABOR LAW | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/new-color-method-seen-textile-boon-metro-dyestuff-corp-to-handle.html | NEW COLOR METHOD SEEN TEXTILE BOON; Metro Dyestuff Corp. to Handle Product, Embeprint, Devised by a German Company TO BE READY NEXT MONTH Printing of Fabrics in Two or More Hues Imminent, Say Technical Experts | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/oldrime-prrc____er-oles-charles-shields-held-reoord-for1-strikeouts.html | OLD-'riME; Prrc___. .ER olEs Charles Shields Held Reoord for1-Strikeouts in Game / | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/imrs-samuel-e-bernsteini.html | IMRS. SAMUEL E. BERNSTEINI | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/statements-by-lodge-and-vishinsky-on-far-eastern-policy.html | Statements by Lodge and Vishinsky on Far Eastern Policy | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/u-s-host-sept-9-10-to-anzus-council-will-discuss-with-australia-and.html | U. S. HOST SEPT. 9, 10 TO ANZUS COUNCIL; Will Discuss With Australia and New Zealand Possible Role for Britain in Pacific Pact | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/la-scala-to-get-new-york-ballet.html | La Scala to Get New York Ballet | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/8-rubber-plants-closed-25000-at-firestone-walk-out-talks-off-until.html | 8 RUBBER PLANTS CLOSED; 25,000 at Firestone Walk Out -Talks Off Until Today | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/dental-group-clears-21-hygienist-schools.html | DENTAL GROUP CLEARS 21 HYGIENIST SCHOOLS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/u-s-delegation-seeks-delay-in-assembly-date.html | U. S. Delegation Seeks Delay in Assembly Date | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/meadow-brook-four-wins-corey-registers-6-goals-in-102-rout-of.html | MEADOW BROOK FOUR WINS; Corey Registers 6 Goals in 10-2 Rout of Jericho in Final | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/ives-warns-party-to-back-president-asserts-nation-faces-disaster-if.html | IVES WARNS PARTY TO BACK PRESIDENT; Asserts Nation Faces 'Disaster' If People Fail to Support Administration Program | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/dunn-returns-to-madrid.html | Dunn Returns to Madrid | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/fate-of-the-kalmyks-religious-and-political-repression-by-soviet.html | Fate of the Kalmyks; Religious and Political Repression by Soviet Described | True | SAYAN BARGAN ATI, | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/british-circulation-off-1545669000-reported-by-bank-is-decline-of.html | BRITISH CIRCULATION OFF; 1,545,669,000 Reported by Bank Is Decline of 12,963,000 | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/new-c123-bids-sought-air-force-hints-at-possible-resumption-of.html | NEW C-123 BIDS SOUGHT; Air Force Hints at 'Possible' Resumption of Production | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/new-method-used-for-cosmic-study-astronomers-parley-is-told.html | NEW METHOD USED FOR COSMIC STUDY; Astronomers' Parley Is Told Photon-Counting Device Aids in Measuring Galaxies | True | By Charles A. Federer Jr. of Harvard College Observatory.special To the New York Times. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/stock-mart-close-is-lowest-of-year-steels-and-motors-plunge-to-new.html | STOCK MART CLOSE IS LOWEST OF YEAR; Steels and Motors Plunge to New '53 Bottoms, Rails Dip to Level of May 27, 1952 1,290,000 SHARES TRADED Opening Hopeful, but Slide Starts at Noon -- New York Ship Alone Sets a High | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/country-fair-in-locust-valley-on-sept-26-aids-church-of-st-johns-of.html | Country Fair in Locust Valley on Sept. 26 Aids Church of St. John's of Lattingtown | True | | 1981-06-19 | RE0000094586 | B00000432027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/stock-fraud-stirs-state-crackdown-goldstein-gets-stay-against.html | STOCK FRAUD STIRS STATE CRACKDOWN; Goldstein Gets Stay Against Brokerage Firm Employee Barring Further Dealings | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/chair-is-ruled-out-for-girl-in-killing.html | CHAIR IS RULED OUT FOR GIRL IN KILLING | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/grocery-group-names-adviser.html | Grocery Group Names Adviser | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/korean-airline-expanding.html | Korean Airline Expanding | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/philip-osborne.html | PHILIP OSBORNE | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/son-is-hearst-executor-william-r-jr-is-nominated-to-take.html | Son IS HEARST EXECUTOR; William R. Jr. Is Nominated to Take Baskervill's Place | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/plan-to-cut-relief-urged-state-agency-proposes-close-relatives-aid.html | PLAN TO CUT RELIEF URGED; State Agency Proposes Close Relatives Aid Clients First | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/lowry-knocks-out-swann.html | Lowry Knocks Out Swann | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/french-workers-riot-at-angers.html | French Workers Riot at Angers | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/british-sending-more-troops.html | British Sending More Troops | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/bolivia-to-deal-with-u-s-on-tin.html | Bolivia to Deal With U. S. on Tin | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/cotton-prices-dip-8-to-13-points-net-futures-close-near-low-point.html | COTTON PRICES DIP 8 TO 13 POINTS NET; Futures Close Near Low Point of Day With Volume Smallest of Any Session This Week | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/rodeo-set-for-7-p-m-sundays.html | Rodeo Set for 7 P. M. Sundays | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/petroleum-stocks-show-rise.html | Petroleum Stocks Show Rise | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/edward-pilcer.html | EDWARD PILCER | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/freeing-of-briton-lifts-ban-on-hungarian-trade.html | Freeing of Briton Lifts Ban on Hungarian Trade | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/four-colleges-honored-manhattan-among-schools-to-win-catholic.html | FOUR COLLEGES HONORED; Manhattan Among Schools to Win Catholic Student Awards | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/9-who-died-in-prisons.html | 9 Who Died in prisons | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/webb-to-leave-thursday.html | Webb to Leave Thursday | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/lippincott-extends-yacht-lead.html | Lippincott Extends Yacht Lead | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/elected-a-vice-president-of-general-electric-co.html | Elected a Vice President Of General Electric Co. | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/music-nots.html | MUSIC NOT'S | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/freight-loadings-rise-12-in-week-817431-total-is-2-smaller-than-for.html | FREIGHT LOADINGS RISE 1.2% IN WEEK; 817,431 Total Is 2% Smaller Than for Same Period in '52 -- 2.5% Under '51 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/miss-smith-beats-pat-lesser-roslyn-swift-in-u-s-golf-mexican.html | Miss Smith Beats Pat Lesser, Roslyn Swift in U. S. Golf; MEXICAN CHAMPION GAINS SEMI-FINALS Miss Faulk, Mrs. Cudone and Polly Riley Also Triumph Twice Each in Amateur | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/matthew-m-aiken.html | MATTHEW M. AIKEN | True | | 1981-06-19 | RE0000094586 | B00000432027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/spain-and-vatican-sign-a-concordat-pact-affirms-article-in-madrid.html | SPAIN AND VATICAN SIGN A CONCORDAT; Pact Affirms Article in Madrid Constitution Guaranteeing Religious Freedom | True | By Arnaldo Cortesispecial To the New York Times. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/mary-a-treen-_____ee-engagedi-to-be-bride-of-clifford-s-evans-jr-a.html | MARY A. TREEN;_____EE ENGAGEDI To Be Bride of Clifford S. Evans { Jr., a Senior at Dartmouth [ | True | Special to TKs'Nmw Yo}u[ Tress. [ | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/gebhardt-and-toia-tied-share-lead-in-ike-golf-event-with-70s-at.html | GEBHARDT AND TOIA TIED; Share Lead in 'Ike' Golf Event With 70s at Tamarack | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/anita-kanter-triumphs-3-british-cup-players-also-win-in-maidstone.html | ANITA KANTER TRIUMPHS; 3 British Cup Players Also Win in Maidstone Tennis | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/2-top-red-fugitives-captured-by-f-b-i-in-sierra-hideout-thompson.html | 2 TOP RED FUGITIVES CAPTURED BY F. B. I. IN SIERRA HIDE-OUT; Thompson, One of 11 Convicted Here, and Steinberg, Indicted Under Smith Act, Arrested Seized by F. B. I. 2 TOP RED FUGITIVES CAUGHT IN SIERRAS | True | By the United Press. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/westlakes-tworun-homer-halts-bombers-in-cleveland-game-4-to-2.html | Westlake's Two-Run Homer Halts Bombers in Cleveland Game, 4 to 2; Circuit Blast Against Kuzava Triumphs for Indians After Yankees Tie in Ninth | True | By John Drebingerspecial To the New York Times. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/carl-bomeisler.html | CARL BOMEISLER | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/saksanov-takes-crown-chimishkyan-2d-at-stockholm-in-world.html | SAKSANOV TAKES CROWN; Chimishkyan 2d at Stockholm in World Weight-Lifting | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/british-company-unveils-improved-jet-airliner.html | British Company Unveils Improved Jet Airliner | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/printing-office-inquiry-continues.html | Printing Office Inquiry Continues | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/london-extends-area-10-miles.html | London Extends Area 10 Miles | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/dr-kirk-returns-from-school-study-attended-university-parley-in.html | DR. KIRK RETURNS FROM SCHOOL STUDY; Attended University Parley in England -- Found Interest in U. S. Politics, College Link | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/president-loafs-as-friends-fish-crosses-divide-in-72mile-drive-to.html | PRESIDENT LOAFS AS FRIENDS FISH; Crosses Divide in 72-Mile Drive to Mountain Ranch -- Town Turns Out to Greet Him | True | By Anthony Levierospecial To the New York Times. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/fulbright-program-praised-fund-cut-criticized-in-affirming-plans.html | Fulbright Program Praised; Fund Cut Criticized in Affirming Plan's Success Abroad | True | GERALD FREUND. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/harry-a-auf_rbach.html | HARRY A. AUF_RBACH | True | Special t 'r!: Nzw Yoe, K Ttllr..s. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/german-red-front-bared-woman-leader-quits-party-her-charges.html | GERMAN RED FRONT BARED; Woman Leader Quits Party -- Her Charges Corroborated | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/white-sox-score-over-red-sox-64-rivers-triple-in-third-with-bases.html | WHITE SOX SCORE OVER RED SOX, 6-4; River's Triple in Third With Bases Filled Is Decisive -- Trucks Wins No. 18 | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/autoist-questioning-opens-in-span-study.html | AUTOIST QUESTIONING OPENS IN SPAN STUDY | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/dixie-revenoors-busy-seize-696-stills-in-june.html | Dixie 'Revenoors' Busy; Seize 696 Stills in June | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/mau-mau-leader-held-set-to-quit-letter-quotes-his-purported.html | MAU MAU LEADER HELD SET TO QUIT; Letter Quotes His Purported Surrender Order to Aides -- Nyasaland Reinforced | True | | 1981-06-19 | RE0000094586 | B00000432027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/colorful-tweeds-shown-for-autumn-peak-peck-offerings-from-leading.html | COLORFUL TWEEDS SHOWN FOR AUTUMN; Peak & Peck Offerings, From Leading British Designers, Mix Colors and Patterns | True | By Dorothy O'Neill | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/progressives-dropped-exprisoner-says-chinese-shunned-collaborators.html | PROGRESSIVES DROPPED; Ex-Prisoner Says Chinese Shunned Collaborators After Truce | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/b-m-t-subway-trains-delayed.html | B. M. T. Subway Trains Delayed | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/offcourse-betting-hit-t-r-a-sees-legalization-as-eventually-killing.html | OFF-COURSE BETTING HIT; T. R. A. Sees Legalization as Eventually Killing Racing | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/help-for-students-4-ways-suggested-for-adults-to-develop.html | HELP FOR STUDENTS; 4 Ways Suggested for Adults to Develop Citizenship Traits | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/barthold-was-credit-manager.html | Barthold Was Credit Manager | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/to-improve-subway-riding.html | To Improve Subway Riding | True | HAL KOSUT. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/paris-shows-indicate-skirt-hems-to-stay-up.html | PARIS SHOWS INDICATE SKIRT HEMS TO STAY UP | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/new-fabric-center-to-open-at-macys-shows-scheduled-every-day-but-on.html | NEW FABRIC CENTER TO OPEN AT MACY'S; Shows Scheduled Every Day but on Friday Next Week -- Advance Patterns a Feature | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/cab-radios-hailed-as-aid-to-defense.html | CAB RADIOS HAILED AS AID TO DEFENSE | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/heat-reaches-953-and-more-is-likely-some-nearby-towns-move-to-save.html | HEAT REACHES 95.3 AND MORE IS LIKELY; Some Near-By Towns Move to Save Water as Drought Cuts Into Supplies | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/florida-football-star-booked.html | Florida Football Star Booked | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/roman-holiday-at-music-hall-is-modern-fairy-tale-starring-peck-and.html | ' Roman Holiday' at Music Hall Is Modern Fairy Tale Starring Peck and Audrey Hepburn | True | A. W. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/shea-stops-tigers-for-senators-125.html | SHEA STOPS TIGERS FOR SENATORS, 12-5 | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/soviet-aid-sought-on-german-travel-west-big-3-ask-joint-action-on.html | SOVIET AID SOUGHT ON GERMAN TRAVEL; West Big 3 Ask Joint Action on Bonn Request That East-West Barriers Be Lifted Western Big 3 Ask Aid of Soviet In Lifting German Travel Barriers | True | By Clifton Danielspecial To the New York Times. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/chemical-concern-reports-sales-up-virginiacarolina-corporation.html | CHEMICAL CONCERN REPORTS SALES UP; Virginia-Carolina Corporation Shows 5.3% Income Rise -- Other Corporate Activity EARNINGS REPORTS OF CORPORATIONS | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/new-u-n-stamp-to-be-issued.html | New U. N. Stamp to Be Issued | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/salvador-investment-spurred.html | Salvador Investment Spurred | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/headman-ordered-held.html | Headman Ordered Held | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/02-point-drop-in-day-in-commodity-index.html | 0.2 POINT DROP IN DAY IN COMMODITY INDEX | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/mrs-berlage-triumphs-cards-81-to-beat-miss-bourne-by-two-strokes-at.html | MRS. BERLAGE TRIUMPHS; Cards 81 to Beat Miss Bourne by Two Strokes at Pelham | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/lorenzen-captures-luders16-yachting.html | LORENZEN CAPTURES LUDERS-16 YACHTING | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/beef-consumption-up-as-price-goes-down.html | BEEF CONSUMPTION UP AS PRICE GOES DOWN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/kiner-says-lewis-will-not-be-czar-players-counsel-to-have-no-voice.html | KINER SAYS LEWIS WILL NOT BE 'CZAR'; Players' Counsel to Have No Voice in Pay Talks Except to Help Set Minimum | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/guatemalans-in-clash-town-political-session-attacked-by-reds-until.html | GUATEMALANS IN CLASH; Town Political Session Attacked by Reds Until Police Intervene | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/bid-by-japan-to-be-weighed.html | Bid by Japan to Be Weighed | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/koslo-is-routed-in-4run-seventh-as-st-louis-triumphs-here-6-63-cards.html | Koslo Is Routed in 4-Run Seventh As St. Louis Triumphs Here, 6-3; Cards' Repulski Belts Homer Off Giant Southpaw for 2 Tallies in Big Frame | True | By Joseph M. Sheehan | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/w-a-ltppincott-jr-an-episcopal-leader.html | W. A. LTPPINCOTT JR., AN EPISCOPAL LEADER | True | Special to Tm Nz. NoP. Ic Tnr | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/daughter-to-mrs-talbot-uehlinger.html | Daughter to Mrs. Talbot Uehlinger | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/tenement-cleared-repairs-promised.html | TENEMENT CLEARED; REPAIRS PROMISED | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/vote-in-israel-clarified.html | Vote in Israel Clarified | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/niagara-u-names-treasurer.html | Niagara U. Names Treasurer | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/despirito-wins-with-5-in-narragansett-spree.html | DeSpirito Wins With 5 In Narragansett Spree | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/louis-henry-cohn.html | LOUIS HENRY COHN | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/fox-suspends-in-britain-studios-director-to-visit-u-s-to-learn.html | FOX SUSPENDS IN BRITAIN; Studio's Director to Visit U. S. to Learn CinemaScope Work | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/business-notes.html | BUSINESS NOTES | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/store-sales-show-no-change-in-week-results-reported-for-nation.html | STORE SALES SHOW NO CHANGE IN WEEK; Results Reported for Nation Compare With a Year Ago -4% Decline in New York | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/schenectady-nine-gains-birmingham-also-reaches-final-in-little.html | SCHENECTADY NINE GAINS; Birmingham Also Reaches Final in Little League Series | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/florican-sets-world-record-in-taking-25000-trotting-stake-at.html | Florican Sets World Record in Taking $25,000 Trotting Stake at Westbury; $31-FOR-$2 CHANGE DEFEATS KATIE KEY Florican Clocked in 2:33 in Mile-and-Quarter Trot as Pronto Don Is Fourth | True | By Deane McGowenspecial To the New York Times. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/decision-awaited-on-hits-transfer-failure-of-wish-you-were-here-to.html | DECISION AWAITED ON HIT'S TRANSFER; Failure of 'Wish You Were Here' to Keep Chicago Date Would Cause Booking Jam Here | True | By Sam Zolotow | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/planning-washington-square-proposed-housing-said-to-mar-growth-and.html | Planning Washington Square; Proposed Housing Said to Mar Growth and Life of Neighborhood | True | CHARLES ABRAMS. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/soviet-rumblings-recorded-in-study-senator-wiley-notes-evidence.html | SOVIET 'RUMBLINGS' RECORDED IN STUDY; Senator Wiley Notes Evidence From Recent Data of Unrest Behind Moscow's Front | True | Special to The New York Times. | 1981-06-19 | RE0000094586 | B00000432027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/india-fails-to-win-needed-majority-for-seat-at-parley-u-n-committee.html | INDIA FAILS TO WIN NEEDED MAJORITY FOR SEAT AT PARLEY; U. N. Committee Tally Is 27-21, Giving Her Less Than the Two-Thirds Required FINAL VOTE IS DUE TODAY Soviet Proposals Are Beaten as Lodge Protests Vishinsky Hint on Balking India FAILS TO WIN NEEDED U. N. VOTE | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/v-a-dropping-1000-in-insurance-group.html | V. A. DROPPING 1,000 IN INSURANCE GROUP | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/thomas-a-moran.html | THOMAS A. MORAN | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/tulane-educator-named.html | Tulane Educator Named | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/food-news-rawpack-method-is-recommended-for-canning-peaches-apples.html | Food News: Raw-Pack Method Is Recommended for Canning; Peaches, Apples, Snap Beans Among Foods Used in Process | True | By Jane Nickerson | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/refugee-act-aiding-ionian-quake-victims.html | REFUGEE ACT AIDING IONIAN QUAKE VICTIMS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/harriett-sturbs-to-wed-daughter-of-colonel-is-engaged-to-david.html | HARRIETT STURBS TO WED; Daughter of Colonel Is Engaged to David Carlyle Johnson | True | Special to T | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/wagner-sees-crime-backing-the-mayor-but-baruch-says-impellitteri-is.html | WAGNER SEES CRIME BACKING THE MAYOR; But Baruch Says Impellitteri Is 'Honest Man' and 'Doing a Pretty Good Job' UNDERWORLD' AID TO MAYOR CHARGED | True | By Leo Egan | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/miss-eilenberger-gains-favorite-enters-semifinals-of-girls-national.html | MISS EILENBERGER GAINS; Favorite Enters Semi-Finals of Girls' National Tennis | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/franz-boerger.html | FRANZ BOERGER | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/topics-of-the-times.html | Topics Of The Times | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/wood-field-and-stream-all-except-marron-go-home-emptyhanded-from.html | Wood, Field and Stream; All Except Marron Go Home Empty-Handed From Eleventh Atlantic Tuna Tourney | True | By Frank M. Blunkspecial To the New York Times. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/vote-law-shift-offered-secretaries-of-state-hear-plan-at-convention.html | VOTE LAW SHIFT OFFERED; Secretaries of State Hear Plan at Convention in Seattle | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/g-i-on-way-home-mother-dies.html | G. I. on Way Home, Mother Dies | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/driving-record-intact-magistrate-suspends-first-ticket-in-32-years.html | DRIVING RECORD INTACT; Magistrate Suspends First Ticket in 32 Years for Queens Man | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/mrs-henry-a-colgate.html | MRS. HENRY A. COLGATE | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/one-of-four-house-calls-not-needed-doctors-find.html | One of Four House Calls Not Needed, Doctors Find | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/bell-system-reports-record-high-level-of-49250000-telephones-in-use.html | Bell System Reports Record High Level Of 49,250,000 Telephones in Use in U. S. | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/slow-death-seen-for-u-s-shipping-15-big-lines-urge-replacement.html | SLOW DEATH SEEN FOR U. S. SHIPPING; 15 Big Lines Urge Replacement Program to Prevent Ruin of War-Built Marine | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/ousting-of-troops-in-kashmir-sought-pakistan-makes-that-condition.html | OUSTING OF TROOPS IN KASHMIR SOUGHT; Pakistan Makes That Condition for Accord on Plebiscite -- Cabinet Split Reported | True | By John P. Callahanspecial To the New York Times. | 1981-06-19 | RE0000094586 | B00000432027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/heads-sears-colombia-charles-a-meyer-is-replacing-paul-e-roberts.html | HEADS SEARS, COLOMBIA; Charles A. Meyer Is Replacing Paul E. Roberts, Retiring | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/hotel-nightclub-bought-by-church-seventhday-adventists-plan-to.html | HOTEL, NIGHTCLUB BOUGHT BY CHURCH; Seventh-Day Adventists Plan to Convert Sharon and Blue Note on West 46th St. | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/standard-oil-of-indiana-fills-vacancy-on-board.html | Standard Oil of Indiana Fills Vacancy on Board | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/franklin-institute-cites-meggers.html | Franklin Institute Cites Meggers | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/sniders-2-homers-mark-75-victory-hodges-furillo-also-connect.html | SNIDER'S 2 HOMERS MARK 7-5 VICTORY; Hodges, Furillo Also Connect Against Cubs for Dodgers as Meyer Wins No. 14 | True | By Roscoe McGowen | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/mrs-john-g-de-graff-has-son.html | Mrs. John G. De Graff Has Son | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/arthur-p-roden.html | ARTHUR P. RODEN | True | Special tO NEW YOXK TI. Mr,.S. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/olivia-de-havilland-wins-48000-tax-deduction.html | Olivia de Havilland Wins $48,000 Tax Deduction | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/redled-strike-ended-in-britain.html | Red-Led Strike Ended in Britain | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/weeks-clearings-off-95-below-previous-period-but-43-above-a-year.html | WEEK'S CLEARINGS OFF; 9.5% Below Previous Period but 4.3% Above a Year Ago | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/peggy-mackie-duo-scores-her-69-with-frodich-wins-at-seawane-harbor.html | PEGGY MACKIE DUO SCORES; Her 69 With Frodich Wins at Seawane Harbor Club | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/trade-loans-here-decline-22000000-repayments-by-sales-finance.html | TRADE LOANS HERE DECLINE $22,000,000; Repayments by Sales Finance Companies Account for Dip for 2d Successive Week | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/carino-and-iverson-score-links-upsets.html | CARINO AND IVERSON SCORE LINKS UPSETS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/reed-laughs-it-off.html | Reed Laughs It Off | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/discoverer-scores-fear-of-cortisone-hench-assails-belief-hormonal.html | DISCOVERER SCORES FEAR OF CORTISONE; Hench Assails Belief Hormonal Treatment Slows Healing and Cites Lifesaving Need for Use | True | By William L. Laurencespecial to The New York Times. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/blood-for-gamma-globulin.html | Blood for Gamma Globulin | True | HELEN G. HAMMONS. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/six-developments-bulwark-cruzeiro-brazils-trade-and-investment.html | SIX DEVELOPMENTS BULWARK CRUZEIRO; Brazil's Trade and Investment Position Seen Strengthened by Rise of 25% in Value SIX DEVELOPMENTS BULWARK CRUZEIRO | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/voice-analyst-takes-new-post.html | Voice' Analyst Takes New Post | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/wheat-pact-sales-remain-backward-5830000-bushels-sold-under-iwa-by.html | WHEAT PACT SALES REMAIN BACKWARD; 5,830,000 Bushels Sold Under I.W.A. by 3 Nations, Against 26,500,000 in 1952 Week | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/british-police-due-here-plan-study-of-u-s-methods-of-combating-vice.html | BRITISH POLICE DUE HERE; Plan Study of U. S. Methods of Combating Vice | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/4-join-dry-goods-board.html | 4 Join Dry Goods Board | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/browns-set-back-athletics-54-31-wertz-hits-2-homers-in-opener-walk.html | BROWNS SET BACK ATHLETICS, 5-4 3-1; Wertz Hits 2 Homers in Opener -- Walk Forces In Deciding Run in Second Game | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/rare-bird-found-injured-under-a-bridge-in-jersey.html | Rare Bird Found Injured Under a Bridge in Jersey | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/3-film-processes-held-compatible-sponsor-of-vistarama-asserts.html | 3 FILM PROCESSES HELD COMPATIBLE; Sponsor of Vistarama Asserts CinemaScope, Warner Method Can Use the Same Lens | True | By Thomas M. Pryorspecial To the New York Times. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/cherry-advances-in-canadian-golf-texan-moves-into-semifinals-along.html | CHERRY ADVANCES IN CANADIAN GOLF; Texan Moves Into Semi-Finals Along With Wilson, Doe and MacGregor at Montreal | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/lace-paper-concern-is-sold.html | Lace Paper Concern Is Sold | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/decision-on-dr-astin.html | Decision on Dr. Astin | True | VICTOR G. FOURMAN. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/u-s-steel-fills-two-positions.html | U. S. Steel Fills Two Positions | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/posttruce-slump-avoided-in-europe-slow-price-decline-last-year-is.html | POST-TRUCE SLUMP AVOIDED IN EUROPE; Slow Price Decline Last Year Is Credited With Heading Off the Feared Recession | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/president-chided-on-va-dav-official-asserts-whip-of-economy-is.html | PRESIDENT CHIDED ON V.A.; D.A.V. Official Asserts 'Whip of Economy' Is Poised for Ex-G. I.s | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/new-aircleaning-device.html | New Air-Cleaning Device | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/mrs-bernice-kent-fish.html | MRS. BERNICE KENT FISH | True | Special Nsw Yo.x'rLrs. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/naval-repair-job-awarded.html | Naval Repair Job Awarded | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/us-spendings-slash-of-2-billion-shown-in-revised-budget-humphrey.html | U.S. SPENDING SLASH OF 2 BILLION SHOWN IN REVISED BUDGET; Humphrey Says 'Turning Point' Has Been Reached in Getting Government Out of the Red STRESS PUT ON ECONOMY Outlay Cut Is Attributed to Eisenhower's Urging Agency Heads to Save Money 2 BILLION CUT IS SET IN FEDERAL OUTLAY | True | By Charles E. Eganspecial To the New York Times. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/navy-dummy-challenges-skill-of-first-aid-workers.html | Navy 'Dummy' Challenges Skill of First Aid Workers | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/otis-l-waller.html | OTIS L. WALLER | True | Special to T|E NEW yolC TrMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/weather-studies-aid-fliers-in-fog-new-devices-developed-to-cut.html | WEATHER STUDIES AID FLIERS IN FOG; New Devices, Developed to Cut Missed Approaches to Ports, Will Be Installed Here | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/ferrier-harrison-in-5way-links-tie-to-ski-wampler-and-curtin-also.html | FERRIER, HARRISON IN 5-WAY LINKS TIE; Toski, Wampler and Curtin Also Post 66's to Share Lead in Connecticut | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/gruenther-praises-norways-defenses.html | GRUENTHER PRAISES NORWAY'S DEFENSES | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/judy-webb-skippers-craft-to-u-s-title.html | JUDY WEBB SKIPPERS CRAFT TO U. S. TITLE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/catholic-veterans-honor-reese.html | Catholic Veterans Honor Reese | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/charles-r-mapps.html | CHARLES R. MAPPS | True | Specl- '_ tO TI Nz'w NolK TIM-...S. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/vegetable-supply-is-plentiful-here-fruit-also-reasonably-priced.html | VEGETABLE SUPPLY IS PLENTIFUL HERE; Fruit Also Reasonably Priced -- Smoked Ham and Ribs of Beef Among Meat Specials | True | | 1981-06-19 | RE0000094586 | B00000432027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/huge-iranian-debt-laid-to-mossadegh-210000000-owed-zahedi-says-loss.html | HUGE IRANIAN DEBT LAID TO MOSSADEGH; $210,000,000 Owed, Zahedi Says -- Loss From Oil Revenues Held to Cost Same Sum | True | By Robert C. Dotyspecial To The New York Times. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/new-strike-is-set-by-phone-workers-union-calls-for-walkout-today-in.html | NEW STRIKE IS SET BY PHONE WORKERS; Union Calls for Walkout Today in Maryland, West Virginia and District of Columbia | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/brawling-adventure-fair-wind-to-java-has-its-premiere-at-the.html | Brawling Adventure, 'Fair Wind to Java,' Has Its Premiere at the Holiday Theatre | True | H. H. T. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/lorraine-lubarts-troth-bennington-alumna-is-fiancee-of-dr-norman-k.html | LORRAINE LUBART'S TROTH; Bennington Alumna Is Fiancee of Dr. Norman K. Shachnow | True | SpcJl to Nw YoP. . | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/steinberg-bail-set-at-100000.html | Steinberg Bail Set at $100,000 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/dulles-to-address-legions-convention.html | DULLES TO ADDRESS LEGION'S CONVENTION | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/franklin-haines-91-realty-exoperator.html | FRANKLIN HAINES, 91, REALTY EX.OPERATOR | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/miss-patricia-nieman-betrothed-to-cadet.html | MISS PATRICIA NIEMAN BETROTHED TO CADET | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/draft-of-west-reply-to-soviet-given-bonn.html | DRAFT OF WEST REPLY TO SOVIET GIVEN BONN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/mrs-william-c-arthur.html | MRS. WILLIAM C. ARTHUR | True | Special to THE Nw Yo TIM. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/naguib-asks-islam-unity-suggests-nations-cooperate-in-opposing.html | NAGUIB ASKS ISLAM UNITY; Suggests Nations Cooperate in Opposing 'Imperialism' | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/un-agency-builds-pusan-houses.html | U.N. Agency Builds Pusan Houses | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/berkalstewart.html | Berka'l--Stewart | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/toronto-crowded-for-national-fair-canadas-progress-is-general-theme.html | TORONTO CROWDED FOR NATIONAL FAIR; Canada's Progress Is General Theme of Show, to Be Opened by Montgomery Today | True | By Raymond Daniellspecial To the New York Times. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/television-in-review-name-that-tune-successor-to-stop-the-music.html | Television in Review; ' Name That Tune,' Successor to 'Stop the Music,' Puts Man vs. Woman in Foot Race | True | V. A. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/socialism-in-transition.html | SOCIALISM IN TRANSITION | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/texts-of-resolutions-approved-in-u-n.html | Texts of Resolutions Approved in U. N. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/experts-to-assay-u-s-mail-service-senate-post-office-committee.html | EXPERTS TO ASSAY U. S. MAIL SERVICE; Senate Post Office Committee Retains Research Agency to Report for Congress | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/violence-gaiety-in-strike.html | Violence, Gaiety in Strike | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/freedom-now-held-indochinese-goal-bao-dai-reported-set-to-ask-that.html | FREEDOM NOW HELD INDO-CHINESE GOAL; Bao Dai Reported Set to Ask That as Talk Prerequisite -Cambodia Dims Hopes | True | By Harold Callendarspecial To the New York Times. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/puerto-rico-denies-luring-u-s-plants-sen-kennedy-is-assured-that.html | PUERTO RICO DENIES LURING U. S. PLANTS; Sen. Kennedy Is Assured That Tax Aid Will Not Be Used to Spur Shifts of Factories | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/list-of-us-prisoners-freed-in-korea.html | List of U. S. Prisoners Freed in Korea | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/howard-w-selby-rites-two-bishops-assist-at-service-for-noted.html | HOWARD W. SELBY RITES; Two Bishops Assist at Service for Noted Methodist ;Layman | True | | 1981-06-19 | RE0000094586 | B00000432027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/grocery-groups-merger-stalled.html | Grocery Groups' Merger Stalled | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/p-walter-banker.html | P. WALTER BANKER | True | Special to 'f1-11: NEW YOuK TIM.. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/van-fleet-visits-chiang-kaishek.html | Van Fleet Visits Chiang Kai-shek | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/tremors-near-new-york-slight-quakes-are-registered-on-two.html | TREMORS NEAR NEW YORK; Slight Quakes Are Registered on Two Seismographs | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/u-s-is-abandoning-old-suit-on-cement-most-goals-of-antitrust-case.html | U. S. IS ABANDONING OLD SUIT ON CEMENT; Most Goals of Anti-Trust Case Won by Voluntary Action of Defendants, Says Barnes U. S. IS ABANDONING OLD SUIT ON CEMENT | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/anastasia-appeal-for-pistol-denied-pier-boss-tells-of-threats-but.html | ANASTASIA APPEAL FOR PISTOL DENIED; Pier Boss Tells of Threats but Holds There's 'Nothing Personal' About Them | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/youth-seen-asking-for-spirit-values-simple-things-are-preferred-to.html | YOUTH SEEN ASKING FOR SPIRIT VALUES; ' Simple Things' Are Preferred to Sophistication Now, Child Theatre Meeting Is Told | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/george-e-kennedy.html | GEORGE E. KENNEDY | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/paducah-atomic-plant-slowed.html | Paducah Atomic Plant Slowed | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/throng-demands-shots-for-polio-parents-of-children-at-camp-in.html | THRONG DEMANDS 'SHOTS FOR POLIO; Parents of Children at Camp in Bensonhurst Among Those in Siege for Globulin | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/c-m-woolley-recovers-retired-coast-executive-89-suffered-broken.html | C. M. WOOLLEY RECOVERS; Retired Coast Executive, 89, Suffered Broken Vertebra | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/bank-assets-rise-2-billion-in-year-but-nationally-chartered-units.html | BANK ASSETS RISE 2 BILLION IN YEAR; But Nationally Chartered Units Show $227,000,000 Drop in 71 Days to June 30 | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/lowell-m-lee.html | LOWELL M. LEE | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/indicted-in-death-of-daughter-2.html | Indicted in Death of Daughter, 2 | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/eskimo-pie-shifts-officials.html | Eskimo Pie Shifts Officials | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/u-s-men-risk-red-seizure-2-fail-in-bid-to-get-families-out-of.html | U. S. MEN RISK RED SEIZURE; 2 Fail in Bid to Get Families Out of Czechoslovakia | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/martinez-fights-here-oct-2.html | Martinez Fights Here Oct. 2 | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/38000-is-stolen-from-jersey-bank-armed-thief-steals-money-in-canvas.html | $38,000 IS STOLEN FROM JERSEY BANK; Armed Thief Steals Money in Canvas Bag From Messenger Celebrating 69th Birthday | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/argentine-musicians-demonstrate.html | Argentine Musicians Demonstrate | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/french-group-at-drum-reservists-arrive-at-camp-to-train-with-the.html | FRENCH GROUP AT DRUM; Reservists Arrive at Camp to Train With the 77th | True | Special to The New York Times. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/detroit-steel-lights-up-louise-new-12000000-blast-furnace-modern.html | Detroit Steel Lights Up 'Louise,' New $12,000,000 Blast Furnace; Modern Facility, Believed One of World's Largest, to Triple Pig Iron Capacity to 750,000 Tons Annually | True | | 1981-06-19 | RE0000094586 | B00000432027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/federated-stores-shows-sales-rise-year-to-aug-1-at-new-high-but-net.html | FEDERATED STORES SHOWS SALES RISE; Year to Aug. 1 at New High, but Net Earnings Decrease Both in 13 and 52 Weeks | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/corn-is-exception-to-grain-declines-wheat-off-1-342-14-c-further.html | CORN IS EXCEPTION TO GRAIN DECLINES; Wheat Off 1 3/4-2 1/4 c -- Further Evening Up of September Contracts Is Evident | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/imports-exceed-exports-india-shipments-to-u-s-totaled-45612000-in-3.html | IMPORTS EXCEED EXPORTS; India Shipments to U. S. Totaled $45,612,000 in 3 Months | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/sally-gottfried-fiancee-bucknell-graduate-engaged-to-dr-maurice.html | SALLY GOTTFRIED FIANCEE; Bucknell Graduate Engaged to Dr. Maurice Goodgold | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/formosa-tightens-curb-on-red-china-nationalist-government-seeks-to.html | FORMOSA TIGHTENS CURB ON RED CHINA; Nationalist Government Seeks to Prevent Any Relaxation of Embargo on Peiping | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/russia-claims-track-mark.html | Russia Claims Track Mark | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/seton-hall-dean-named-university-vice-president.html | Seton Hall Dean Named University Vice President | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/revamping-is-backed-of-wisconsin-central.html | REVAMPING IS BACKED OF WISCONSIN CENTRAL | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/washington-eases-soviet-travel-bar-lifts-permit-requirement-for.html | WASHINGTON EASES SOVIET TRAVEL BAR; Lifts Permit Requirement for Trips to Beaches -- Moscow Relaxed Curbs in June | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/200-boys-leave-for-camp.html | 200 Boys Leave for Camp | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/grahampaige-reports-net-profit-with-whitney-apollo-185149-for-6.html | GRAHAM-PAIGE REPORTS; Net Profit With Whitney Apollo $185,149 for 6 Months | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/rutgers-experiment-may-clear-up-mystery-involving-an-old-fish-tale.html | Rutgers Experiment May Clear Up Mystery Involving an Old Fish Tale | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-28 | 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/160000-gift-here-aids-puerto-ricans-jansen-says-ford-fund-grant.html | $160,000 GIFT HERE AIDS PUERTO RICANS; Jansen Says Ford Fund Grant Will Be Used for Program of Educational Development | True | | 1981-06-19 | RE0000094586 | B00000432027 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/allies-to-end-austrian-curbs.html | Allies to End Austrian Curbs | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/naval-stores.html | NAVAL STORES | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/robbery-loot-is-39-cents-ottawa-thieves-ransack-city-offices-for.html | ROBBERY LOOT IS 39 CENTS; Ottawa Thieves Ransack City Offices for Small Return | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/statements-on-korea-by-u-s-british-and-indian-delegates-to-u-n.html | Statements on Korea by U. S., British and Indian Delegates to U. N. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/karachi-names-u-s-envoy-syed-amjad-ali-takes-post-that-mohammed-ali.html | KARACHI NAMES U. S. ENVOY; Syed Amjad Ali Takes Post That Mohammed Ali Held | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/kimonos-take-to-the-air-stewardesses-on-new-japanese-line-to-wear.html | KIMONOS TAKE TO THE AIR; Stewardesses on New Japanese Line to Wear Them in Flight | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/sherek-may-stage-eliots-play-here-london-producer-to-seek-equity.html | SHEREK MAY STAGE ELIOT'S PLAY HERE; London Producer to Seek Equity Permission to Bring Over All-British Company | True | By Louis Calta | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/keller-stock-car-winner.html | Keller Stock Car Winner | True | | 1981-06-19 | RE0000094587 | B00000432028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/j-c-nordeman-sr-leader-in-textiles.html | J. C. NORDEMAN SR., LEADER IN TEXTILES | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/g-m-fire-cuts-75000-off-auto-production.html | G. M. FIRE CUTS 75,000 OFF AUTO PRODUCTION | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/a-p-leases-in-yonkers.html | A. & P. Leases in Yonkers | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/navy-bans-eternity-film-calls-it-derogatory-to-army-but-soldiers.html | NAVY BANS 'ETERNITY' FILM; Calls It 'Derogatory' to Army, but Soldiers May See It | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/phone-pioneers-to-visit-europe.html | Phone Pioneers to Visit Europe | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/gruenther-visits-danes-says-he-is-not-negotiating-for-foreignheld.html | GRUENTHER VISITS DANES; Says He Is Not Negotiating for Foreign-Held Air Bases | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/corwin-and-sheldon-score-in-junior-sail.html | CORWIN AND SHELDON SCORE IN JUNIOR SAIL | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/boy-5-and-father-drown-jamaica-bay-bathing-accident-occurs-as.html | BOY, 5, AND FATHER DROWN; Jamaica Bay Bathing Accident Occurs as Mother Watches | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/india-withdraws-korean-talk-plan-is-adopted-by-u-n-assembly-votes.html | INDIA WITHDRAWS, KOREAN TALK PLAN IS ADOPTED BY U. N.; Assembly Votes 43-5 to Limit Parley to States That Sent Armed Forces Into War RED APPROVAL AWAITED Soviet Acceptance of a Role on Communist Side Viewed by U. S. as Hopeful Sign U.N. APPROVES PLAN FOR KOREAN TALKS | | By Thomas J. Hamiltonspecial To the New York Times. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/state-table-tennis-starts-today.html | State Table Tennis Starts Today | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/truck-hits-train-1-dies-jersey-route-130-blocked-3-12-hours-after-1.html | TRUCK HITS TRAIN, 1 DIES; Jersey Route 130 Blocked 3 1/2 Hours After 1:55 A. M. Crash | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/bao-dai-sees-auriol.html | Bao Dai Sees Auriol | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/top-red-back-in-sydney-australian-leader-faces-challenge-after-3.html | TOP RED BACK IN SYDNEY; Australian Leader Faces Challenge After 3 Years in China | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/coffee-bank-sought-exporters-group-in-colombia-asks-government.html | COFFEE BANK SOUGHT; Exporters' Group in Colombia Asks Government Action | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/pullman-unit-increases-pay.html | Pullman Unit Increases Pay | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/takes-alaska-railroad-post.html | Takes Alaska Railroad Post | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/sir-gordon-flies-to-work.html | Sir Gordon Flies to Work | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/line-bows-to-union-on-shifting-of-piers.html | LINE BOWS TO UNION ON SHIFTING OF PIERS | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/trading-is-active-for-commodities-cocoa-wool-and-lead-down.html | TRADING IS ACTIVE FOR COMMODITIES; Cocoa, Wool and Lead Down -- Vegetable Oils Up -- Copper, Zinc, Sugar, Coffee Mixed | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/e-ielville-pri(3e-ofnew-yorker-6t-advertising-manager-o-the-magazine.html | E. IELVILLE PRI(3E OFNEW YORKER, 6t; Advertising Manager o:{ the Magazine Dies--Member of Board Joined Staff in '26 | True | S...clal to Tits Nw Yoml 'rIMS. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/goose-home-first-in-sixmeter-trial-fun-2d-with-llanoria-next-6hour.html | GOOSE HOME FIRST IN SIX-METER TRIAL; Fun 2d With Llanoria Next -- 6-Hour Wait for Breeze Puts Off Final Sail to Today | True | By Michael Straussspecial To the New York Times. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/du-pont-taxes-top-company-payroll-imposts-put-at-233000000-in-6.html | DU PONT TAXES TOP COMPANY PAYROLL; Imposts Put at $233,000,000 in 6 Months, Salaries and Wages $226,000,000 | True | | 1981-06-19 | RE0000094587 | B00000432028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/transit-authority-facing-fund-slash-planning-board-says-bid-for.html | TRANSIT AUTHORITY FACING FUND SLASH; Planning Board Says Bid for $225,425,405 Improvements Will Be 'Cut Drastically' | True | By Paul Crowell | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/abroad-europes-defense-is-at-issue-in-west-germanys-election.html | Abroad; Europe's Defense Is at Issue in West Germany's Election | True | By Anne O'Hare McCormick | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/artismo-slight-favorite-over-turnto-in-rich-hopeful-at-saratoga.html | Artismo Slight Favorite Over Turn-To in Rich Hopeful at Saratoga Today; THIRTEEN ENTERED FOR STAKES CONTEST Artismo and Turn-To Rated Best in 2-Year-Old Race -- Alerted Is Cup Victor | True | By James Roachspecial To the New York Times. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/seed-concern-held-bankrupt.html | Seed Concern Held Bankrupt | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/gas-storage-authorized.html | Gas Storage Authorized | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/to-enforce-laws-on-civil-rights.html | To Enforce Laws on Civil Rights | True | /[0RRIS L. ERN | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/mmichael-sound-leader-mamaroneck-skipper-defeats-snedeker-in-2-of-3.html | M'MICHAEL SOUND LEADER; Mamaroneck Skipper Defeats Snedeker in 2 of 3 Races | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/f-b-i-checks-trail-of-captured-reds-swarms-through-high-sierras.html | F. B. I. CHECKS TRAIL OF CAPTURED REDS; Swarms Through High Sierras -- Video and Ping Pong Kept Two Fugitives Occupied | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/mau-mau-aides-visit-to-cairo-stirs-british.html | MAU MAU AIDE'S VISIT TO CAIRO STIRS BRITISH | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/nisselson-wins-3-and-2-beats-carino-for-westchester-junior-links.html | NISSELSON WINS, 3 AND 2; Beats Carino for Westchester Junior Links Championship | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/bey-of-tunis-signs-bills-approves-reform-measures-held-up-many.html | BEY OF TUNIS SIGNS BILLS; Approves Reform Measures Held Up Many Months | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/bonds-and-shares-on-london-market-uncertain-week-ends-on-note-of.html | BONDS AND SHARES ON LONDON MARKET; Uncertain Week Ends on Note of Firmness as Much Early Hesitancy Disappears | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/ford-wins-empire-ring-title.html | Ford Wins Empire Ring Title | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/lippincott-takes-star-class-title-wins-north-american-series-at.html | LIPPINCOTT TAKES STAR CLASS TITLE; Wins North American Series at Milwaukee -- Van Dyke Is Second, Stearns Third | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/value-of-theatre-to-children-cited-educational-group-sees-it-as.html | VALUE OF THEATRE TO CHILDREN CITED; Educational Group Sees It as Best Way to Promote World Understanding of Cultures | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/reeses-2d-drive-wins-game-9-to-8-campanella-and-furillo-also-wallop.html | REESE'S 2D DRIVE WINS GAME, 9 TO 8; Campanella and Furillo Also Wallop 2-Run Homers Off Redlegs for Dodgers | True | By Joseph M. Sheehan | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/adenauer-invades-area-of-socialists-chancellor-campaigns-in-north.html | ADENAUER INVADES AREA OF SOCIALISTS; Chancellor Campaigns in North Germany -- Opponents Insist on Priority for Unity | True | By M. S. Handlerspecial To the New York Times. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/in-congo-saving-costs-bank-money-but-the-idea-is-to-educate-the.html | IN CONGO, SAVING COSTS BANK MONEY; But the Idea Is to Educate the Natives Whose Small Deposits Show Big Rise | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/reds-aid-in-burma-floods-join-hands-with-army-to-help-20000.html | REDS AID IN BURMA FLOODS; Join Hands With Army to Help 20,000 Homeless Refugees | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/mcarthy-finances-still-under-study-brownell-denies-shelving-of.html | M'CARTHY FINANCES STILL UNDER STUDY; Brownell Denies Shelving of Senate Group's Report of 'Devious Transactions' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/miss-campbell-retains-world-3mile-swim-title.html | Miss Campbell Retains World 3-Mile Swim Title | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/supermarts-push-houseware-sales-135000000-volume-for-53-forecast.html | SUPERMARTS PUSH HOUSEWARE SALES; $135,000,000 Volume for '53 Forecast, With Better Profit Margins Than on Foods | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/ship-owners-seek-arbitration-plan-proposal-made-to-pier-union-in.html | SHIP OWNERS SEEK ARBITRATION PLAN; Proposal Made to Pier Union in Contract Talks in Effort to End Flash Strikes | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/canadian-firemen-keep-forest-fires-from-homes.html | Canadian Firemen Keep Forest Fires From Homes | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/whitehurst-stops-sohlimm.html | Whitehurst Stops Sohlimm | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/lumber-output-down-59-below-1952-level-but-up-from-the-previous.html | LUMBER OUTPUT DOWN; 5.9% Below 1952 Level but Up From the Previous Week | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/providence-wedding-for-miss-ann-burton.html | PROVIDENCE WEDDING FOR MISS ANN BURTON | True | Special to Tm Nv YO.K Txrns. i | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/voorhees-shifted-to-coast.html | Voorhees Shifted to Coast | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/long-island-houses-pass-to-new-owners.html | LONG ISLAND HOUSES PASS TO NEW OWNERS | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/coast-girls-gain-final-miss-eilenberger-jean-laird-advance-in-u-s.html | COAST GIRLS GAIN FINAL; Miss Eilenberger, Jean Laird Advance in U. S. Tennis | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/b26s-in-asia-war-game-will-join-other-u-s-planes-in-far-eastern.html | B-26'S IN ASIA WAR GAME; Will Join Other U. S. Planes in Far Eastern Maneuvers | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/spahn-notches-19th-victory-31-hurling-5hitter-clouting-homer.html | Spahn Notches 19th Victory, 3-1, Hurling 5-Hitter, Clouting Homer; Milwaukee Southpaw Sets Back Giants Fourth Time in Row -- Also Gets 2 Singles | True | By Louis Effrat | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/gold-star-mother-108-dies.html | Gold Star Mother, 108, Dies | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/sea-gate-in-threat-to-dump-garbage-colony-at-coney-island-hit-by.html | SEA GATE IN THREAT TO DUMP GARBAGE; Colony at Coney Island, Hit by Sanitation Strike, Wants City to Continue Its Hauling | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/english-transformer-for-dam.html | English Transformer for Dam | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/farmers-need-swelter-no-longer-airconditioned-suit-is-patented.html | Farmers Need Swelter No Longer: Air-Conditioned Suit Is Patented; Dust-Proof Outfit Also Has Plastic Helmet and Provision for Heater in Winter -- Medicine Bottles Packed in Popcorn LIST OF INVENTIONS PATENTED IN WEEK | True | By Stacy V. Jonesspecial To the New York Times. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/u-s-to-aid-bonn-housing.html | U. S. to Aid Bonn Housing | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/brazil-and-peru-in-pacts-5-treaties-affect-air-and-river-transport.html | BRAZIL AND PERU IN PACTS; 5 Treaties Affect Air and River Transport and Oil Development | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/canadians-exported-393100000-in-july.html | CANADIANS EXPORTED $393,100,000 IN JULY | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/eisenhower-just-loafs-with-no-papers-to-sign.html | Eisenhower Just Loafs With No Papers to Sign | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/dividends-omitted-by-four-companies-avco-is-on-the-casualty-list.html | DIVIDENDS OMITTED BY FOUR COMPANIES; Avco Is on the Casualty List -- Minneapolis, St. Louis Rwy. Raises Rate, Votes Extra | True | | 1981-06-19 | RE0000094587 | B00000432028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/for-the-home-tips-for-the-handyman-cleaning-finishing-or-painting.html | For the Home: Tips for the Handyman; Cleaning, Finishing or Painting Walls Calls for Special Care | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/guard-unit-retains-eisenhower-trophy.html | GUARD UNIT RETAINS EISENHOWER TROPHY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/eye-operation-a-success-mrs-james-thurber-expected-to-leave.html | EYE OPERATION A SUCCESS; Mrs. James Thurber Expected to Leave Hospital in 2 Weeks | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/5-jews-reported-slain-in-jordan.html | 5 Jews Reported Slain in Jordan | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/developing-hydroelectric-power.html | Developing Hydroelectric Power | True | LEON COOPER. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/driscoll-names-3-judges.html | Driscoll Names 3 Judges | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/surrey-cricket-victor-appears-certain-to-keep-title-after-beating.html | SURREY CRICKET VICTOR; Appears Certain to Keep Title After Beating Glamorgan | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/freed-war-captives-wife-has-enoch-arden-muddle.html | Freed War Captive's Wife Has Enoch Arden Muddle | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/hearingaid-concern-bought.html | Hearing-Aid Concern Bought | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/new-vamp-siren-arouses-a-sleeping-philadelphia.html | New Vamp Siren Arouses A Sleeping Philadelphia | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/mrs-floyd-w-lee-sworn-in.html | Mrs. Floyd W. Lee Sworn in | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/heads-citizenship-day-fete.html | Heads 'Citizenship Day' Fete | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/miss-bannen-betrothed-smith-college-graduate-fiancee-of-richard.html | MISS BANNEN BETROTHED; !Smith College Graduate Fiancee of Richard Crawford Pugh | True | Special to T 2uv YORK Tr. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/james-b-johnson-sr.html | JAMES B. JOHNSON SR. | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/alfred-c-paulson.html | ALFRED C. PAULSON | True | Special to rllu NEw YOIIX Tl,.. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/ak-bale___-8ueo-i-head-of-union-college.html | .A.K BA,LE___ 8U.,EO I; Head of Union College | True | EulogizesI | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/union-chief-slain-assassin-shot-dead-head-of-building-service-local.html | UNION CHIEF SLAIN; ASSASSIN SHOT DEAD; Head of Building Service Local Killed in Bronx Hallway -- Policeman Fells Gunman UNION HEAD SLAIN IN BRONX HALLWAY | True | By Meyer Berger | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/recent-orders-of-precedence-in-moscow-indicate-khrushchev-now-is.html | Recent Orders of Precedence in Moscow Indicate Khrushchev Now Is the No. 3 Man | True | By Harry Schwartz | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/xray-analysis-folder-subject.html | X-Ray Analysis Folder Subject | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/perry-trips-richardson-to-gain-nassau-bowl-final-with-trabert.html | Perry Trips Richardson to Gain Nassau Bowl Final With Trabert; 20-Year-Old Californian Continues to Show Major Promise With 6-2, 7-5 Triumph -- Davidson Is Eliminated, 6-2, 6-0 | True | By Allison Danzigspecial To the New York Times. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/85000-for-hospital-fund.html | $85,000 for Hospital Fund | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/sandy-fingo-29-wins.html | Sandy Fingo, $29, Wins | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/phone-union-ends-strike-in-capital-normal-service-also-expected.html | PHONE UNION ENDS STRIKE IN CAPITAL; Normal Service Also Expected Today in Maryland, Virginia and West Virginia Areas | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/german-zones-to-exchange-power.html | German Zones to Exchange Power | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/former-head-of-a-e-c-joins-board-of-fruehauf.html | Former Head of A. E. C. Joins Board of Fruehauf | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/teach-or-drive-a-truck.html | TEACH -- OR DRIVE A TRUCK? | True | | 1981-06-19 | RE0000094587 | B00000432028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/generals-on-the-waterfront.html | GENERALS ON THE WATERFRONT | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/socialists-stress-unity-first.html | Socialists Stress Unity First | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/u-s-title-tennis-will-start-today-rosewall-hoad-head-powerful.html | U. S. TITLE TENNIS WILL START TODAY; Rosewall, Hoad Head Powerful Australian Group in Men's Singles at Forest Hills | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/montgomery-bids-canada-give-nato-a-new-leadership-in-toronto-fair.html | MONTGOMERY BIDS CANADA GIVE NATO A NEW LEADERSHIP; In Toronto Fair Talk He Also Presses Commonwealth Tie, Bars Undue U. S. Influence MONTGOMERY BIDS CANADA LEAD NATO | | By Raymond Daniellspecial To the New York Times. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/v-ctor-sngri-xracer-r-sri.html | V, CTOR ., s,NGR,I x.rAc,ER r s,r,I | | Special to NL'W YOC r_s.' | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/white-bread-for-britons-controls-ending-tonight-will-restore-loaf.html | WHITE BREAD FOR BRITONS; Controls, Ending Tonight, Will Restore Loaf After 11 Years | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/sales-is-approved-of-gas-to-canada-tennessee-transmission-co-to.html | SALES IS APPROVED OF GAS TO CANADA; Tennessee Transmission Co. to Pipe Fuel From Texas to Be Used in Toronto | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/dodgers-are-back-on-television-again-as-wabd-moves-through-picket.html | Dodgers Are Back on Television Again As WABD Moves Through Picket Line | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/puerto-rico-asks-u-n-to-note-new-status.html | PUERTO RICO ASKS U. N. TO NOTE NEW STATUS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/ship-line-aide-is-honored.html | Ship Line Aide Is Honored | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/wesley-w-light.html | WESLEY W. LIGHT | True | Special to Ti{S NZW YO TIMzs. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/miss-de-havillands-decree-final.html | Miss de Havilland's Decree Final | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/held-slap-at-alberta-toronto-utility-had-long-hoped-to-get-gas-in.html | HELD SLAP AT ALBERTA; Toronto Utility Had Long Hoped to Get Gas in Own Country. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/farm-prices-show-mild-dip-in-month-lower-levels-for-cattle-hogs-and.html | FARM PRICES SHOW MILD DIP IN MONTH; Lower Levels for Cattle, Hogs and Lambs Are Held Chiefly Responsible for Drop | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/u-s-rollover-set-on-maturing-issue-holders-of-7986242500-of-bonds.html | U. S. ROLL-OVER SET ON MATURING ISSUE; Holders of $7,986,242,500 of Bonds May Exchange Them for Certificatss or Notes U. S. ROLL-OVER SET ON MATURING ISSUE | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/assembly-votes-return-to-seoul.html | Assembly Votes Return to Seoul | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/gunman-seized-puts-up-struggle-to-cell.html | GUNMAN, SEIZED, PUTS UP STRUGGLE TO CELL | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/u-n-setting-wins-applause-of-blind-four-children-in-turn-draw.html | U. N. SETTING WINS APPLAUSE OF BLIND; Four Children in Turn Draw Staff's Admiration as They Make Headquarters Tour | True | By Kathleen McLaughlinspecial To the New York Times. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/first-refusal-1560-wins.html | First Refusal, $15.60, Wins | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/9-nazi-gang-youths-try-to-wreck-train.html | 9 'NAZI' GANG YOUTHS TRY TO WRECK TRAIN | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/consolidated-to-buy-bates-stock.html | Consolidated to Buy Bates Stock | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/conant-asks-parley-on-german-courts.html | CONANT ASKS PARLEY ON GERMAN COURTS | True | | 1981-06-19 | RE0000094587 | B00000432028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/books-authors.html | Books -- Authors | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/hoboken-bus-fare-raised.html | Hoboken Bus Fare Raised | True | Special to NzW YORIC TIES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/prices-of-cotton-close-irregular-market-quotations-end-day-6-points.html | PRICES OF COTTON CLOSE IRREGULAR; Market Quotations End Day 6 Points Lower to 7 Higher With 1954 Options Firm | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/2-banks-in-south-held-up-north-carolina-loot-exceeds-35000-two.html | 2 BANKS IN SOUTH HELD UP; North Carolina Loot Exceeds $35,000 -- Two Arrests Made | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/south-africa-to-get-loan-of-60000000.html | SOUTH AFRICA TO GET LOAN OF $60,000,000 | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/murder-trial-is-set-in-quebec-hunt-case.html | MURDER TRIAL IS SET IN QUEBEC HUNT CASE | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/israel-is-seeking-bonn-treaty-loan-refunding-of-100000000-looked.html | ISRAEL IS SEEKING BONN TREATY LOAN; Refunding of $100,000,000 Looked For Under Germans' Reparations Agreement | True | By Dana Adams Schmidtspecial To the New York Times. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/business-leases.html | BUSINESS LEASES | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/picketing-ban-modified.html | Picketing Ban Modified | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/l-i-duck-packing-corp-names-marketing-official.html | L. I. Duck Packing Corp. Names Marketing Official | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/italian-ship-in-hong-kong.html | Italian Ship in Hong Kong | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/new-spiritual-leader-named-in-great-neck.html | New Spiritual Leader Named in Great Neck | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/justice-metered-out-daytons-parking-chief-quits-rather-than-face.html | JUSTICE 'METERED' OUT; Dayton's Parking Chief Quits Rather Than Face Charge | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/shell-output-time-cut-by-twothirds-american-car-foundry-unit-turns.html | SHELL OUTPUT TIME CUT BY TWO-THIRDS; American Car & Foundry Unit Turns Out 8-Inch Howitzer Projectiles in 4 Months SHELL OUTPUT TIME CUT BY TWO-THIRDS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/safety-winners-named-alabama-and-pennsylvania-plants-honored-by.html | SAFETY WINNERS NAMED; Alabama and Pennsylvania Plants Honored by Slag Association | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/thailand-declares-revolt-bid-smashed.html | THAILAND DECLARES REVOLT BID SMASHED | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/2-loft-buildings-in-downtown-sale-property-on-greene-street-is.html | 2 LOFT BUILDINGS IN DOWNTOWN SALE; Property on Greene Street Is Conveyed by Estate -- Other Manhattan Transactions | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/11-youths-vie-but-only-4-pass-jones-beach-test-for-surf-guards.html | 11 Youths Vie, but Only 4 Pass Jones Beach Test for Surf Guards | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/jsbn-nuptis-for-polly-black-bride-has-six-attendants-for-marriage.html | JSBN NUPTIS FOR POLLY BLACK; Bride Has Six Attendants for Marriage in South Orange to John Harold Koerner | True | Special toTm NL-V Nom__Tms_. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/haymes-lawyers-set-plea-on-1855-treaty.html | HAYMES' LAWYERS SET PLEA ON 1855 TREATY | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/cuban-arrives-with-sugar-for-eisenhower-after-taking-his-lumps-from.html | Cuban Arrives With Sugar for Eisenhower After Taking His Lumps From the Russians | True | By Michael James | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/missouri-governor-aroused.html | Missouri Governor Aroused | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/moroccans-hail-new-sultan.html | Moroccans Hail New Sultan | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/roosevelt-first-in-sail.html | Roosevelt First in Sail | True | | 1981-06-19 | RE0000094587 | B00000432028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/clothing-markup-raised-haspel-brothers-give-retailers-42-markup-on.html | CLOTHING MARK-UP RAISED; Haspel Brothers Give Retailers 42% Markup on '54 Lines | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/books-of-the-times.html | Books of The Times | True | By William du Bois | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/rail-conductors-set-sept-10-strike-dispute-involves-graduated-pay.html | RAIL CONDUCTORS SET SEPT. 10 STRIKE; Dispute Involves Graduated Pay System Linked to Size of Locomotives and Trains | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/church-sets-korean-drive.html | Church Sets Korean Drive | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/bishop-pietro-focaccio.html | BISHOP PIETRO FOCACCIO | True | By Religious News Service | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/senators-top-tigers-as-vernon-stars-74.html | SENATORS TOP TIGERS AS VERNON STARS, 7-4 | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/gen-rose-is-named-as-jersey-member-of-pier-commission-state-defense.html | GEN. ROSE IS NAMED AS JERSEY MEMBER OF PIER COMMISSION; State Defense Chief a 'Strong Character' and Success in Business, Driscoll Says NEW YORKER JOINS TALKS Agency to Start Its Operations Soon -- Docker Registration Scheduled Next Month GEN. ROSE IS NAMED TO PIER COMMISSION | True | By George Cable Wrightspecial To the New York Times. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/u-sspanish-pact-expected-in-month-state-department-discounts-report.html | U. S.-SPANISH PACT EXPECTED IN MONTH; State Department Discounts Report That Signature of Accord is Imminent | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/housekeeping-today.html | Housekeeping Today | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/new-remedy-found-for-treating-gout-phenylbutazone-held-effective-in.html | NEW REMEDY FOUND FOR TREATING GOUT; Phenylbutazone Held Effective in 84 Per Cent of 200 Cases, Geneva Parley Is Told PATIENTS RESPONSE CITED Study Shows It More Lasting Than Cortisone or ACTH in Its Beneficial Effects | True | By William L. Laurencespecial To the New York Times. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/1-dip-is-reported-in-primary-prices-processed-foods-down-3-in-week.html | .1% DIP IS REPORTED IN PRIMARY PRICES; Processed Foods Down .3% in Week, Farm Products .2%, According to B. L. S. | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/dean-of-u-s-osteopaths-ends-long-practice-here.html | Dean of U. S. Osteopaths Ends Long Practice Here | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/sets-bait-casting-mark.html | Sets Bait Casting Mark | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/studios-indicate-assembly-line-end-selectivity-of-public-is-factor.html | STUDIOS INDICATE ASSEMBLY LINE END; Selectivity of Public Is Factor in Concentration on Fewer Films of Better Quality | True | By Thomas M. Pryorspecial To the New York Times. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/new-alabama-law-bans-union-shops-governor-says-he-signed-bill.html | NEW ALABAMA LAW BANS UNION SHOPS; Governor Says He Signed Bill Because of His Belief in 'Free Labor and Free Enterprise' | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/legion-is-warned-on-defense-lags-air-output-rise-and-forced.html | LEGION IS WARNED ON DEFENSE LAGS; Air Output Rise and Forced Training Urged at Session Preceding Convention | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/sitting-bull-last-act-north-dakotans-will-ignore-south-dakotas.html | SITTING BULL -- LAST ACT?; North Dakotans Will Ignore South Dakota's Ceremony | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/rail-control-row-fails-to-develop-minneapolis-st-louis-regime.html | RAIL CONTROL ROW FAILS TO DEVELOP; Minneapolis & St. Louis Regime Retains Its Position, Ouster Fight Never Materializing | True | | 1981-06-19 | RE0000094587 | B00000432028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/chinese-red-pledged-return-of-all-captives-officer-says-full-p-o-w.html | Chinese Red Pledged Return Of All Captives, Officer Says; FULL P. O. W. RETURN REPORTED PLEDGED | True | By Lindesay Parrottspecial To the New York Times. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/charlotte-decozen-wins-cards-75-for-gross-prize-in-jersey-oneday.html | CHARLOTTE DECOZEN WINS; Cards 75 for Gross Prize in Jersey One-Day Tournament | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/french-seek-u-s-ban-on-a-european-army.html | FRENCH SEEK U. S. BAN ON A EUROPEAN ARMY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/secaucus-track-decision-put-off-after-racing-commission-hearing.html | Secaucus Track Decision Put Off After Racing Commission Hearing Jersey Body Listens to Arguments on Two Application to Build Fourth Course in State -- Action Promised by Oct. 1 | True | By Joseph O. Haffspecial To the New York Times. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/sanitation-aide-named-mayor-appoints-deputy-chief-and-swears-in-two.html | SANITATION AIDE NAMED; Mayor Appoints Deputy Chief and Swears In Two Judges | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/mrs-felton-elkins.html | MRS. FELTON ELKINS | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/sifford-first-with-302-triumphs-in-negro-open-golf-roach-miss.html | SIFFORD FIRST WITH 302; Triumphs in Negro Open Golf -- Roach, Miss Gregory Win | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/12000-for-amerex-seat.html | $12,000 for Amerex Seat | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/nobias-crop-loans-scored-by-byrnes-he-tells-eisenhower-they-could.html | NO-BIAS CROP LOANS SCORED BY BYRNES; He Tells Eisenhower They Could Wreck Farm Program -- Southern Bankers Angry | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/fortune-in-u-s-and-british-cash-salvaged-from-flying-enterprise.html | Fortune in U. S. and British Cash Salvaged From Flying Enterprise; FORTUNE SALVAGED FROM ENTERPRISE | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/wagner-concerned-about-h-i-p-dispute.html | WAGNER 'CONCERNED' ABOUT H. I. P. DISPUTE | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/joseph-d-porter.html | JOSEPH D. PORTER | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/wood-field-and-stream-anglers-agree-on-same-site-but-little-else-in.html | Wood, Field and Stream; Anglers Agree on Same Site but Little Else in Planning 1954 Tuna Tournament | True | By Frank M. Blunk | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/store-site-sold-in-ardsley.html | Store Site Sold in Ardsley | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/2-g-is-deathpenalty-upheld.html | 2 G. I.'s Death-Penalty Upheld | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/col-jaq-webb-attorney-was-85-realty-operator-a-leader-of.html | COL. JAq WEBB, 'ATTORNEY, WAS 85; Realty Operator, a Leader of Confederate Veteran Groups, Dies at His Home' Here | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/room-for-all-seen-in-northwest-power.html | ROOM FOR ALL SEEN IN NORTHWEST POWER | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/wilkie-takes-ike-golf-defeats-willie-turnesa-on-third-extra-hole-in.html | WILKIE TAKES 'IKE' GOLF; Defeats Willie Turnesa on Third Extra Hole in Play-Off | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/jewish-students-meet-five-countries-are-represented-at-hillel-fund.html | JEWISH STUDENTS MEET; Five Countries Are Represented at Hillel Fund Institute | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/22-promotions-queried-norblad-of-oregon-asks-why-marines-raised.html | 22 PROMOTIONS QUERIED; Norblad of Oregon Asks Why Marines Raised Generals | True | | 1981-06-19 | RE0000094587 | B00000432028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/malaya-cuts-reds-food-supply.html | Malaya Cuts Reds' Food Supply | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/sherrill-studying-missions-in-arctic-he-flies-to-fairbanks-to-begin.html | SHERRILL STUDYING MISSIONS IN ARCTIC; He Flies to Fairbanks to Begin Inspection Tour -- Leaves Monday for the Orient | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/news-of-food-simple-recipes-for-ice-cream-novelties-make-unusual.html | News of Food; Simple Recipes for Ice Cream Novelties Make Unusual Treats for Hot Weather | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/colin-h-h-kilburn.html | COLIN H. H. KILBURN | True | SpeCial to Tt Nzw YoRx T[MZS. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/giant-love-letter-awaits-freed-g-i-from-queens.html | Giant Love Letter Awaits Freed G. I. From Queens | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/woman-dies-in-car-crash-3-from-bronx-among-7-injured-in-collision.html | WOMAN DIES IN CAR CRASH; 3 From Bronx Among 7 Injured in Collision in Jersey | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/governor-pledges-nyasaland-order-announces-reinforced-patrols-as.html | GOVERNOR PLEDGES NYASALAND ORDER; Announces Reinforced Patrols as African Protests Against Federation Continue | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/i-lynn-kilbourne-a-bride-bryn-mawralumnawed-in-manila-to-ensign.html | I LYNN KILBOURNE A BRIDE; [Bryn MawrAlumnaWed in Manila to Ensign Nicholas Norton | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/trucking-disputants-in-city-hall-parley-trucking-disputants-in.html | Trucking Disputants In City Hall Parley; Trucking Disputants in Conference With Mayor's Group at City Hall | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/cleveland-takes-second-in-row-from-bombers-32-as-wynn-stars-crowd.html | Cleveland Takes Second in Row From Bombers, 3-2, as Wynn Stars; Crowd of 31,407 Sees Tribe Hurler Beat Yanks' Lopat -- Run in Seventh Decides | True | By John Drebingerspecial To the New York Times. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/expansion-contract-signed.html | Expansion Contract Signed | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/eisenhower-gaining-control-of-n-l-r-b-second-gop-appointee-sworn-on.html | EISENHOWER GAINING CONTROL OF N. L. R. B.; Second G.O.P. Appointee Sworn on 5-Man Board -- 3d Post Being Vacated Monday | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/religious-project-planned-by-u-s-o-program-designed-to-provide.html | RELIGIOUS PROJECT PLANNED BY U. S. O.; Program Designed to Provide Ministration for Members of Armed Forces to Start Soon | True | By Preston King Sheldon | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/2-flee-lewisburg-penitentiary.html | 2 Flee Lewisburg Penitentiary | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/red-guns-vs-u-s-butter.html | RED GUNS VS. U. S. BUTTER | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/nationalists-free-danish-ship.html | Nationalists Free Danish Ship | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/vaudeville-compulsory-argentine-theatres-required-to-use-acts-cut.html | VAUDEVILLE COMPULSORY; Argentine Theatres Required to Use Acts, Cut Unemployment | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/trailer-rental-plot-charged.html | Trailer Rental Plot Charged | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/rubberstrike-talks-recessed.html | Rubber-Strike Talks Recessed | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/red-sox-triumph-as-fists-fly-43-dispute-erupts-when-piersall-slides.html | RED SOX TRIUMPH AS FISTS FLY, 4-3; Dispute Erupts When Piersall Slides High Into 2d Base Against White Sox | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/german-power-curb-ends-eastern-and-western-officials-resolve.html | GERMAN POWER CURB ENDS; Eastern and Western Officials Resolve Differences | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/meeting-called-tuesday.html | Meeting Called Tuesday | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/all-i-desire-bows-at-the-palace.html | All I Desire' Bows at the Palace | True | O. A. G. | 1981-06-19 | RE0000094587 | B00000432028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/young-laborious-survey-indicates-allowances-found-to-hold-no.html | YOUNG LABORIOUS, SURVEY INDICATES; Allowances Found to Hold No Special Favor With Children Between Ages of 7 and 19 | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/materials-buying-shifted.html | Materials Buying Shifted | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/107-polygamists-lose-plea.html | 107 Polygamists Lose Plea | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/mrs-irwin-m-krohn-sr.html | MRS. IRWIN M, KROHN SR. | True | Special to THg NEW YORK TMgS. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/brazilian-trackman-wins.html | Brazilian Trackman Wins | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/custer-quits-air-station-yields-floyd-bennett-command-for-post-at.html | CUSTER QUITS AIR STATION; Yields Floyd Bennett Command for Post at Princeton | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/obriens-to-join-army-pirates-twins-report-sept-10-smith-will-be.html | O'BRIENS TO JOIN ARMY; Pirates' Twins Report Sept. 10 -- Smith Will Be Benched | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/retailers-warned-of-delivery-curbs-womens-apparel-production-is.html | RETAILERS WARNED OF DELIVERY CURBS; Women's Apparel Production Is Ample but May Be Offset by Holidays Next Month RESIDENT OFFICE REVIEW Wholesalers Active in August but Order Volume Is Down -- Price Declines Absent | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/isadore-jay-chesler.html | ISADORE JAY CHESLER | True | Special to Ts Nw YOP. K Tzzs. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/mrs-michael-suisman.html | MRS. MICHAEL SUISMAN | True | Special to Tm NzW YO | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/red-sails-breaks-world-pace-mark-timed-in-208-for-1-116-miles-at.html | RED SAILS BREAKS WORLD PACE MARK; Timed in 2:08 for 1 1-16 Miles at Yonkers, He Defeats Chuck Volo, Philip Scott | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/clasmat-_0__f-o-daθt-maj-attilio-caccini-authority.html | CLASMAT_ 0_ F_O,- DA0t; MaJ. Attilio Caccini, Authority | True | I | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/constance-skinner-wed-publicity-aide-becomes-bride-here-of-george-h.html | CONSTANCE SKINNER WED; Publicity Aide Becomes Bride Here of George H. Miller | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/netherlands-eases-reds-travel.html | Netherlands Eases Reds' Travel | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/mrs-orr-j-elder.html | MRS. ORR J. ELDER | True | Special to Tm Nsw Yo. Tn4zs. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/utility-authorized-to-issue-notes.html | Utility Authorized to Issue Notes | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/chamberlain-gets-hockey-post.html | Chamberlain Gets Hockey Post | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/warren-e-prude-n.html | WARREN E. PRUDE. N | True | Special to THIS NL-W YOnK TIMSS. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/dr-goldmann-bars-conflict-on-israel-zionist-holds-american-jews.html | DR. GOLDMANN BARS CONFLICT ON ISRAEL; Zionist Holds American Jews Only Supplement Ideals in Helping the New State | True | By Irving Spiegel | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/decline-in-exports-noted-lag-attributed-to-failure-to-meet-changes.html | Decline in Exports Noted; Lag Attributed to Failure to Meet Changes in Trading Methods | True | S.J. RUNDT. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/assembly-quickly-rejects-bid-to-delay-next-session.html | Assembly Quickly Rejects Bid to Delay Next Session | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/eben-t-takamine-63-headed-laboratory.html | EBEN T. TAKAMINE, 63, HEADED LABORATORY | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/torrid-weekend-promised-city-heat-waves-4th-day-hits-955-torrid.html | Torrid Week-End Promised City; Heat Wave's 4th Day Hits 95.5; TORRID WEEK-END IS PROMISED CITY | True | | 1981-06-19 | RE0000094587 | B00000432028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/may-kea__20-gagoi-former-sorbonne-student-to-be.html | MA.Y KE.A._20 .GAGOI; Former Sorbonne Student to Be{ | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/soviet-envoy-to-india-recalled.html | Soviet Envoy to India Recalled | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/g-is-sentenced-in-germany.html | G. I.'s Sentenced in Germany | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/equipment-issue-authorized.html | Equipment Issue Authorized | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/beth-holland-bride-of-a-state-senator.html | BETH HOLLAND BRIDE OF A STATE SENATOR | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/stock-mart-is-dull-in-narrow-trading-close-is-irregularly-easier-on.html | STOCK MART IS DULL IN NARROW TRADING; Close Is Irregularly Easier on 1,060,000 Shares -- Bond Activity at 36-Year Low ONE EQUITY HITS NEW HIGH Most of Price Changes Are in Minor Fractions -- Combined Average Shows 0.23 Dip | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/8-fillies-in-rich-coast-race.html | 8 Fillies in Rich Coast Race | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/a-f-l-drops-drive-in-hearn-dispute-union-abandons-effort-to-win.html | A. F. L. DROPS DRIVE IN HEARN DISPUTE; Union Abandons Effort to Win Bargaining Rights and Leaves Field to C. I. O. Strikers | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/cambodia-demand-halts-french-talk-bid-for-more-army-control-is.html | CAMBODIA DEMAND HALTS FRENCH TALK; Bid for More Army Control Is Referred Back to Paris -- Impasse Is Indicated | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/officers-resisted-pressures-by-reds-they-also-balked-indoctrination.html | OFFICERS RESISTED PRESSURES BY REDS; They Also Balked Indoctrination Into Communism, Freed B-29 Captain Asserts | | By Robert Aldenspecial To the New York Times. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/karachis-attacks-puzzle-new-delhi-indians-say-charge-of-sabotage-of.html | KARACHI'S ATTACKS PUZZLE NEW DELHI; Indians Say Charge of Sabotage of Kashmir Accord Comes While Issues Still Pend | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/train-delay-fails-to-dampen-spirits-of-parents-and-campers.html | Train Delay Fails to Dampen Spirits of Parents and Campers | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/u-s-medical-mission-in-dublin.html | U. S. Medical Mission in Dublin | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/connecticut-mine-may-yield-atom-ore.html | CONNECTICUT MINE MAY YIELD ATOM ORE | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/naval-repair-jobs-let.html | Naval Repair Jobs Let | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/cuba-speeds-rail-bonds-cabinet-backs-issue-to-acquire-britishowned.html | CUBA SPEEDS RAIL BONDS; Cabinet Backs Issue to Acquire British-Owned Line | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/harold-roberts.html | HAROLD ROBERTS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/perjury-charged-to-fur-union-head-ben-gold-indicted-on-3-counts-of.html | PERJURY CHARGED TO FUR UNION HEAD; Ben Gold Indicted on 3 Counts of Swearing Falsely to N.L.R.B. on Red Ties | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/garlock-packing-shows-rise-in-net-708316-or-169-a-share-in-6-months.html | GARLOCK PACKING SHOWS RISE IN NET; $708,316, or $1.69 a Share in 6 Months, Against $630,780, or $1.51 -- Other Reports | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/imrs-erwn-widder-has-a-soni.html | IMrs. 'Erwn. Widder Has a SonI | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/u-s-loses-face-in-germany-with-exodus-of-key-aides-transfers.html | U. S. Loses Face in Germany With Exodus of Key Aides; Transfers Attributed to McCarthy Factions Followed by Wave of Sardonic Humor | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-06-19 | RE0000094587 | B00000432028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/tunney-to-visit-alberta.html | Tunney to Visit Alberta | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/ison-to-mrs-earl-a-wheaton-jri.html | ISon to Mrs. Earl A. Wheaton Jr.i | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/shoemaker-rides-four-increasing-total-to-300.html | Shoemaker Rides Four, Increasing Total to 300 | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/cherry-advances-to-canadian-final-texan-sets-back-macgregor-3-and-2.html | CHERRY ADVANCES TO CANADIAN FINAL; Texan Sets Back MacGregor, 3 and 2, as Doe, Quebec Golfer, Also Gains | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/road-map-hinted-for-space-travel-topographical-relief-model-of-mars.html | ROAD MAP HINTED FOR SPACE TRAVEL; Topographical Relief Model of Mars Is Suggested to Astronomical Society | True | By Charles A. Federer Jr.of Harvard College Observatoryspecial To the New York Times. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/disney-wage-cut-sought-stockholder-sues-to-have-film-producers.html | DISNEY WAGE CUT SOUGHT; Stockholder Sues to Have Film Producer's Salary Reduced | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/carborundum-company-elects-a-vice-president.html | Carborundum Company Elects a Vice President | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/list-of-u-s-prisoners-freed-in-korea.html | List of U. S. Prisoners Freed in Korea | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/drw-vandewall-iiiiah-i8-dfa-former-u-s-aide-in-germany-was.html | DR.W. VANDEWALL, I[ISl(IlAH, I8 DFA; Former U. S. Aide in Germany Was 66— Active in Education and Therapeutical Work | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/czech-granted-asylum-diplomat-who-fled-to-cyprus-allowed-to-remain.html | CZECH GRANTED ASYLUM; Diplomat Who Fled to Cyprus Allowed to Remain by Britain | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/footnotes-to-the-assembly.html | FOOTNOTES TO THE ASSEMBLY | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/booked-in-11yearold-murder.html | Booked in 11-Year-Old Murder | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/up-lamp-post-55-minutes-lovelorn-seaman-coaxed-down-from-perch-by.html | UP LAMP POST 55 MINUTES; Lovelorn Seaman Coaxed Down From Perch by Priest | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/carl-von-wedel.html | CARL VON WEDEL | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/atom-plant-tieup-ends-carpenters-return-at-paducah-after-appeal-by.html | ATOM PLANT TIE-UP ENDS; Carpenters Return at Paducah After Appeal by Union Aide | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/pete-george-of-u-s-sets-lifting-record.html | PETE GEORGE OF U. S. SETS LIFTING RECORD | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/stock-exchange-note.html | STOCK EXCHANGE NOTE | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/red-square-will-open-huge-store-on-site-of-czarist-shopping-center.html | Red Square Will Open Huge Store On Site of Czarist Shopping Center; MOSCOW RESTORING CZARS' TRADE AREA | True | By Harrison E. Salisburyspecial To the New York Times. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/apartments-lead-in-brooklyn-deals-sales-include-two-16family.html | APARTMENTS LEAD IN BROOKLYN DEALS; Sales Include Two 16-Family Buildings on 8th Avenue, Corner of 8th Street | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/shipping-news-and-notes-master-of-saturnia-making-last-voyage-2.html | Shipping News and Notes; Master of Saturnia Making Last Voyage -- 2 Canadian Warships to Pay Visit Here | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/automatic-steel-products-elects-general-manager.html | Automatic Steel Products Elects General Manager | True | | 1981-06-19 | RE0000094587 | B00000432028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/grecian-disputes-aired-in-belgrade-differences-with-yugoslavia-are.html | GRECIAN DISPUTES AIRED IN BELGRADE; Differences With Yugoslavia Are Seen as Endangering the Balkan Alliance | True | By Jack Raymondspecial To the New York Times. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/u-s-fencers-show-way-take-3-north-american-team-titles-vebell-wins.html | U. S. FENCERS SHOW WAY; Take 3 North American Team Titles -- Vebell Wins Foil | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/william-j-sherwood.html | WILLIAM J. SHERWOOD | True | Special to T N-V No11 vtTS. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/simmons-of-phils-defeats-cubs-50-ashburn-sends-home-2-tallies-to.html | SIMMONS OF PHILS DEFEATS CUBS, 5-0; Ashburn Sends Home 2 Tallies to Help Curt Notch No. 12 With a Four-Hitter | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/mrs-hart-to-fly-to-paris.html | Mrs. Hart to Fly to Paris | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/947-give-blood-in-day-setting-months-high.html | 947 GIVE BLOOD IN DAY, SETTING MONTH'S HIGH | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/edward-j-riley-sft.html | EDWARD J. RILEY SFt. | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/mrs-emil-schoenstein.html | MRS. EMIL SCHOENSTEIN | True | Spectal to Tz Nsw YOP. K T. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/transit-for-correction-men-authoritys-exclusion-of-group-from-fare.html | Transit for Correction Men; Authority's Exclusion of Group From Fare Privilege Protested | True | GEORGE FREEDMAN. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/anfuso-bell-lose-places-in-primary-former-to-appeal-to-higher-court.html | ANFUSO, BELL LOSE PLACES IN PRIMARY; Former to Appeal to Higher Court -- Wagner, Impellitteri Seen Suffering Setbacks | True | By Leo Egan | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/volcano-hits-galapagos.html | Volcano Hits Galapagos | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/meat-dealer-buys-factory.html | Meat Dealer Buys Factory | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/parker-beats-mastrean-veteran-of-korea-is-unanimous-victor-in.html | PARKER BEATS MASTREAN; Veteran of Korea Is Unanimous Victor in Indianapolis Bout | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/mrs-robert-z-willson.html | MRS. ROBERT Z. WTLLSON | True | Special to Tm Nzw Yolu TiMZ.S. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/obrien-sails-for-genoa-man-without-country-unable-to-meet-family-in.html | O'BRIEN SAILS FOR GENOA; Man Without Country Unable to Meet Family in Brazil | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/wins-yale-poetry-contest.html | Wins Yale Poetry Contest | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/browns-again-score-over-athletics-83.html | BROWNS AGAIN SCORE OVER ATHLETICS, 8-3 | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/cards-trip-pirates-with-pinch-hit-109.html | CARDS TRIP PIRATES WITH PINCH HIT, 10-9 | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/clifton-webb-sparkles-at-roxy-as-mister-scoutmaster-but-boy-almost.html | Clifton Webb Sparkles at Roxy as 'Mister Scoutmaster,' but Boy Almost Steals Show | True | H. H. T. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/chairman-of-rally-to-fete-stevenson-resigns-in-dispute-cites.html | CHAIRMAN OF RALLY TO FETE STEVENSON RESIGNS IN DISPUTE; Cites Conflict With Mitchell -- Democratic Chiefs Ruffled by Flare-Up in Chicago CHAIRMAN QUITS STEVENSON RALLY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/ison-born-to-the-j-r-moskinsl.html | ISon Born to the J. R. Moskinsl | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/mrs-elisha-r-howard.html | MRS. ELISHA R. HOWARD | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/taking-cars-abroad.html | TAKING CARS ABROAD | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/rouen-strike-near-end-rail-workers-vote-to-return-troops-still.html | ROUEN STRIKE NEAR END; Rail Workers Vote to Return -- Troops Still Patrol City | True | | 1981-06-19 | RE0000094587 | B00000432028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/oil-companies-add-stake.html | Oil Companies Add Stake | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/turnesa-131-leads-toski-by-a-stroke-ferrier-is-third-with-133-and.html | TURNESA 131 LEADS TOSKI BY A STROKE; Ferrier Is Third With 133 and Homa 2 Shots Farther Back on Connecticut Links | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/foreign-sports-cars-in-rallys-last-lap.html | FOREIGN SPORTS CARS IN 'RALLY'S LAST LAP | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/iberezowsky-also-leaves-sisteri.html | IBerezowsky Also Leaves Sisterl | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/anita-kanter-in-final-angela-mortimer-also-gains-in-maidstone.html | ANITA KANTER IN FINAL; Angela Mortimer Also Gains in Maidstone Tennis | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/commuter-dies-on-train-harold-e-shepard-umploye-of-metropolitan.html | COMMUTER DIES ON TRAIN; Harold E. Shepard, umploye of Metropolitan Life, Was 65 | True | Special to Ym= Nv Yollc Tlzzs. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/sightsaving-month-proclaimed.html | Sight-Saving Month Proclaimed | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/arnold-constable-open-today.html | Arnold Constable Open Today | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/3d-producing-well-struck.html | 3d Producing Well Struck | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/polly-riley-and-mary-lena-faulk-advance-to-final-round-in-us-title.html | Polly Riley and Mary Lena Faulk Advance to Final Round in U.S. Title Golf; TEXAS GIRL VICTOR AT THE 19TH HOLE Miss Riley Rallies to Beat Mrs. Cudone -- Miss Faulk Halts Margaret Smith | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/germans-fight-red-police-residents-of-east-zone-battle-to-save-food.html | GERMANS FIGHT RED POLICE; Residents of East Zone Battle to Save Food Packages | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/birmingham-nine-victor-beats-schenectady-10-to-take-little-league.html | BIRMINGHAM NINE VICTOR; Beats Schenectady, 1-0, to Take Little League World Series | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/somalis-hampering-control-of-locusts.html | SOMALIS HAMPERING CONTROL OF LOCUSTS | True | Dispatch of The Times, London. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/miss-chadwick-to-try-again.html | Miss Chadwick to Try Again | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/coast-hotel-started-the-14000000beverly-hills-hilton-is-under.html | COAST HOTEL STARTED; The $14,000,000-Beverly Hills Hilton Is Under Construction | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/guatemala-chided-by-u-s-on-seizure-expropriation-of-united-fruit.html | GUATEMALA CHIDED BY U. S. ON SEIZURE; Expropriation of United Fruit Land and Price Offered for It Are Denounced GUATEMALA CHIDED BY U. S. ON SEIZURE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/wagner-forces-accused-mayor-sees-chance-they-might-back-white-rival.html | WAGNER FORCES ACCUSED; Mayor Sees Chance They Might Back White Rival to Hulan Jack | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/john-h-flosbach.html | JOHN H. FLOSBACH | True | Special to T Nzw Yo TIMZS. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/john-walsh-officer-of-southern-pacific.html | JOHN WALSH, OFFICER OF SOUTHERN PACIFIC | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/leon-a-budd.html | LEON A. BUDD | True | Special to THI Nsw Yo,.rr. T.,*r. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/success-is-mixed-for-school-bonds-warren-mich-meets-no-bids-east.html | SUCCESS IS MIXED FOR SCHOOL BONDS; Warren, Mich., Meets No Bids -- East Chicago, Ind., Sells Issue on Second Offer | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/cuba-postpones-reds-trials.html | Cuba Postpones Reds' Trials | True | | 1981-06-19 | RE0000094587 | B00000432028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/singer-plans-big-layoff-company-to-cut-out-400-to-500-jobs-on-sept.html | SINGER PLANS BIG LAY-OFF; Company to Cut Out 400 to 500 Jobs on Sept. 8 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/citys-plea-to-state-for-polio-shots-ends-28hour-sitdown-by-parents.html | City's Plea to State for Polio 'Shots' Ends 28-Hour Sitdown by Parents | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/far-east-transport-due.html | Far East Transport Due | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/u-s-climbers-end-descent.html | U. S. Climbers End Descent | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/cambridge-rugby-team-leaves.html | Cambridge Rugby Team Leaves | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/homage-paid-by-u-n-to-its-korean-dead-only-soviet-bloc-votes.html | HOMAGE PAID BY U. N. TO ITS KOREAN DEAD; Only Soviet Bloc Votes Against the Resolution -- Vishinsky Calls It 'Hypocrisy' U. N. PAYS HOMAGE TO DEAD IN KOREA | | By A. M. Rosenthalspecial To the New York Times. | | | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/business-notes.html | BUSINESS NOTES | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/dr-jack-b-miller.html | DR. JACK B. MILLER | True | Special to THZ NL'W YC)P. TL,/ZS. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/nations-to-decide-weathership-aid-new-agreement-on-the-atlantic.html | NATIONS TO DECIDE WEATHER-SHIP AID; New Agreement on the Atlantic Service Is Due in Fall or Early Winter | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/worlds-fair-in-houston-1956-exhibition-will-be-held-on-site-near.html | WORLD'S FAIR IN HOUSTON; 1956 Exhibition Will Be Held on Site Near Battleground | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/band-leader-purchases-home.html | Band Leader Purchases Home | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/nancy-d-kahn-to-be-married.html | Nancy D. Kahn to Be Married | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/bronx-apartment-sold-32family-house-on-bassford-avenue-taken-by.html | BRONX APARTMENT SOLD; 32-Family House on Bassford Avenue Taken by Operator | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/sailings-to-scotland-to-grow.html | Sailings to Scotland to Grow | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/msgr-alois-piossek.html | MSGR. ALOIS PIOSSEK | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/14-argentine-ski-troopers-die-on-andes-maneuvers.html | 14 Argentine Ski Troopers Die on Andes Maneuvers | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/kashmir-moslems-plan-meeting.html | Kashmir Moslems Plan Meeting | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/icia-j-buzzell-i-mried-in-suit-gowned-in-lace-and-tulle-over-satin.html | ICIA J. BUZZELL. I MRIED IN SUIT; Gowned in Lace and Tulle Over] Satin 1: Wedding to' Tom-H.'] Stimson of Dallas, Tex. | True | Special to TH. NEW YOI T"L.. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/temple-dedication-begins.html | Temple Dedication Begins | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/bar-to-study-congress-inquiries-denies-move-signifies-criticism.html | Bar to Study Congress Inquiries; Denies Move Signifies Criticism | True | By John H. Fentonspecial To the New York Times. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/john-w-scott.html | JOHN W. SCOTT | True | Special to NLV YO l. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/evening-up-marks-september-grains-wheat-closes-2-to-3-14-cents.html | EVENING UP MARKS SEPTEMBER GRAINS; Wheat Closes 2 to 3 1/4 Cents Higher -- Soybeans Gain 3 3/4 to 5 1/4c -- Corn Also Up | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/ohio-valley-relics-trace-indians-back-5000-years.html | Ohio Valley Relics Trace Indians Back 5,000 Years | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/resigns-as-bank-trustee.html | Resigns as Bank Trustee | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094587 | B00000432028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/lions-rout-giants-in-football-387-champions-score-3d-exhibition.html | LIONS ROUT GIANTS IN FOOTBALL, 38-7; Champions Score 3d Exhibition Triumph in Row With Help of Pass Attack at Dallas | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/canada-exports-set-record.html | Canada Exports Set Record | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/city-finds-it-hard-to-recruit-police-with-300-to-be-appointed-and.html | CITY FINDS IT HARD TO RECRUIT POLICE; With 300 to Be Appointed and Only 132 Eligible, It Plans Additional Examination 206 TAKE PHYSICAL TESTS Draft and Pay Held Factors in Lag of Applicants -- Fitness Standards Are Criticized | True | By Joseph C. Ingraham | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/marguerite-morton-becomes-affianced.html | MARGUERITE MORTON BECOMES AFFIANCED | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/commodity-index-eases-prices-dip-to-894-on-thursday-from-897-on.html | COMMODITY INDEX EASES; Prices Dip to 89.4 on Thursday From 89.7 on Wednesday | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/u-s-officers-to-visit-canada.html | U. S. Officers to Visit Canada | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/adequate-roads-urged-group-at-parley-advances-plan-for-highway.html | ADEQUATE ROADS URGED; Group at Parley Advances Plan for Highway Program | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/v-a-head-assures-d-a-v-economy-drive-will-not-lower-benefits.html | V. A. HEAD ASSURES D. A. V.; Economy Drive Will Not Lower Benefits, Convention Is Told | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/coleman-signs-yank-pact-exmarine-in-top-shape-to-join-club-in.html | COLEMAN SIGNS YANK PACT; Ex-Marine, in 'Top Shape,' to Join Club in Cleveland | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/rent-dobbs-ferry-suites-more-tenants-sign-for-new-paterno.html | RENT DOBBS FERRY SUITES; More Tenants Sign for New Paterno Apartments | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/2500000-library-to-rise-in-midtown-immigrant-who-died-in-1896-left.html | $2,500,000 LIBRARY TO RISE IN MIDTOWN; Immigrant, Who Died in 1896, Left Money to Save Youth From Bad Influences | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/opens-company-in-brazil.html | Opens Company in Brazil | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/music-notes.html | MUSIC NOTES | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/frank-l-mills.html | FRANK L. MILLS | True | Special to TH NEW No TZMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/navy-woos-doctors-and-dentists.html | Navy Woos Doctors and Dentists | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/more-rent-curbs-to-end.html | More Rent Curbs to End | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/securities-issues-filed-gmac-registers-150000000-eightyear.html | SECURITIES ISSUES FILED; G.M.A.C. Registers $150,000,000 Eight-Year Debentures | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/utility-plans-to-offer-stock.html | Utility Plans to Offer Stock | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/ampondeyro-in-final-filipinos-set-back-yugoslavs-in-istanbul-tennis.html | AMPON-DEYRO IN FINAL; Filipinos Set Back Yugoslavs in Istanbul Tennis Doubles | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/prince-olav-to-pilot-craft-here.html | Prince Olav to Pilot Craft Here | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/times-square-office-held-up.html | Times Square Office Held Up | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/vienna-to-revise-system-of-banking-foreign-group-will-be-named-to.html | VIENNA TO REVISE SYSTEM OF BANKING; Foreign Group Will Be Named to Make Study and Offer Suggestions for Changes | True | By John MacCormacspecial To the New York Times. | 1981-06-19 | RE0000094587 | B00000432028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/7000-shoes-for-takers-3500-pairs-that-is-but-they-all-are-unmatched.html | 7,000 SHOES FOR TAKERS; 3,500 'Pairs' That Is -- But They All Are Unmatched | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/dear-buys-pennsylvania-paper.html | Dear Buys Pennsylvania Paper | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/the-wheat-referendum.html | THE WHEAT REFERENDUM | True | | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-29 | 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/housing-dedication-praised.html | Housing Dedication Praised | True | FRANK R. CROSSWAITH, | 1981-06-19 | RE0000094587 | B00000432028 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/virginia-reel-in-pakistan.html | Virginia Reel in Pakistan | True | JEAN S. DAVIS | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/rielmrdsonarmstrong.html | Rielmrdson--Armstrong | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/brooklynite-wins-swim-adler-defeats-four-foes-in-1500meter-sullivan.html | BROOKLYNITE WINS SWIM; Adler Defeats Four Foes in 1,500-Meter Sullivan County Test | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/miss-bostwick-bride-of-david-crownfielii.html | MISS BOSTWICK BRIDE OF DAVID CROWNFIELJI | True | Special to 'l | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/doris-reiss-married-to-maurice-spiritos.html | DORIS REISS MARRIED TO MAURICE SPIRITOS | True | Special to THE NEW YORK Tnl. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/banana-workers-insured.html | Banana Workers Insured | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/former-dutch-governor-will-teach-cornell-class.html | Former Dutch Governor Will Teach Cornell Class | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/bonn-police-seize-east-zone-youths-hold-nearly-500-after-finding.html | BONN POLICE SEIZE EAST ZONE YOUTHS; Hold Nearly 500 After Finding 60,000 Marks on Passengers -- Election Move Seen | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/mrs-h-w-solomon-has-childl.html | Mrs. H. W. Solomon Has Childl | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/sweet-clips-world-record-as-national-stock-outboard-title-regatta.html | Sweet Clips World Record as National Stock Outboard Title Regatta Opens; UPSTATE ACE TAKES 43.062 M. P. H. HEAT Sweet Betters Leek's Record as 3-Day Syracuse Regatta Draws 294 Speed Boats | | By Clarence E. Lovejoyspecial To the New York Times. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/senators-defeat-the-tigers-7-to-2-jensen-leads-offense-which-runs.html | SENATORS DEFEAT THE TIGERS, 7 TO 2; Jensen Leads Offense Which Runs Detroit Losing Streak to Seven Games | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/music-contest-opens-5-americans-entered-in-busoni-event-held-in.html | MUSIC CONTEST OPENS; 5 Americans Entered in Busoni Event Held in Bolzano, Italy | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/bishop-haas-dead-a-friend-oflabor-grand-rapids-prelate-served-as.html | BISHOP. HAAS DEAD; A FRIEND OF'LABOR; Grand Rapids Prelate Served 'as Head of First F, E, P, C,-- Was Noted Sociologist | True | )ecJal to T | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/owners-of-mercury-mines-uneasy-as-8month-price-drop-continues.html | Owners of Mercury Mines Uneasy As 8-Month Price Drop Continues; MERCURY INDUSTRY WORRIED BY SLUMP | True | By Jack R. Ryan | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/o-r-t-classes-for-immigrants.html | O. R. T. Classes for Immigrants | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/boston-college-back-to-return.html | Boston College Back to Return | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/coast-driver-scores-sweickert-wins-25lap-auto-test-at-minnesota.html | COAST DRIVER SCORES; Sweickert Wins 25-Lap Auto Test at Minnesota State Fair | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/new-york-84421235.html | NEW YORK | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/postal-ban-urged-on-kinseys-book-heller-brooklyn-democrat-asks.html | POSTAL BAN URGED ON KINSEY'S BOOK; Heller, Brooklyn Democrat, Asks Action Pending Inquiry Into Text by Congress | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/argentina-cuts-drug-prices.html | Argentina Cuts Drug Prices | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/kings-college-names-mccrane.html | King's College Names McCrane | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/armory-in-union-protested.html | Armory in Union Protested | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/miss-fansler-bride-of-edward-behrman.html | MISS FANSLER BRIDE OF EDWARD BEHRMAN | True | pecial to llv Yorn . | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/korea-with-the-wests-help-faces-vast-health-demands-progress-is.html | Korea, With the West's Help, Faces Vast Health Demands; Progress Is Already Noted, but Much Must Still Be Done -- Leprosy Is Major Problem | True | By Howard A. Rusk M. D.seoul, Korea. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/oyster-bay-craft-leads-j-j-roosevelts-old-crow-first-in-raven.html | OYSTER BAY CRAFT LEADS; J. J. Roosevelt's Old Crow First in Raven Regatta | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/u-s-to-back-india-for-major-un-role-to-end-korea-rift-support-for.html | U. S. TO BACK INDIA FOR MAJOR U.N. ROLE TO END KOREA RIFT; Support for Mme. Pandit as Head of Assembly Is Assured Prior to Test on Parley MAY OBTAIN KEY POSITION But Thai Prince Wan, Adherent of Washington Policies, Is Still a LeadingCandidate U.S. BACK TO INDIA ON U.N. PRESIDENCY | True | By Thomas J. Hamiltonspecial to The New York Times. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/small-business-security-those-employing-fewer-than-50-make-up-91-in.html | SMALL BUSINESS SECURITY; Those Employing Fewer Than 50 Make Up 91% in Jersey System | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/mrs-benjamin-ammermani.html | MRS. BENJAMIN AMMERMANI | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/korea-conference-plan-open-to-many-obstacles-communists-may-decide.html | KOREA CONFERENCE PLAN OPEN TO MANY OBSTACLES; Communists May Decide to Raise Questions Which Will Delay or Disrupt Proceedings | True | By Thomas J. Hamiltonspecial to The New York Times. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/korean-shot-96-us-captives-say-gis-report-a-major-called-the-tiger.html | KOREAN SHOT 96 U.S. CAPTIVES SAY; G.I.'s Report a Major Called the Tiger Killed Lagging Marchers Wantonly | True | By Robert Alldenspecial To the New York Times. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/i-wellesleymna-married-in-middlebury-vt-to-joseph-d-schlltz-of.html | I Wellesley.--",-mna -Married i'n; Middlebury., Vt.., to Joseph D. Schl-ltz of Millville, N. J'. . . . | True | Speeta/to | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/c-i-o-urges-change-in-election-setup.html | C. I. O. URGES CHANGE IN ELECTION SET-UP | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/trabert-tops-perry-in-nassau-net-final-trabert-is-victor-at-glen.html | Trabert Tops Perry In Nassau Net Final; TRABERT IS VICTOR AT GLEN COVE NET | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/eisenhower-gets-a-vacation-break-at-ranch-high-in-the-rockies-he.html | EISENHOWER GETS A VACATION BREAK; At Ranch High in the Rockies He Can Escape From Some of the Burdens of Office | True | By Anthony Levierospecial To the New York Times. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/along-camera-row-new-model-of-the-brownie-movie-camera-has-faster.html | ALONG CAMERA ROW; New Model of the Brownie Movie Camera Has Faster Lens -- Imported Speedlights | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/the-four-friends-savage-play-by-paul-colin-translated-from-the.html | The Four Friends; SAVAGE PLAY. By Paul Colin. Translated from the French by Alfred van Ameyden van Duym. 381 pp. New York: E. P. Dutton & Co. $3.95. | True | By Frances Keene | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/defining-inventions-assessment-by-contemporaries-as-guide-to-value.html | Defining Inventions; Assessment by Contemporaries as Guide to Value Discussed | True | EDWIN H. ARMSTRONG. | 1981-06-19 | RE0000094588 | B00000432029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/a-f-l-is-planning-to-oust-pier-union-leaders-now-believe-decisive.html | A. F. L. IS PLANNING TO OUST PIER UNION; Leaders Now Believe Decisive Break With Ryan Group and New Start Are Essential | True | By Stanley Levey | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/cotton-crop-off-100000000.html | Cotton Crop Off $100,000,000 | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/the-call-of-the-rocky-mountains-an-incredible-landscape-exerts-its.html | The Call of the Rocky Mountains; An incredible landscape exerts its powerful pull on Presidents, poets and westering man. The Call of the Rocky Mountains | True | By Thomas Hornsby Ferrildenver. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/poor-soil.html | POOR SOIL | True | DON ROEHRS. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/reds-would-return-convicted-p-o-w-s-say-theyll-free-all-u-n-men-who.html | REDS WOULD RETURN CONVICTED P. O. W.'S; Say They'll Free All U. N. Men Who Ask to Be Repatriated, Including Camp Offenders REDS WOULD FREE CONVICTED P.O.W.'S | True | By Lindesay Parrottspecial To the New York Times. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/437-excaptives-land-former-korean-prisoners-are-cheered-in-san.html | 437 EX-CAPTIVES LAND; Former Korean Prisoners are Cheered in San Francisco | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/theatre-preview-beautiful-season.html | Theatre Preview -- Beautiful Season? | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/security-of-soviet-held-a-big4-issue-bonn-sources-believe-west-is.html | SECURITY OF SOVIET HELD A BIG-4 ISSUE; Bonn Sources Believe West Is Prepared to Add Safeguards in Event of German Unity | True | By Clifton Danielspecial To the New York Times. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/869-protest-union-county-taxes.html | 869 Protest Union County Taxes | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/watch-the-sour-cream.html | Watch the Sour Cream | True | AMELIE G. MERZBACH | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/ardolino-captures-speedskiff-crown.html | ARDOLINO CAPTURES SPEED-SKIFF CROWN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/noblking.html | NoblKing | True | plaJ to Yoy...c T'rl, dtr.,g | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/ben-shahn-illuminates-artist-makes-drawings-for-offbroadway-show.html | BEN SHAHN ILLUMINATES; Artist Makes Drawings For Off-Broadway Show WORLD OF SHOLOM ALEICHEM" | True | A. B. L. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/g-o-p-foreign-policy-is-extolled-by-wiley.html | G. O. P. FOREIGN POLICY IS EXTOLLED BY WILEY | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/miss-winifred-ham-married.html | Miss Winifred Ham Married | True | Spectal to | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/tea-producers-map-drive-plan-campaign-in-u-s-canada-to-popularize.html | TEA PRODUCERS MAP DRIVE; Plan Campaign in U. S., Canada to Popularize Beverage | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/a-prisoner-pro-tem-they-have-their-exits-by-airey-neave-275-pp.html | A Prisoner Pro Tem; THEY HAVE THEIR EXITS. By Airey Neave. 275 pp. Boston: Little, Brown & Co. $4. | True | By Peter Blake | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/draft-low-now-to-rise-next-year-youths-of-20-being-called-up-will.html | DRAFT, LOW NOW, TO RISE NEXT YEAR; Youths of 20 Being Called Up Will Serve Full Two Years With Fewer Deferments | True | By Harold B. Hintonspecial To the New York Times. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/crabgrass.html | CRABGRASS | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/in-vienna-too.html | In Vienna Too | True | NORBERT LIEBERMAN | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/oil-and-uranium-top-output-of-colorado.html | OIL AND URANIUM TOP OUTPUT OF COLORADO | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/france-to-attack-high-living-cost-cabinet-maps-a-reduction-of.html | FRANCE TO ATTACK HIGH LIVING COST; Cabinet Maps a Reduction of Retail Prices of Food and Essential Goods | True | By Lansing Warrenspecial To the New York Times. | 1981-06-19 | RE0000094588 | B00000432029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/taxing-the-inventor.html | TAXING THE INVENTOR | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/professor-loses-loyalty-review-vermont-u-unit-votes-to-oust-dr.html | PROFESSOR LOSES LOYALTY REVIEW; Vermont U. Unit Votes to Oust Dr. Novikoff Over Silence on Red Ties Before '48 | True | By John H. Fentonspecial To the New York Times. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/giants-out-of-race-despite-41-victory-gomez-holds-braves-to-five.html | GIANTS OUT OF RACE DESPITE 4-1 VICTORY; Gomez Holds Braves to Five Hits but Dodger Triumph Eliminates New York GIANTS OUT OF RACE DESPITE 4-1 VICTORY | True | By Louis Effrat | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/g-e-paging-system-vest-pocket-radios-are-utilized-to-call.html | G. E. PAGING SYSTEM; Vest Pocket Radios Are Utilized to Call Subscribers | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/marital-studies-urged-catholic-students-hear-of-need-for-review-of.html | MARITAL STUDIES URGED; Catholic Students Hear of Need for Review of Duties | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/white-plains-woman-101-dies.html | White Plains Woman, 101, Dies | True | Special to T | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/nations-department-store-sales-unchanged-during-latest-week.html | Nation's Department Store Sales Unchanged During Latest Week | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/drive-begun-to-give-wicked-richard-iii-a-respectable-place-in.html | Drive Begun to Give 'Wicked' Richard III A Respectable Place in Britain's History | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/two-aspects-of-the-korean-situation.html | TWO ASPECTS OF THE KOREAN SITUATION | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/german-bond-payments-move-nearer-validation-body-starts-job-here-on.html | German Bond Payments Move Nearer; Validation Body Starts Job Here on Tuesday of Screening Issues Good News for Owners of $370,000,000 in Old Pre-War Securities PAYMENTS NEARING ON GERMAN BOIDS | True | By Paul Heffernan | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/u-s-policy-called-friendly-to-israel-dr-silver-tells-zionists-that.html | U. S. POLICY CALLED FRIENDLY TO ISRAEL; Dr. Silver Tells Zionists That Government Wants to See It 'Secure and Prosperous' | True | By Irving Spiegel | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/orangecounty-coloy-expandsi.html | [OrangeCounty Colo'y Expandsi | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/notre-dame-scientist-to-lecture-in-europe.html | Notre Dame Scientist To Lecture in Europe | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/5-who-died-in-prison.html | 5 Who Died in Prison | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/will-dedicate-rebuilt-synagogue.html | Will Dedicate Rebuilt Synagogue | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/quits-lutheran-council-desk.html | Quits Lutheran Council Desk | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/next-the-grand-design-the-city-of-man-by-christopher-tunnard.html | Next, the Grand Design; THE CITY OF MAN By Christopher Tunnard. Illustrated. 424 pp. New York: Charles Scribner's Sons. $8.50. The Grand Design | True | By Wayne Andrews | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/land-given-for-church-sir-t-ashley-sparks-donates-3-acres-for.html | LAND GIVEN FOR CHURCH; Sir T. Ashley Sparks Donates 3 Acres for Syosset Edifice | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/vandals-active-in-indiana.html | Vandals Active in Indiana | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/tension-relaxed-in-2-areas.html | Tension Relaxed in 2 Areas | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/closing-the-fiscal-gap.html | CLOSING THE FISCAL GAP | True | | 1981-06-19 | RE0000094588 | B00000432029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/corregidor-veteran-back-from-korean-captivity.html | Corregidor Veteran Back From Korean Captivity | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/the-financial-week-summer-rally-in-stocks-fades-as-market-for-rail.html | THE FINANCIAL WEEK; Summer Rally in Stocks Fades as Market for Rail Issues Falls Back to Lows of May, 1952 | | By John G. Forrestfinancial and Business Editor | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/mexican-domestics-problem-in-el-paso-us-womens-groups-advocate.html | MEXICAN DOMESTICS PROBLEM IN EL PASO; U.S. Women's Groups Advocate Easier System for Crossing Border to Get Housework | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/michigan-educator-head-of-psychological-group.html | Michigan Educator Head Of Psychological Group | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/rutgers-faculty-unit-would-give-teacher-who-defied-house-a-chance.html | Rutgers Faculty Unit Would Give Teacher Who Defied House a Chance to Resign | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/hershey-sees-stiffer-draft.html | Hershey Sees Stiffer Draft | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/stephensoncoppin.html | Stephenson--Coppin | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/aviation-orient-service-ceylon-schedule-expanded-by-t-w-a-new.html | AVIATION: ORIENT SERVICE; Ceylon Schedule Expanded by T. W. A. -- New System for Listing Flights | | By Bliss K. Thorne | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/hirya141-pirkii5-a-bride-in-weston-married-to-richard-l-munson.html | hl-RYA141-- PI--RKII--5 A BRIDE IN WESTON; Married to Richard L. Munson, Advertisin-- Representative, in Emmanuel Church | | Special to The New York Times. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/harold-f-olearn.html | HAROLD F. O'LEARN | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/cuba-rails-to-omit-interest.html | Cuba Rails to Omit Interest | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/miss-marrusil-tobe___m-fail-smith-graduate-is-betrothed-to-preston.html | MISS MAR-RUSII ToBE___m FAII[; Smith Graduate is Betrothed{ to Preston, Lees Sutphen Jr., { Princeton '45 A {umnu$ # 81. f.o | True | T'm I'gw Yo!. Tn4Z.L | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/wetback-problem-is-attacked-anew-federal-administration-plans-some.html | WETBACK' PROBLEM IS ATTACKED ANEW; Federal Administration Plans Some Positive Action and Mexican Army Is Helping | | By Gladwin Hillspecial To the New York Times. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/report-assails-congress-progressive-party-says-hoover-economic.html | REPORT ASSAILS CONGRESS; Progressive Party Says 'Hoover Economic Theory' Was Rule | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/loretta-m-mulderig-married-to-teacher.html | LORETTA M. MULDERIG MARRIED TO TEACHER | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/texas-leads-in-damage.html | Texas Leads in Damage | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/rain-balks-prochina-rally.html | Rain Balks Pro-China Rally | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/helaine-marx-engaged-to-wed.html | Helaine Marx Engaged to Wed | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/catholic-discussion-set.html | Catholic Discussion Set | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/with-much-tenderness-for-jeannie-thomas-carlyle-letters-to-his-wife.html | With Much Tenderness for Jeannie; THOMAS CARLYLE Letters to His Wife. Edited by Trudy Bliss. Illustrated. 414 pp. Cambridge: Harvard University Press. $5. | | By Herbert F. West | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/two-transports-arrive.html | Two Transports Arrive | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/british-regret-stand.html | British Regret Stand | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/savings-bankers-wary-on-equities-market-uncertainties-inhibit.html | SAVINGS BANKERS WARY ON EQUITIES; Market Uncertainties Inhibit Investment Pool Growth -- Rise Is Only $1,000,000 BANKERS CAUTIOUS ON INVESTING FUND | | By George A. Mooney | 1981-06-19 | RE0000094588 | B00000432029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/britain-eases-hungarians-travel.html | Britain Eases Hungarians Travel | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/u-s-rejects-plea-for-globulin-for-day-camp-youngsters-here-city.html | U. S. Rejects Plea for Globulin For Day Camp Youngsters Here; City Says Its Supplies Are Insufficient to Inoculate Bensonhurst Group — Federal Official Sees 'No Cause for Alarm' | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/ceylon-festival-delays-red-plans-strike-deferred-for-fantastic.html | CEYLON FESTIVAL DELAYS RED PLANS; Strike Deferred for Fantastic Buddhist Rite -- Dancers and Elephants March in Kandy | True | By Robert Trumbullspecial To The New York Times. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/fearlessly-different-the-bold-women-by-helen-beal-woodward-373-pp.html | Fearlessly Different; THE BOLD WOMEN. By Helen Beal Woodward. 373 pp. New York: Farrar, Straus & Young. $3.75. Different | True | By Henry F. Graff | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/public-relations-along-the-potomac-a-business-man-administration.html | Public Relations Along the Potomac; A business man Administration takes on the unfamiliar responsibility of keeping the press and the voters adequately informed. Public Relations Along the Potomac | True | By Marquis W. Childswashington. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/germanys-future-role-worries-east-and-west-allies-are-split-on.html | GERMANYS FUTURE ROLE WORRIES EAST AND WEST; Allies Are Split on Rearmament Issue And Russia Is Determined to Keep Nation Out of Western Camp ADENAUER WORKS FOR UNITY | True | By C. L. Sulzberger | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/elizabethan-wayfarer-brother-dustyfeet-by-rosemary-sutcliff.html | Elizabethan Wayfarer; BROTHER DUSTY-FEET. By Rosemary Sutcliff. Illustrated by C. Welter Hodges. 231 pp. New York: Oxford University Press. $2.50. For Ages 9 to 12 | True | HELEN C. SILL. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/more-geography-high-schools-are-urged-to-give-attention-to-the.html | More Geography; High Schools Are Urged to Give Attention to the Subject | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/ceylon-monazite-for-u-s-atomic-material-is-refined-from-sands-found.html | CEYLON MONAZITE FOR U. S.; Atomic Material Is Refined From Sands Found on Island | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/foundrymen-plan-conference.html | Foundrymen Plan Conference | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/a-young-man-is-lost-lucifers-dream-by-jeanlouis-curtis-translated.html | A Young Man Is Lost; LUCIFER'S DREAM. By Jean-Louis Curtis. Translated from the French by Robin Chancellor. 247 pp. New York: G. P. Putnam's Sons. $3. | True | EDMUND FULLER. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/court-study-finds-brooklyn-lagging-average-of-4-years-5-months-is.html | COURT STUDY FINDS BROOKLYN LAGGING; Average of 4 Years 5 Months Is Needed There for a Civil Case to Reach a Jury | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/miss-maureen-roche-married-in-virginia.html | MISS MAUREEN ROCHE MARRIED IN VIRGINIA | True | Special to TH | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/reds-brag-of-aid-to-east-germany-ulbricht-partys-zone-chief-says.html | REDS BRAG OF AID TO EAST GERMANY; Ulbricht, Party's Zone Chief, Says Burden on Moscow Is Up to $3,000,000,000 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/amiable-private-eye-as-a-tv-detective-ralph-bellamy-uses-brains-and.html | AMIABLE PRIVATE EYE; As a TV Detective, Ralph Bellamy Uses Brains and Brawn to Solve His Cases | True | By George Gent | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/poor-little-rich-shah.html | POOR LITTLE RICH SHAH | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/united-germany-soviet-style.html | UNITED GERMANY -- SOVIET STYLE? | True | | 1981-06-19 | RE0000094588 | B00000432029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/woman-dies-under-train-her-poor-sight-believed-factor-in-brooklyn.html | WOMAN DIES UNDER TRAIN; Her Poor Sight Believed Factor in Brooklyn Subway Tragedy | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/waiting-46-years-for-phones.html | Waiting 46 Years for Phones | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/miss-wessman-engaged-student-at-syracuse-university-fiancee-of-dr.html | MISS WESSMAN ENGAGED; Student at Syracuse University/ Fiancee of Dr. David Dworkin / | True | pecial to Tm Nk'w YO'i 'ri,r,s. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/of-oil-and-diplomats-an-epitaph-for-love-by-howard-clewes-252-pp.html | OF Oil and Diplomats; AN EPITAPH FOR LOVE. By Howard Clewes. 252 pp. New York: Doubleday & Co. $3.50. | True | JOHN NERBER. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/teaching-of-americas-world-role.html | Teaching of America's World Role | True | B. F. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/charles-j-lanu-73-a-lawyer-52-yearsi.html | CHARLES J, LANu, 73, A LAWYER 52 YEARSi | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/miss-dengler-plans-december-marriage.html | MISS DENGLER PLANS DECEMBER MARRIAGE! | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/list-of-u-s-prisoners-of-war-released-by-the-communists-in-korea.html | List of U. S. Prisoners of War Released by the Communists in Korea | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/johnsontverde.html | JohnsonTVerde | True | SlaCl. to *X rw N0 *Iw. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/lynn-gron-married-in-paris.html | Lynn Gron Married in Paris | True | ecial to THz N | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/col-r-p-campbell-investment-expert.html | !COL. R. P. CAMPBELL, INVESTMENT EXPERT | True | SI | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/miss-mortimer-triumphs-beats-anita-kanter-63-75-in-maidstone-tennis.html | MISS MORTIMER TRIUMPHS; Beats Anita Kanter, 6-3, 7-5, in Maidstone Tennis Final | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/lorenzen-first-in-sail-pilots-galu-ii-home-ahead-of-bantam-at.html | LORENZEN FIRST IN SAIL; Pilots Galu Il Home Ahead of Bantam at Indian Harbor | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/london-medical-parley-ends.html | London Medical Parley Ends | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/santa-fe-museum-collection-of-folk-art-from-many-lands-to-be-opened.html | SANTA FE MUSEUM; Collection of Folk Art From Many Lands To Be Opened to Public This Week | True | By W. Thetford Leviness | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/town-planting-stockbridge-mass-began-program-100-years-ago.html | TOWN PLANTING; Stockbridge, Mass., Began Program 100 Years Ago | True | By Anne W. Braman | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/mrs-eisenhower-gets-hairdo.html | Mrs. Eisenhower Gets Hair-do | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/mrs-odwyers-lawyer-accused.html | Mrs. O'Dwyer's Lawyer Accused | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/aid-for-new-york-fund-payroll-deduction-is-slated-for-3d-ave.html | AID FOR NEW YORK FUND; Payroll Deduction Is Slated for 3d Ave. Transit Employes | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/russians-pushing-oil-sales-to-west-campaign-indicates-intention-of.html | RUSSIANS PUSHING OIL SALES TO WEST; Campaign Indicates Intention of the Soviet Bloc to Export 2,000,000 Tons a Year | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/fuerstenaupellett.html | FuerstenauPellett | True | Special to THZ Nrw YOrK Trizs. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/angela-thompson-affiancedtophysician.html | Angela Thompson Affianced to Physician; | True | Special to Nv Yo!: Tizzy | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/between-two-eternities-search-for-the-sun-by-charles-furcolowe-275.html | Between Two Eternities; SEARCH FOR THE SUN. By Charles Furcolowe. 275 pp. Cleveland: World Publishing Co. $3.50. | True | JOHN BARKHAM. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/closeup-of-a-pretty-performer-on-a-pinnacle.html | CLOSEUP OF A PRETTY PERFORMER ON A PINNACLE | True | By Bernard Kalb | 1981-06-19 | RE0000094588 | B00000432029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/israel-denies-charge-says-five-slain-by-jordanians-were-hikers-not.html | ISRAEL DENIES CHARGE; Says Five Slain by Jordanians Were Hikers, Not Soldiers | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/heathogden.html | Heath--Ogden | True | special to T | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/what-fun-to-be-you-one-year-of-life-some-autobiographical-pages-by.html | What Fun To Be You'; ONE YEAR OF LIFE: Some Autobiographical Pages. By Cecil Roberts. Illustrated. 309 pp. New York: The Macmillan Company. $4.50. | True | By Roger Pippett | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/griswoldmarmstrong.html | GriswoldMArmstrong | True | Special to Ts NEW Yolm | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/hospital-aide-fined-25-2d-man-is-sent-to-workhouse-in-disorderly.html | HOSPITAL AIDE FINED $25; 2d Man Is Sent to Workhouse in Disorderly Conduct Case | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/ceylon-housing-mapped-u-n-expert-is-asked-to-help-develop-lowcost.html | CEYLON HOUSING MAPPED; U. N. Expert Is Asked to Help Develop Low-Cost Projects | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/wood-field-and-stream-fifteen-tuna-reported-taken-in-6day-span-at.html | Wood, Field and Stream; Fifteen Tuna Reported Taken in 6-day Span at International-Match Site in N. S. | True | By Frank M. Blunk | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/artists-workshop-gifted-men-and-women-find-macdowell-colony-ideal.html | ARTISTS' WORKSHOP; Gifted Men and Women Find MacDowell Colony Ideal for Creative Activity | True | By Gardner Readpeterborough, N. H. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/brush-burn-defeats-favored-ruhe-in-the-67500-meadowland-at-chicago.html | Brush Burn Defeats Favored Ruhe in the $67,500 Meadowland at Chicago; MIKELL RACER, 8-1, SCORES BY A HEAD Brush Burn Holds Off Closing Rush by Ruhe to Triumph -Jampol Finishes Third | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/sandy-soil.html | SANDY SOIL | True | H. E. BARKE. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/penthouse-looted-of-25580-in-gems-suite-off-5th-avenue-robbed-in.html | PENTHOUSE LOOTED OF $25,580 IN GEMS; Suite Off 5th Avenue Robbed in Half-Hour While Tenant Was Away From Building | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/caddies-strike-play-goes-on.html | Caddies Strike -- Play Goes On | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/william-speck.html | WILLIAM SPECK | True | Special to T | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/21-alpinists-die-in-week.html | 21 Alpinists Die in Week | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/news-and-notes-gathered-from-the-studios-video-to-get-a-new.html | NEWS AND NOTES GATHERED FROM THE STUDIOS; Video to Get a New Symphonic Hour -- Radio Girds for the New Season | True | By Sidney Lohman | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/bride-of-5tlrdft-graduate-of-mount-holyoke-is-wed-in-elmsford.html | BRIDE OF 5TLrDF--T; Graduate of Mount Holyoke Is Wed in Elmsford Church to Richard Rowland ~.ower ! | True | Special to The New York Times | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/soviet-publishers-draw-attack.html | Soviet Publishers Draw Attack | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/bank-counts-salvaged-notes.html | Bank Counts Salvaged Notes | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/kellner-breaks-finger-athletics-pitcher-to-be-out-of-action-for.html | KELLNER BREAKS FINGER; Athletics' Pitcher to Be Out of Action for Three Weeks | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/the-lines-are-busy.html | THE LINES ARE BUSY' | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/thomas-e-ash-dies-at-65-sports-editor-of-the-indianapolis-times.html | THOMAS E. ASH DIES AT 65; Sports Editor of The Indianapolis Times Served for 36 Years | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/izmir-cuts-cargo-charge-shipping-to-turkish-port-is-up-sharply-in.html | IZMIR CUTS CARGO CHARGE; Shipping to Turkish Port Is Up Sharply in 3-Month Period | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/sweeping.html | Sweeping | True | KARL SCHRAG | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/barbara-schiffs-troth-i-goucheo-college-senior-will-be-wed-to.html | BARBARA SCHIFF'S TROTH i; Goucheo'' College Senior Will Be Wed to Robert M. Gottschalk | True | s | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/pension-insurance-for-small-plants-module-multiprotection-plan-of.html | PENSION INSURANCE FOR SMALL PLANTS; ' Module Multiprotection? Plan of Mutual Life Gives Benefits Heretofore Not Available | True | By J. E. McMahon | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/thruway-revision-opposed-by-nyack-changes-in-plans-are-said-to-bar.html | THRUWAY REVISION OPPOSED BY NYACK; Changes in Plans Are Said to Bar Easy Access and to Create Trade Obstacle | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/disaster-for-certain-the-boy-who-saw-tomorrow-by-ian-niall-247-pp.html | Disaster, For Certain; THE BOY WHO SAW TOMORROW. By Ian Niall. 247 pp. New York: Appleton-Century-Crofts. $3. | True | By Nancie Matthews | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/adelaide-de-lyra-fiancee-of-j-f-auwerda.html | Adelaide de Lyra Fiancee of J. F. Auwerda; | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/panama-seeks-world-bank-loan.html | Panama Seeks World Bank Loan | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/-rev-or-john-b-laird-presbyterian-aide-87i-i.html | ' REV. OR. JOHN B. LAIRD, PRESBYTERIAN AIDE, 87 I | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/mrs-ivens-sherr.html | MRS. IVENS SHERR | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/business-index-eases-in-week.html | Business Index Eases in Week | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/hall-first-at-belmar.html | Hall First at Belmar | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/thug-makes-a-mistake-picks-offduty-detective-for-his-victim-and-is.html | THUG MAKES A MISTAKE; Picks Off-Duty Detective for His Victim and Is Captured | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/_-_-jol-i_-chris_t.html | _ _ J.O.l-! I_ CHRIS_T' | True | special to Tin | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Dudley Fitts | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/dreamers-with-wings-ceiling-unlimited-the-story-of-american.html | Dreamers With Wings; CEILING UNLIMITED: The Story of American Aviation From Kitty Hawk to Supersonics. By Lloyd Morris and Kendall Smith. Illustrated. 417 pp. New York: The Macmillan Company. $6.50. | True | By Quentin Reynolds | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/aging-processes-are-arrested-by-the-injection-of-male-and-female.html | Aging Processes Are Arrested by the Injection Of Male and Female Sex Hormones | True | By Waldemar Kaempffert | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/sports-of-the-times-cowboy-from-the-bronx.html | Sports of The Times; Cowboy From the Bronx | True | By Arthur Daley | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/changing-times-unchanging-nantucket.html | CHANGING TIMES, UNCHANGING NANTUCKET | True | By Armand Schwab Jr. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/directors-backed-on-stock-options-delaware-law-makes-board.html | DIRECTORS BACKED ON STOCK OPTIONS; Delaware Law Makes Board Judgments Conclusive on Validity of Consideration DIRECTORS BACKED ON STOCK OPTIONS | True | By Godfrey N. Nelson | 1981-06-19 | RE0000094588 | B00000432029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/uneasy-moslem-world-challenges-the-west-from-morocco-to-iran-an.html | UNEASY MOSLEM WORLD CHALLENGES THE WEST; From Morocco to Iran an Area Vital To Defense Presses Its Claims | True | By Kennett Lovespecial To the New York Times. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/putnamadams.html | Putnam--Adams | True | Special to THZ Nzw YoK TZMF, | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/restless-pilgrimage-the-letters-of-franz-liszt-to-marie-zu.html | Restless Pilgrimage; THE LETTERS OF FRANZ LISZT TO MARIE ZU SAYN-WITTGENSTEIN. Translated and edited by Howard E. Hugo. 376 pp. Cambridge: Harvard University Press. $6.50. | True | By Ernest Newman | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/u-n-charter-changes-asked.html | U. N. Charter Changes Asked | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/clay-soil.html | CLAY SOIL | True | RALPH E. ENGEL. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/america-in-asia-time-and-a-little-hope-this-reporter-finds-that-we.html | America in Asia: Time and a Little Hope; This reporter finds that we are doing better in the Far East than we suppose. But, he says, 'liberation' must come from the Asians themselves. America in Asia: Time and a Little Hope | True | By James Restonyokohama. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/tour-set-to-1st-atomic-crater.html | Tour Set to 1st Atomic Crater | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/ralph-oneil-wed-board-member-of-catholle-big-sisters-and-head-of.html | RALPH O'NEIL WED.; Board Member of Catholle Big Sisters and Head of Printing Firm Marry in Southampton | True | Speal to NI | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/bears-top-steelers-in-football-by-3128.html | BEARS TOP STEELERS IN FOOTBALL BY 31-28 | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/personnel-chief-named-dudley-frank-to-direct-plans-for-army-and-air.html | PERSONNEL CHIEF NAMED; Dudley Frank to Direct Plans for Army and Air Force Unit | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/bids-too-high-braves-delay-stadium-addition.html | Bids Too High, Braves Delay Stadium Addition | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/recent-disk-lineups-shifts-in-allegiance-will-provide-new-labels.html | RECENT DISK LINE-UPS; Shifts in Allegiance Will Provide New Labels | True | By Harold Lawrence | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/report-from-munich.html | REPORT FROM MUNICH | True | By Henry Pleasantsmunich. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/old-and-new-nazis-take-a-hand-in-election-but-german-splinter.html | OLD AND NEW NAZIS TAKE A HAND IN ELECTION; But German Splinter Parties Are Held In Check by the Law and Adenauer | True | By M. S. Handlerspecial To the New York Times. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/chile-reports-french-offer.html | Chile Reports French Offer | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/atom-work-to-resume.html | Atom Work to Resume | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/phyllis-decoster-marriedin-jersey.html | PHYLLIS DECOSTER MARRIED'IN JERSEY | True | Special to | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/gale-valentine-engaged-to-west-point-cadet.html | Gale Valentine Engaged to West' Point Cadet: | True | SpL'c:lal to NEW Yo' T. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/mcquiianoneill.html | McQui'ian---O'Neill | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/the-maintop-watch-and-not-to-yield-by-alan-villiers-illustrated-by.html | The Maintop Watch; AND NOT TO YIELD. By Alan Villiers. Illustrated by Jean Main and David Cobb. 183 pp. New York: Charles Scribner's Sons. $2.50. For Ages 12 to 16 | True | HOWARD BOSTON. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/programs.html | PROGRAMS | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/pirie-of-britain-runs-5000-meters-in-14026.html | Pirie of Britain Runs 5,000 Meters in 14:02.6 | True | | 1981-06-19 | RE0000094588 | B00000432029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/roberts-fails-in-bid-for-22d-victory-as-cub-extrabase-drives-trip.html | Roberts Fails in Bid for 22d Victory as Cub Extra-Base Drives Trip Phils; MINNER TRIUMPHS WITH 6-HITTER, 2-0 Roberts Yields Only 5 Blows but Cubs Win as Phillies Falter Near Finish | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/sweep-for-indians-lemon-blanks-yanks-in-finale-of-3game-set-rosen.html | SWEEP FOR INDIANS; Lemon Blanks Yanks in Finale of 3-Game Set -- Rosen Hits Homer LEMON OF INDIANS BEATS YANKEES, 6-0 | True | By John Drebingerspecial To the New York Times. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/treasure-chest.html | Treasure Chest | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/greek-liner-chartered-olympia-will-be-used-for-four-cruises-to-west.html | GREEK LINER CHARTERED; Olympia Will Be Used for Four Cruises to West Indies | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/rhee-would-fight-world-communism-pledges-south-korean-aid-to-u-s-or.html | RHEE WOULD FIGHT WORLD COMMUNISM; Pledges South Korean Aid to U. S. or Any Other Nation Threatened by Reds | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/miss-robinson-triumphs-clinches-laurels-in-new-york-state-table.html | MISS ROBINSON TRIUMPHS; Clinches Laurels in New York State Table Tennis Play | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/usindia-relations-strained-by-u-n-debate-over-korea-but-resentment.html | U.S.-INDIA RELATIONS STRAINED BY U. N. DEBATE OVER KOREA; But Resentment in New Delhi Is Tempered By Understanding of South Korea's Role | True | By Robert Trumbullspecial To the New York Times. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/miss-maria-c-de-song-wed-to-roderic-park.html | MISS MARIA C. DE SONG WED TO RODERIC PARK | True | peedal to | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/bread-in-many-languages.html | Bread in Many Languages | True | By Jane Nickerson | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/2-burned-on-speedboat-spark-touches-off-flash-fire-12-mile-off-port.html | 2 BURNED ON SPEEDBOAT; Spark Touches Off Flash Fire 1/2 Mile Off Port Washington | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/sensationalism-decried.html | Sensationalism Decried | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/jakarta-cabinet-under-sharp-fire-moslem-party-defies-speaker-forces.html | JAKARTA CABINET UNDER SHARP FIRE; Moslem Party Defies Speaker, Forces Recess at Opening of Parliamentary Debates | True | By Tillman Durdinspecial To the New York Times. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/out-of-the-barracks-and-bazaars-a-selection-from-kipling-that.html | OUT OF THE BARRACKS AND BAZAARS; A Selection From Kipling That Reflects His Insight Into the World Around Him MAUGHAM'S CHOICE OF KIPLING'S BEST: Sixteen Stories Selected and With an Introductory Essay by W. Somerset Maugham. 324 pp. New York: Doubleday & Co. $3.95. Out of the Barracks and Bazaars | True | By C. E. Carrington | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/germans-see-semyenov-heads-of-west-group-cited-for-red-aid-also-see.html | GERMANS SEE SEMYENOV; Heads of West Group, Cited for Red Aid, Also See Grotewohl | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/rita-woracek-wed-to-john-w-heizer-j-nuptialsfor-oberlin-giaduates.html | RITA WORACEK WED TO JOHN W. HEIZER j; Nuptialsfor Oberlin Giaduates Held in Our Lady of Mount Carmel Church, Ridgewood | True | Special to Taz Nzw NOK TMr-=. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/senator-asks-cut-in-atom-weapons-point-of-diminishing-returns-seen.html | SENATOR ASKS CUT IN ATOM WEAPONS; ' Point of Diminishing Returns' Seen by Flanders -- He Seeks Defense Slash of Billions | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/guinness-steps-out.html | Guinness Steps Out | True | | 1981-06-19 | RE0000094588 | B00000432029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/canadians-help-develop-snow-language-to-guide-removal-or-close.html | Canadians Help Develop Snow 'Language' To Guide Removal or Close Roads or Airport | True | By Tania Longspecial To the New York Times. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/jack-cleveland-63-op-salvation-army.html | JACK CLEVELAND, 63, OP SALVATION ARMY | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/trumdlerwashburn.html | TrumDlerWashburn | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/athens-is-perturbed-at-belgrade-stand.html | ATHENS IS PERTURBED AT BELGRADE STAND | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/for-younger-readers-mockingbird-cove-one-hundred-white-horses-by.html | For Younger Readers; Mockingbird Cove ONE HUNDRED WHITE HORSES. By Mildred Lawrence. Illustrated by Oscar Liebman. 176 pp. New York: Harcourt, Brace & Co. $2.50. For Ages 10 to 12 | True | ROSE FRIEDMAN. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/mass-in-cardinal-hayes-memory.html | Mass in Cardinal Hayes' Memory | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/teachers-happiest-of-all-on-pensions-2-gerontological-experts-find.html | TEACHERS HAPPIEST OF ALL ON PENSIONS; 2 Gerontological Experts Find Likewise That Women Are the More Contented | True | By Lawrence E. Davies.special To the New York Times. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/ann-hackney-bride-of-navy-lieutenant.html | ANN HACKNEY BRIDE OF NAVY LIEUTENANT | True | Specie! to TH/ NEw YOK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/news-of-the-field-of-travel-guide-to-mexicos-fiestas-new-york.html | NEWS OF THE FIELD OF TRAVEL; Guide to Mexico's Fiestas -- New York State's Fall Season | True | By Diana Rice | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/moscow-gazettes-editor-quits.html | Moscow Gazette's Editor Quits | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/bernhardhartman.html | Bernhard--Hartman | True | .Speclnl to Tm | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/babylon-gop-wrangling-26-of-38-districts-involved-in-fight-to.html | BABYLON G.O.P. WRANGLING; 26 of 38 Districts Involved in Fight to Control Party | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/the-nation.html | THE NATION | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/appointed-an-executive-of-geographical-society.html | Appointed an Executive Of Geographical Society | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/forum-to-discuss-marital-discords-series-of-6-lectures-planned-by.html | FORUM TO DISCUSS MARITAL DISCORDS; Series of 6 Lectures Planned by Psychiatric Group -- First Will be Held Oct. 21 | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/report-of-douglas-warmly-received-eisenhowers-commendation.html | REPORT OF DOUGLAS WARMLY RECEIVED; Eisenhower's Commendation Strengthens the Status of Trade, Tariff Study SOME SKEPTICISM VOICED Based on Doubts That Appeal for More Liberal Policies Will Persuade Congress REPORT OF DOUGLAS WARMLY RECEIVED | True | By Brendan M. Jones | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/greenwich-drops-feud-community-that-barred-u-n-will-honor-it-for.html | GREENWICH DROPS FEUD; Community That Barred U. N. Will Honor It for Week | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/cardinals-topple-pirates-to-seventh-straight-setback-and-take-third.html | Cardinals Topple Pirates to Seventh Straight Setback and Take Third Place; TWO HOMERS HELP MIZELL WIN, 5 TO 4 Cardinal Southpaw Gains 12th Victory as Bilko, Repulski Connect Against Pirates | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/new-powdered-rubber.html | New Powdered Rubber | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/greenwich-residence-is-sold.html | Greenwich Residence Is Sold | True | | 1981-06-19 | RE0000094588 | B00000432029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/sayres-slomoshun-v-to-begin-barnstorming-tour-through-east-seattle.html | Sayres' Slo-Mo-Shun V to Begin Barnstorming Tour Through East; Seattle Speed Boat Entered in Silver Cup Regatta in Detroit Next Week-End -- Fagool Slated to Drive Craft | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/bird-taken-to-cleaners-stunned-flying-in-elizabeth-it-also-rests-a.html | BIRD TAKEN TO CLEANERS; Stunned Flying in Elizabeth, It Also Rests a While in Museum | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/5500-volunteers-at-flint-rebuild-houses-wrecked-by-june-tornado.html | 5,500 Volunteers at Flint Rebuild Houses Wrecked by June Tornado; FREE TOIL REBUILDS RAZED FLINT HOMES | True | By Elie Abelspecial To the New York Times. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/on-the-pursuit-of-movie-quality-and-profit-paramounts-production.html | ON THE PURSUIT OF MOVIE QUALITY AND PROFIT; Paramount's Production Chief Outlines Changes Needed for Fruitful Future | True | By Don Hartman | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/mrs-howard-samuel-has-son.html | Mrs. Howard Samuel Has Son | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/1-c-aolbrztotxaaw-w-xxqstford-alumna-of-middlebury-college-bride-of.html | 1 C aOL*BRZtOTXaAW[*" w~ XXq-ST~FORD; ... ~ ... Alumna Of"" *' ..... Middlebury. College Bride of Lee Andrews 'Jr., .. ~. . Veteran of World. War !1.. .? | True | . Sp | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/from-many-regions-new-iris-are-available-to-plant-nationwide.html | FROM MANY REGIONS; New Iris Are Available To Plant Nation-Wide | True | By Mary C. Seckman | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/authors-query-84421516.html | Author's Query | True | HERTBERT J. BASS. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/french-offer-compromise.html | French Offer Compromise | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/new-york.html | New York | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/elizabeth-keck-wed-to-harold-nadler-jri.html | ELIZABETH KECK WED TO HAROLD NADLER JR.I | True | Special to Tax Nzw YOR Tlaus. [ | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/the-new-school-bennett-high-by-marguerite-dickson-218-pp-new-york.html | The New School; BENNETT HIGH. By Marguerite Dickson. 218 pp. New York: Longmans, Green & Co. $2.75. For Ages 12 to 16 | True | E. L. B. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/the-conference.html | The Conference | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/joyce-edna-modisette-a-bride.html | Joyce Edna Modisette a Bride{ | True | pecial to | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/feeder-lines-face-shift-us-warns-on-longer-runways-or-lighter.html | FEEDER LINES FACE SHIFT; U. S. Warns on Longer Runways or Lighter Plane Loads | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/britain-prodded-on-abbey-decay.html | Britain Prodded on Abbey Decay | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/stgrid-nordwall-prospective-bride-engagement-of-duke-alumna-to.html | StGRID NORDWALL PROSPECTIVE BRIDE; Engagement of Duke Alumna! to Midshipman Peter M. Wells of Annapolis is Announced | True | pecia!to | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/debt-rise-averted-senators-declare-byrd-and-others-see-congress.html | DEBT RISE AVERTED, SENATORS DECLARE; Byrd and Others See Congress' Refusal to Lift Limit Upheld -- Tax Cut Chances Viewed | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/lee-douglas-woodin.html | LEE DOUGLAS WOODIN | True | Special to THE NEW YO | 1981-06-19 | RE0000094588 | B00000432029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/the-stowaways-hideandseek-voyage-by-erling-gunnar-fischer.html | The Stowaways; HIDE-AND-SEEK VOYAGE. By Erling Gunnar Fischer. Illustrated by the author. 56 pp. New York: Ariel Books; Farrar, Straus & Young. $2.50. For Ages 4 to 8 | True | ELLEN LEWIS BUELL. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/japan-offers-burma-pact.html | Japan Offers Burma Pact | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/talk-with-mr-bemelmans.html | Talk With Mr. Bemelmans | True | By Lewis Nichols | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/korea-g-i-s-slow-in-taking-benefits-relatively-few-have-applied-for.html | KOREA G. I. 'S SLOW IN TAKING BENEFITS; Relatively Few Have Applied for Education or Loans, and Officials Are Concerned | True | By Paul P. Kennedyspecial to the New York Times. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/walter-biesemeyer.html | WALTER BIESEMEYER | True | Special to Tar NEw yoP. K TrMgs. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/television-in-review-the-artistry-of-the-bil-baird-puppets-news.html | TELEVISION IN REVIEW; The Artistry of the Bil Baird Puppets -- News Coverage and Documentaries | True | By Val Adams | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/a-fling-in-the-highlands-digby-by-david-walker-307-pp-boston.html | A Fling in the Highlands; DIGBY. By David Walker. 307 pp. Boston: Houghton Mifflin Company. $3. | True | RICHARD SULLIVAN. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/firstclass-turf-via-feeding-and-weeding.html | FIRST-CLASS TURF VIA FEEDING AND WEEDING | True | By Geoffrey S. Cornish | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/riegelman-urges-rivals-face-issues-says-they-shy-at-revealing-views.html | RIEGELMAN URGES RIVALS FACE ISSUES; Says They Shy at Revealing Views and Are Dealing in Personal Vituperation | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/-balanced-city-tickets-come-under-new-attack-appeals-to-ethnic.html | ' BALANCED CITY TICKETS COME UNDER NEW ATTACK; Appeals to Ethnic Groups and Local Interests Are Less Effective | True | By Leo Egan | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/railroads-in-mexico-national-railways-add-a-streamliner-for-the.html | RAILROADS IN MEXICO; National Railways Add a Streamliner For the Texas-Mexico City Service | True | By Ward Allan Howe | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/state-troopers-to-get-new-look-to-replace-1917-cavalry-uniform.html | State Troopers to Get 'New Look' To Replace 1917 Cavalry Uniform; STATE'S TROOPERS DUE FOR NEW GARB | True | By Warren Weaver Jr.special To the New York Times. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/tug-sinks-in-hudson.html | Tug Sinks in Hudson | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/resident-offices-report-on-trade-interest-in-fall-merchandise.html | RESIDENT OFFICES REPORT ON TRADE; Interest in Fall Merchandise Brings Heavy Reordering to Wholesale Markets | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/quake-rocks-guatemala.html | Quake Rocks Guatemala | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/dartmouth-gets-washington-note-letter-to-wife-of-robert-morris.html | DARTMOUTH GETS WASHINGTON NOTE; Letter to Wife of Robert Morris While He Was in Prison Is Given to Library | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/c0fylq-d-porter-en6a6edt0-marry-r-university-of-miami-student-to-be.html | C-0LYlq-D. PORTER EN6A6EDT0 MARRY; r. University of Miami Student to Be Wed in Jersey in Autumn .to Edmund C. Johnston | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/fabanlaurencele.html | FabanLaurence!le | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/catalogue-of-despairs-truth-and-consequence-by-mary-stolz-213-pp.html | Catalogue of Despairs; TRUTH AND CONSEQUENCE. By Mary Stolz. 213 pp. New York: Harper & Bros. $2.75. | True | JANE COBB. | 1981-06-19 | RE0000094588 | B00000432029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/campaign-in-germany.html | Campaign in Germany | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/ecuador-liberals-fear-dictatorship-see-president-whose-election.html | ECUADOR LIBERALS FEAR DICTATORSHIP; See President, Whose Election They Aided, Swing More and More to Extreme Right | | By Sam Pope Brewerspecial To the New York Times. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/roselle-protects-trees-borough-ordinance-sets-up-list-of-violations.html | ROSELLE PROTECTS TREES; Borough Ordinance Sets Up List of Violations and Penalties | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/jack-torchin-weds-miss-naomi-gallub.html | JACK TORCHIN WEDS MISS NAOMI GALL-UB | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/bettyj-ilordquist-wed-in-moittclmr-wellesley-graduate-married-to.html | BETTY-J. IIORDQUIST WED IN MOITCLMR; Wellesley Graduate Married to Austin B. Sayre Jr., in theI Central Presbyterian Church [ I | | Special to the New yotk Times | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/classes-for-home-care-nurses-will-learn-to-teach-basic-wartime.html | CLASSES FOR HOME CARE; Nurses Will Learn to Teach Basic Wartime Procedures | | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/in-extreme-cases-the-honeyed-peace-stories-by-martha-gellhorn-253.html | In Extreme Cases; THE HONEYED PEACE. Stories by Martha Gellhorn. 253 pp. New New York: Doubleday & Co. $3.50. | | By Patricia Blake | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/pioneer.html | Pioneer | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/metzgerroos.html | Metzger--Roos | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/rabbi-cautions-un-on-charter-shifts-newman-sees-peril-in-dulles.html | RABBI CAUTIONS U.N. ON CHARTER SHIFTS; Newman Sees Peril in Dulles' Revision Idea -- Asks Atomic Curb Under Present Set-Up | | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/snedeker-reaches-yacht-cup-finals-bellport-skipper-victor-over.html | SNEDEKER REACHES YACHT CUP FINALS; Bellport Skipper Victor Over McMichael Off Riverside in in North American Series | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/a-man-who-was-there-the-terror-machine-the-inside-story-of-soviet-a.html | A Man Who Was There; THE TERROR MACHINE: The Inside Story of Soviet Administration in Germany. By Gregory Klimov. Translated from the German by H. C. Stevens. Introductions by Edward Crankshaw and Ernst Reuter. 400 pp. New York: Frederick A. Praeger. $4. | True | By Philip E. Mosely | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/joost-has-knee-operation.html | Joost Has Knee Operation | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/u-s-urged-to-hire-workers-it-ousted-house-civil-service-chairman.html | U. S. URGED TO HIRE WORKERS IT OUSTED; House Civil Service Chairman Asks Ex-Career Personnel Replace Temporary Group U. S. URGED TO HIRE WORKERS IT OUSTED | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/uzanne-morley-i-married.html | Suzanne Morley I. Married | True | Special to Nr' Yo | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/end-trucking-strike-beck-orders-union-end-truck-strike-beck-orders.html | End Trucking Strike, Beck Orders Union; END TRUCK STRIKE, BECK ORDERS UNION | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By William du Bois | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/lawnmaking-abcs-the-task-is-not-an-easy-one-but-end-product-is-well.html | LAWN-MAKING ABC'S; The Task Is Not an Easy One but End Product Is Well Worth the Effort | True | By Daniel Dowd | 1981-06-19 | RE0000094588 | B00000432029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/norse-to-honor-columbia-theme-of-bicentennial-here-to-be-noted-at.html | NORSE TO HONOR COLUMBIA; Theme of Bicentennial Here to Be Noted at Bergen University | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/what-part-in-the-drama.html | WHAT PART IN THE DRAMA? | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/mclaughlin-16-swims-to-canadian-mile-title.html | McLaughlin, 16, Swims To Canadian Mile Title | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/roses-rally-trips-morris-in-five-sets-australian-averts-upset-as.html | ROSE'S RALLY TRIPS MORRIS IN FIVE SETS; Australian Averts Upset as National Tennis Starts -- Rosewall Easy Victor ROSE'S RALLY TRIPS MORRIS IN FIVE SETS | True | By Allison Danzig | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/swim-meet-records-set-dick-cleveland-and-fujino-clip-far-west-marks.html | SWIM MEET RECORDS SET; Dick Cleveland and Fujino Clip Far West Marks in Trials | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/c123-developer-gets-1750000-for-rights.html | C-123 DEVELOPER GETS $1,750,000 FOR RIGHTS | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/queens-sewer-bids-found-on-new-basis.html | QUEENS SEWER BIDS FOUND ON NEW BASIS | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/defense-held-inadequate.html | Defense Held Inadequate | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/school-oath-rule-upheld-state-education-office-denies-petition-of.html | SCHOOL OATH RULE UPHELD; State Education Office Denies Petition of Harrison Group | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/sydney-gundry.html | SYDNEY GUNDRY | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/angount-6-dxes-doyly-garte-savoyard-for-30-years-sang-mikado-role.html | --ANGOUnT, 6--, DXES;! D'OYLY GARTE; Savoyard for 30 Years Sang Mikado Role 3,000 Times' mHonored by Queen | True | Spec.al to T | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/clifford-b-purse.html | CLIFFORD B. PURSE | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/machines-at-work-who-built-the-highway-by-norman-bate-illustrated.html | Machines at Work; WHO BUILT THE HIGHWAY? By Norman Bate. Illustrated by the author. 54 pp. New York: Charles Scribner's Sons. $2.50. For Ages 4 to 7 THE BIG TREASURE BOOK OF WHEELS: 70 Things That Move on Wheels. Text by Felix Sutton. Pictures by Art Selden. 26 pp. New York: Grosset & Dunlap. $1. For Ages 3 to 8 | True | E. L. B. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/bigger-sales-kit-is-furniturama-new-wheeled-display-to-visit-16.html | BIGGER SALES KIT IS 'FURNITURAMA'; New Wheeled Display to Visit 16 States, Bringing Factory to Customer's Doorstep | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/history-essay-contest-prizes-offered-for-works-on-jewish-settlement.html | HISTORY ESSAY CONTEST; Prizes Offered for Works on Jewish Settlement in U. S. | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/2500-died-of-cholera-in-india.html | 2,500 Died of Cholera in India | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/the-world.html | THE WORLD | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/despirito-rides-4-winners.html | DeSpirito Rides 4 Winners | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/nile-flood-destroys-70-houses.html | Nile Flood Destroys 70 Houses | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/bridge-the-sacrifice-it-may-or-may-not-be-advisable-to-take-a-loss.html | BRIDGE: THE SACRIFICE; It May or May Not Be Advisable to Take A Loss Against a Slam Contract | True | By Albert H. Morehead | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/elgin-consolidates-units.html | Elgin Consolidates Units | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/photography-shows-rochester-announces-1954-international-amateur.html | PHOTOGRAPHY SHOWS; Rochester Announces 1954 International -- Amateur Exhibits Novel Technique | True | | 1981-06-19 | RE0000094588 | B00000432029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/abraham-rohrlich.html | ABRAHAM ROHRLICH | True | Special to THE NExV YOEK TI.xES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/test-of-smells-coffee-has-stronger-response-in-the-brain-than-onion.html | Test of Smells; Coffee Has Stronger Response In the Brain Than Onion | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/rare-indian-finds-made-historic-items-are-reported-from-the.html | RARE INDIAN 'FINDS' MADE; Historic Items Are Reported From the Southwest | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/allcanadian-concert-stokowski-to-conduct-here-oct-16-80-submit.html | ALL-CANADIAN CONCERT; Stokowski to Conduct Here Oct. 16 -- 80 Submit Their Works | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/boito-and-verdi-collaboration-between-the-two-artists-poses.html | BOITO AND VERDI; Collaboration Between the Two Artists Poses Questions in 'Otello' Libretto | True | By Olin Downes | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/negroes-renew-nyasaland-riots-tear-gas-and-batons-used-by-police-to.html | NEGROES RENEW NYASALAND RIOTS; Tear Gas and Batons Used by Police to Curb Crowd of Demonstrating Natives | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/exfelon-is-queried-on-murder-in-bronx-dismissal-of-trouble-shooter.html | EX-FELON IS QUERIED ON MURDER IN BRONX; Dismissal of 'Trouble Shooter' at Raceway Had Been Sought by Slain Union Leader Questioned in Death of Labor Leader EX-FELON QUERIED ON BRONX SLAYING | True | By Emanuel Perlmutter | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/price-wins-in-sports-car-captures-3day-1000mile-rally-of.html | PRICE WINS IN SPORTS CAR; Captures 3-Day, 1,000-Mile Rally of International Vehicles | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/loia-loebrid-of-tf-wlowrgz-i-st-voet-f-ist-for-weddingreception.html | LOIA. LOE,BRID OF, T,,F; WLOWrGZ; " :.. .'. -i-!' st. v,oe,t F,.., i',S",t-,'.": for WeddingReoeption Held at the Plaza | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | R. E. B. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/franking-abuses-now-in-new-light-post-office-debates-its-role-in-in.html | FRANKING ABUSES NOW IN NEW LIGHT; Post Office Debates Its Role in Inquiries Since Congress Will Pay Postage Bills | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/new-selling-plan-is-set-for-stocks-exchange-to-start-tomorrow.html | NEW SELLING PLAN IS SET FOR STOCKS; Exchange to Start Tomorrow Method to Meet Competition of Over-Counter Market NEW SELLING PLAN IS SET FOR STOCKS | True | By Burton Crane | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/belgrade-in-accord-on-hungarian-border.html | BELGRADE IN ACCORD ON HUNGARIAN BORDER | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/the-unusual-mrs-leslie-purple-passage-the-life-of-mrs-frank-leslie.html | The Unusual Mrs. Leslie; PURPLE PASSAGE: The Life of Mrs. Frank Leslie. By Madeleine B. Stern. Illustrated. 281 pp. Norman: University of Oklahoma Press. $3.75. | True | By John McNulty | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/joan-faber-to-be-married.html | Joan Faber to Be Married | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/negro-fliers-find-bias-at-soo-locks-towns-stores-refuse-service-but.html | NEGRO FLIERS FIND BIAS AT SOO LOCKS; Town's Stores Refuse Service, but They Are Welcome in Canada, a Mile Away | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/complaints-unlimited.html | Complaints, Unlimited | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/text-of-soviet-note-rejecting-austria-talks.html | Text of Soviet Note Rejecting Austria Talks | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/new-issues.html | NEW ISSUES | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/thomas-j-raser-sr.html | THOMAS J. RASER SR. | True | S | 1981-06-19 | RE0000094588 | B00000432029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/u-s-gives-ships-to-japan.html | U. S. Gives Ships to Japan | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/cars-to-total-45035000-this-year-capital-says.html | Cars to Total 45,035,000 This Year, Capital Says | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/phillips-isham-dies-was-metal-broker.html | PHILLIPS ISHAM DIES; .. WAS METAL BROKER | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/adenauers-tour-shows-vote-trend-west-germans-are-apparently-swayed.html | ADENAUER'S TOUR SHOWS VOTE TREND; West Germans Are Apparently Swayed by Strong Leadership Rather Than by Issues | | By M. S. Handlerspecial To the New York Times. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/picnic-revisited-life-in-a-kansas-community-honestly-drawn-in.html | PICNIC REVISITED; Life in a Kansas Community Honestly Drawn in William Inge's New Play | | By Brooks Atkinson | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/by-way-of-report-work-in-progress-on-east-of-eden-new-short-subject.html | BY WAY OF REPORT; Work in Progress on 'East of Eden' -- New Short Subject -- Other Matters | | By Howard Thompson | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/mauretania-is-unloaded-liner-berths-at-pier-90-filling-demands-of.html | MAURETANIA IS UNLOADED; Liner Berths at Pier 90, Filling Demands of Dock Union | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/commission-on-art-report-on-government-and-art-issued.html | COMMISSION ON ART; Report on Government And Art Issued | True | By Aline B. Louchheim | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/alyce-chrader-s-married-.html | -Alyce Schrader !s Married , | | SpeclM to | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/death-hoei-officials.html | Death Shoel~ Officials | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/dr-a-c-knudson-educator-80-dead-dean-emeritus-of-boston-u-theology.html | DR. A. C. KNUDSON, EDUCATOR, 80, DEAD; Dean Emeritus of Boston U. Theology School Served on Faculty for 37 Years | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/other-reviews.html | OTHER REVIEWS | True | R. E. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/william-mcormack.html | WILLIAM M'CORMACK | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/voice-of-experience-a-home-owner-tells-all-about-his-new-lawn.html | VOICE OF EXPERIENCE; A Home Owner Tells 'All' About His New Lawn | True | By Edwin F. Steffek | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/fisonkessemtn.html | F~Ison~Kesse!m-tn | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/israels-progress-is-linked-to-water-capital-to-exploit-sources.html | ISRAEL'S PROGRESS IS LINKED TO WATER; Capital to Exploit Sources Found by Scientists Held Key to Economic Future | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/checking-subversion.html | CHECKING SUBVERSION | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/u-j-a-seeks-25000000-second-half-of-years-campaign-will-begin.html | U. J. A. SEEKS $25,000,000; Second Half of Year's Campaign Will Begin Tomorrow | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/new-premier-of-italy-gets-off-to-good-start-pella-succeeds-in.html | NEW PREMIER OF ITALY GETS OFF TO GOOD START; Pella Succeeds in Getting Support Of Parties Where De Gasperi Failed | True | By Arnaldo Cortesispecial To the New York Times. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/swedes-leave-for-korea-task.html | Swedes Leave for Korea Task | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/plaza-hotel-head-falls-to-his-death-general-manager-drops-from.html | PLAZA HOTEL HEAD FALLS TO HIS DEATH; General Manager Drops From 16th-Floor Bedroom to Top of Ballroom on Second Floor | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/bad-spot-landmark-says.html | Bad Spot,' Landmark Says | True | | 1981-06-19 | RE0000094588 | B00000432029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/back-relief-star-he-saves-podres-to-win-brooks-get-5-each-in-third.html | BACK RELIEF STAR; He Saves Podres to Win -- Brooks Get 5 Each in Third and Seventh DODGERS TROUNCE REDLEGS, 10 TO 3 | True | By Roscoe McGowen | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/mauritius-laborites-win.html | Mauritius Laborites Win | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/commissions-at-work-on-eisenhower-policies-president-has-asked-them.html | COMMISSIONS AT WORK ON EISENHOWER POLICIES; President Has Asked Them to Come Up With Answers on Trade, Taxes, U. M. T. and Other Questions ISSUE FOR THE DEMOCRATS | True | By W. H. Lawrence | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/2-post-office-names-to-shift.html | 2 Post Office Names to Shift | | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/telephone-women-fly-to-europe.html | Telephone Women Fly to Europe | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/senators-talked-more-house-did-more-work.html | Senators Talked More; House Did More Work | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/german-question-stressed.html | German Question Stressed | True | By Harrison E. Salisburyspecial to the New York Times. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/judge-wades-into-sea-law-fight-seaplane-held-ship-in-salvage-case.html | Judge Wades Into Sea Law Fight: Seaplane Held Ship in Salvage Case; Ruling Opens Door to Claims Suit -- Experts Here See Decision Spurring Recovery of Aircraft Downed on Ocean | True | By Richard F. Shepard | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/brookln-cricket-victor-beats-paterson-club-by-57-runs-with-6.html | BROOKLN CRICKET VICTOR; Beats Paterson Club by 57 Runs With 6 Wickets to Spare | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/private-shipping-to-get-mariners-government-plan-is-revealed-to.html | PRIVATE SHIPPING TO GET 'MARINERS'; Government Plan Is Revealed to Charter and Then Sell Ultra-Modern Vessels | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/missing-r-a-f-man-is-safe-in-britain-return-of-rigden-whose-case.html | MISSING R. A. F. MAN IS SAFE IN BRITAIN; Return of Rigden, Whose Case Caused Crisis With Egypt, Leaves Mystery Unsolved | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/freemans-comet-wins-lippincotts-also-triumph-in-jersey-sailing.html | FREEMAN'S COMET WINS; Lippincotts Also Triumph in Jersey Sailing Regatta | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/sheriffs-convene-upstate.html | Sheriffs Convene Upstate | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/and-now-the-crossed-pens.html | AND NOW THE CROSSED PENS | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/iranians-warned-on-aiding-fugitives-people-of-teheran-cautioned-to.html | IRANIANS WARNED ON AIDING FUGITIVES; People of Teheran Cautioned to Shun Demonstrations After Minor Tudeh Incidents | True | By Robert C. Dotyspecial To the New York Times. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/guatemala-delays-reply-declines-to-comment-on-u-s-note-protestin-s.html | GUATEMALA DELAYS REPLY; Declines to Comment on U. S. Note Protesting Seizure | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/italy-alerts-army-fears-tito-plans-trieste-zone-coup-premier-warns.html | ITALY ALERTS ARMY; FEARS TITO PLANS TRIESTE ZONE COUP; Premier Warns West's Big 3 on Permanent Annexation of Yugoslav-Held Area ITALY ALERTS ARMY; FEARS TITO COUP | True | By Arnaldo Cortesispecial To the New York Times. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/unprecedented-increase-in-enrollment-will-tax-schools-and-colleges.html | Unprecedented Increase in Enrollment Will Tax Schools and Colleges of the Nation | True | By Benjamin Fine | 1981-06-19 | RE0000094588 | B00000432029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/moscow-rejects-new-bid-to-4power-talk-on-austria-holds-deputy.html | Moscow Rejects New Bid To 4-Power Talk on Austria; Holds Deputy Ministers Incompetent to Deal With State Pact -- U. S. Says Insincerity of Soviet Is Shown by 'Flimsy Excuses' SOVIET SPURNS BID TO AUSTRIA PARLEY | True | By Walter H. Waggonerspecial To the New York Times. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/miss-phoebe-tulman-engaged-to-be-wed.html | MISS PHOEBE TULMAN ENGAGED TO BE WED | True | SpeCial to TKX NZW YOP TnrJ. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/eisenhower-gives-lad-fishing-lesson-he-demonstrates-fly-casting-at.html | EISENHOWER GIVES LAD FISHING LESSON; He Demonstrates Fly Casting at Doughnut Party for Reporters on Ranch | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/hinge-of-pure-gold.html | HINGE OF PURE GOLD" | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/camera-notes-contest-for-best-world-travel-pictures.html | CAMERA NOTES; Contest for Best World Travel Pictures | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/joan-bersoff-engaged-to-wedi.html | Joan Bersoff Engaged to WedI | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/greenwich-budget-soaring-to-record.html | GREENWICH BUDGET SOARING TO RECORD | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/burchy vafr-s.html | BurchYVafr s | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/miss-joanne-takes-atlantic-city-race-beats-mimarigold-by-two-and-a.html | MISS JOANNE TAKES ATLANTIC CITY RACE; Beats Mi-Marigold by Two and a Quarter Lengths in Miss America Turf Stakes MISS JOANNE TAKES ATLANTIC CITY RACE | True | By Peter Brandweinspecial To the New York Times. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/caracas-talks-opposed-choice-of-venezuela-is-criticized-for.html | Caracas Talks Opposed; Choice of Venezuela Is Criticized for Convening of Free World | True | ROMULO BETANCOURT. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/conspiracy-is-hinted-senate-group-aide-sees-plot-against-cancer.html | CONSPIRACY' IS HINTED; Senate Group Aide Sees Plot Against Cancer Drug | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/ipakistan-minister-on-way-here.html | IPakistan Minister on Way Here | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/cherry-beats-doe-for-canadian-title-takes-amateur-golf-final-by.html | CHERRY BEATS DOE FOR CANADIAN TITLE; Takes Amateur Golf Final by Rallying for Victory on 36th Hole at Montreal CHERRY BEATS DOE IN CANADIAN FINAL | True | By the United Press. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/miss-liddell-is-wed-to-wilson-hull-rider.html | MISS LIDDELL IS WED TO WILSON HULL RIDER | True | $1)ecl | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/7000-guardsmen-in-parade-at-drum-chief-of-first-army-inspects.html | 7,000 GUARDSMEN IN PARADE AT DRUM; Chief of First Army Inspects State's 42d Division -- 77th Will March on Friday | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/kansas-city-store-bombed.html | Kansas City Store Bombed | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/named-staff-correlator-for-y-w-a-in-east.html | Named Staff Correlator For Y. W. A. in East | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/upstate-glider-pilot-killed.html | Upstate Glider Pilot Killed | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/mrs-george-h-timke.html | MRS. GEORGE H. TIMKE | True | Special to | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/israeli-economists-aided.html | Israeli Economists Aided | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/massapequa-park-gets-hew-models-houses-priced-at-21990-and-25500.html | MASSAPEQUA PARK GETS HEW MODELS; Houses Priced at $21,990 and $25,500 Are Added to Group in Bar Harbour Colony | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/korean-prisoner-hailed-carteret-n-j-stages-parade-for-returning.html | KOREAN PRISONER HAILED; Carteret, N. J., Stages Parade for Returning Soldier | True | | 1981-06-19 | RE0000094588 | B00000432029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/child-to-mrs-eugene-dieckert.html | Child to Mrs. Eugene Dieckert | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/queens-joy-first-as-yonkers-closes-22690-see-mare-take-third-trot.html | QUEEN'S JOY FIRST AS YONKERS CLOSES; 22,690 See Mare Take Third Trot in Row in 2:06 1/5 -Scotch Spencer Wins | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/they-go-together.html | They Go Together | True | By Betty Pepis | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/warrenjohnson.html | Warren--Johnson | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/phone-peace-talk-is-held-in-st-louis-clause-to-prevent-quickie.html | PHONE PEACE TALK IS HELD IN ST. LOUIS; Clause to Prevent 'Quickie' Strikes Is Issue -- Violence Recurs in Indiana | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/son-to-the-stanley-bubriskis.html | Son to the Stanley Bubriskis | True | spe | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/mooremartinez-bout-put-off.html | Moore-Martinez Bout Put Off | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/britains-china-trade.html | Britain's China Trade | True | THOMAS M. GALEY. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/miss-eilenberger-scores-beats-miss-laird-for-girls-u-s-tennis.html | MISS EILENBERGER SCORES; Beats Miss Laird for Girls' U. S. Tennis Championship | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/the-dance-humphrey-work-at-new-london.html | THE DANCE: HUMPHREY WORK AT NEW LONDON | True | By John Martin | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/exhibition-is-expanded-southold-l-i-library-displays-historical.html | EXHIBITION IS EXPANDED; Southold, L. I., Library Displays Historical Collection Additions | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/aline-m-collins-j-h-glavin-marry-st-elizabeth-graduate-and-a.html | ALINE M. COLLINS, J. H. GLAVIN MARRY; St. Elizabeth Graduate and a Veteran of Korean Conflict . / Wed in Pelham Church | True | I SPecial to Taz N-w YoRx T[MZ... | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/-troth-is-announced-ofgertrude-perkins.html | ' TROTH IS ANNOUNCED ! OF'GERTRUDE PERKINS | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/teams-open-study-of-weather-data-project-may-supply-factors-for.html | TEAMS OPEN STUDY OF WEATHER DATA; Project May Supply Factors for Guided Missiles and Ballistics Experts | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/syracuse-bus-strike-continues.html | Syracuse Bus Strike Continues | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/mr-vishinskys-tribute.html | MR. VISHINSKY'S TRIBUTE | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/dutch-liner-begins-2d-year-of-service.html | DUTCH LINER BEGINS 2D YEAR OF SERVICE | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/albert-c-brown.html | ALBERT C. BROWN | True | oectal to | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/workers-return-in-baltimore.html | Workers Return in Baltimore | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/seoul-holds-four-as-red-agents.html | Seoul Holds Four as Red Agents | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/world-oil-picture-beclouded-by-iran-resumption-of-production-by-new.html | WORLD OIL PICTURE BECLOUDED BY IRAN; Resumption of Production by New Government Might Add 700,000 Barrels a Day MAY DISTURB PRICE LEVEL Orderly Distribution of Output From Present Sources Held Adequate for Global Needs WORLD OIL PICTURE BECLOUDED BY IRAN | True | By J. H. Carmical | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/come-to-the-fair.html | COME TO THE FAIR | True | | 1981-06-19 | RE0000094588 | B00000432029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/strike-idleness-declines.html | Strike Idleness Declines | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/imiss-fuller-married-to-kenneth-parsons.html | iMISS FULLER MARRIED TO KENNETH PARSONS | True | Special to TN | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/frank-robert-ennis.html | FRANK ROBERT ENNIS | True | Special to T | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/no-carrier-mail-on-labor-day.html | No Carrier Mail on Labor Day | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/wiliin-bride-wears-railan-lktaffeta-gown-at-marriage-in-trinity.html | WILIIN BRIDE; Wears Railan lkTaffeta --Gown at Marriage in Trinity Church to Richard Paulelt Sanger i | True | Special tm Ngw Yo Tmnr | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/nuptials-are-ld-for-susan-cooper-descendant-of-novelist-wed-in.html | NUPTIALS ARE ]LD FOR SUSAN COOPER; !Descendant of Novelist Wed in Madison Ave. Presbyterian i to Frederick Peter Weft | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/challengers-chess-draws-15-masters.html | CHALLENGERS' CHESS DRAWS 15 MASTERS | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/unusual-items-in-limited-edition.html | UNUSUAL ITEMS IN LIMITED EDITION | True | By Harold C. Schonberg | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/middle-east-stability-defects-in-our-foreign-policy-for-area-seen.html | Middle East Stability; Defects in Our Foreign Policy for Area Seen | True | ROBERT J. MOORE. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/carter-signed-for-miami-bout.html | Carter Signed for Miami Bout | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/stassen-flies-back-from-paris.html | Stassen Flies Back From Paris | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/special-concert-at-library.html | Special Concert at Library | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/golf-trial-listed-in-jersey-tuesday-112-players-will-bid-for-16.html | GOLF TRIAL LISTED IN JERSEY TUESDAY; 112 Players Will Bid for 16 Berths in U. S. Amateur at Metropolitan Qualifying | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/big-chinese-guns-going-to-vietminh-french-say-indochinese-rebels.html | BIG CHINESE GUNS GOING TO VIETMINH; French Say Indo-Chinese Rebels Also Are Getting Bulldozers -- No Heavy Flow Noted | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/very-rev-m-jperhach.html | VERY R:EV. M. J.,PERHACH | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/unscrambling-teenagers.html | Unscrambling Teen-Agers | True | By Dorothy Barclay | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/britons-can-phone-okinawa.html | Britons Can Phone Okinawa | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/4-nines-in-legion-series-junior-baseball-event-will-begin-in-miami.html | 4 NINES IN LEGION SERIES; Junior Baseball Event Will Begin in Miami Tuesday | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/but-dr-kinsey-what-about-romance-an-imperturbable-blonde-partisan.html | But Dr. Kinsey, What About Romance?; An imperturbable blonde partisan of soft lights and soft touches addresses a letter to the doctor and asks a few questions of her own. But Dr. Kinsey, About Romance? | True | By Lorelei Lee* | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/kim-knocks-out-akins-in-211-of-10th-round.html | KIM KNOCKS OUT AKINS IN 2:11 OF 10TH ROUND | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/korean-veterans-engineering-is-most-popular-with-those-at-columbia.html | Korean Veterans; Engineering Is Most Popular With Those at Columbia | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/ziegenfelderhowel.html | Ziegenfelder.-Howe!l. | True | - speciaf.o.a. fzw'o 'rr..q. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/belgian-base-in-congo-is-western-insurance.html | BELGIAN BASE IN CONGO IS WESTERN INSURANCE | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/miss-scott-married-i-ro-divinr-s_____tudnri.html | MISS SCOTT MARRIED I ro DiviNrr S_____TUDNrI | True | Speixl t ml Hw ox 1- / | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/east-german-rioter-gets-life.html | East German Rioter Gets Life | True | | 1981-06-19 | RE0000094588 | B00000432029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/fletcher-meakim.html | FLETCHER MEAKIM | True | Special to THE NEV YOPJ: 'Z'1[3,[XS. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/t-s-eliots-triumph-his-confidential-clerk-impresses-in-scotland.html | T. S. ELIOT'S TRIUMPH; His 'Confidential-clerk' Impresses in Scotland | True | By W. A. Darlingtonedinburgh. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/mrs-samuel-r-davis-has-sonl.html | Mrs. Samuel R. Davis Has Sonl | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/red-suspect-hunted-f-b-i-scours-yosemite-area-for-hideout-car-owner.html | RED SUSPECT HUNTED; F. B. I. Scours Yosemite Area for Hide-Out Car Owner | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/bus-burns-12-abroad-safe.html | Bus Burns, 12 Abroad Safe | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/hon-oirore-osrie-physicians-fiancee.html | HON. OIRORE O,SRIE PHYSICIAN'S FIANCEE | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/hofstra-opens-football-drills.html | Hofstra Opens Football Drills | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/robertson-leaving-cairo-general-is-expected-to-return-after-trip-to.html | ROBERTSON LEAVING CAIRO; General Is Expected to Return After Trip to Britain | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/automobiles-crimes-violators-of-traffic-rules-constitute-one-of.html | AUTOMOBILES; CRIMES; Violators of Traffic Rules Constitute One Of Major Groups of Law-Breakers | True | By Bert Pierce | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/saw-mill-parkway-creeping-northward-bids-on-katonah-link-to-be.html | Saw Mill Parkway Creeping Northward; Bids on Katonah Link to Be Opened Sept. 17 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/child-to-mrs-a-e-l-ebovitz.html | Child to Mrs. A. E. L. ebovitz | True | specta] to Nsw Yox u. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/mideast-envoys-meet-u-s-diplomats-confer-in-cairo-washington-aide.html | MID-EAST ENVOYS MEET; U. S. Diplomats Confer in Cairo -- Washington Aide Present | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/learned-where.html | LEARNED WHERE? | True | JERRY W. GORMAN | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/surrey-gets-134-for-4-hopes-to-clinch-cricket-title-in-match-with.html | SURREY GETS 134 FOR 4; Hopes to Clinch Cricket Title in Match With Sussex | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/amesraymond.html | Ames---Raymond | True | pecla! to T | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/body-found-in-philippines.html | Body Found in Philippines | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/air-unit-moving-to-mitchel-field.html | Air Unit Moving to Mitchel Field | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/miss-march-engaged-to-umberto-fantacci.html | MISS MARCH ENGAGED TO UMBERTO FANTACCI | True | Speclm.1 to TR'I Nzw YOgK TIMId. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/pickles.html | PICKLES | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/ltls5-lakeybride-i-in-pela_or-connecticut-college-alumna-is.html | ltlS5 LA(]KEYBRIDE I iN PELA_oR; Connecticut. College Alumna is Married to Samuel Stowell inI Christ Episcopal Church | True | Speelst to TKg Nzw Yozx Tm. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/upset-marks-westbury-feature.html | Upset Marks Westbury Feature | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/kafkan.html | KAFKA'N | True | (Mrs.) EVELYN B. BROUGH | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/baaa-taylo____-a-idei-married-in-merrick-church.html | : BA,,A,A TAYLO____, A ,,IDEI; Married in Merrick Church | True | toI | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/kerwinhoffman.html | Kerwin'Hoffman | True | Special to THE NEW N0uJ: TIMId. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/kaufman-to-sell-estate-playwrights-mansion-is-5-miles-east-of.html | KAUFMAN TO SELL ESTATE; Playwright's Mansion Is 5 Miles East of Doylestown, Pa. | True | | 1981-06-19 | RE0000094588 | B00000432029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/frenchwoman-sets-a-flying-mark-breaks-sonic-barrier-at-687-mph.html | Frenchwoman Sets a Flying Mark, Breaks Sonic Barrier at 687 m.p.h.; Daughter-in-Law of President Auriol Exceeds Speed Set by Jacqueline Cochran PARIS WOMAN SETS SPEED MARK IN AIR | True | By the United Press. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/jersey-democrats-discuss-strategy-omara-endorsement-is-topic-among.html | JERSEY DEMOCRATS DISCUSS STRATEGY; O'Mara Endorsement Is Topic Among County Leaders Who Confer With Meyner | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/britain-will-allow-advertising-on-tv.html | BRITAIN WILL ALLOW ADVERTISING ON TV | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/plans-set-for-atlantic-exercise.html | Plans Set for Atlantic Exercise | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/record-973-heat-scorches-the-city-beaches-thronged-no-relief-is.html | RECORD 97.3 HEAT SCORCHES THE CITY; BEACHES THRONGED; No Relief Is Expected Before Tuesday -- Mercury Already in 90's for Five Days SUBURBS LOW ON WATER Drought Causes Emergency Action in Some Sections -- City Supply Adequate HEAT SETS RECORD WITH 97.3 DEGREES | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/alkaline-soil.html | ALKALINE SOIL | True | GEORGE W. KELLY. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/eva-m-edwards-wed-hofstra-college-alumna-bride-of-miloslav-rechcigl.html | EVA M. EDWARDS WED; Hofstra College Alumna Bride of Miloslav Rechcigl Jr. | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/kono-of-u-s-breaks-two-lifting-records-kono-of-u-s-sets-two-lifting.html | Kono of U. S. Breaks Two Lifting Records; KONO OF U. S. SETS TWO LIFTING MARKS | True | By the United Press. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/for-lovers-of-nature-a-natural-history-of-western-trees-by-donald.html | For Lovers Of Nature; A NATURAL HISTORY OF WESTERN TREES. By Donald Culross Peattie. Illustrated by Paul Landacre. 751 pp. Boston: Houghton Mifflin Company. $6. | True | By Richard G. Lillard | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/visit-to-1753-paid-by-jersey-county-sussex-opens-bicentennial-fete.html | VISIT TO 1753 PAID BY JERSEY COUNTY; Sussex Opens Bicentennial Fete With Log Cabin, Yarn Spinning and 8 Men Firing Muskets | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/false-sugar-for-tumor-new-approach-seeks-to-halt-growth-by.html | False Sugar for Tumor; New Approach Seeks to Halt Growth by Competition for Food | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/seamens-war-pay-still-being-drawn-shipowners-and-unions-seen-loath.html | SEAMEN'S WAR PAY STILL BEING DRAWN; Shipowners and Unions Seen Loath to Discuss Any Cuts -- Bonus Held Part of Wage | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/swordhaynes.html | Sword--Haynes | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/miss-ruth-alford-betrothed-to-colin-moofe.html | Miss Ruth Alford Betrothed to Colin Moofe | True | Splal to THS NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/weston-at-home-a-visit-with-the-famous-carmel-photographer.html | WESTON AT HOME; A Visit With the Famous Carmel Photographer | True | By Jacob Deschin | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/family-plan-urged-for-civil-defense-mrs-howard-the-acting-chief.html | FAMILY PLAN URGED FOR CIVIL DEFENSE; Mrs. Howard, the Acting Chief, Calls Program Best Chance for Maximum Survival | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/llanoria-and-goose-pace-6meter-trials-6meter-llanoria-in-tie-with.html | Llanoria and Goose Pace 6-Meter Trials; 6-METER LLANORIA IN TIE WITH GOOSE | True | By Michael Straussspecial To the New York Times. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/barnard-students-of-25-nations.html | Barnard Students of 25 Nations | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/rain-delays-mrs-harts-plane.html | Rain Delays Mrs. Hart's Plane | True | | 1981-06-19 | RE0000094588 | B00000432029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/elizabeth-s-gray-is-a-bride.html | Elizabeth S. Gray Is a Bride | True | Special to THg Nzw YOlk/. TitlEs. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/the-trotting-horse-races-back-into-favor-a-country-sport-makes-good.html | The Trotting Horse Races Back Into Favor; A country sport makes good under the big city's bright lights. Nostalgia? Perhaps, but you can bet on another reason. The Trotting Horse Races Back Into Favor | True | By Gilbert Bailey | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/lebanon-holds-swedish-ship.html | Lebanon Holds Swedish Ship | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/war-piper-second-favored-artismo-takes-73600-saratoga-race-by-neck.html | WAR PIPER SECOND; Favored Artismo Takes $73,600 Saratoga Race by Neck ARTISMO IS VICTOR IN $73,600 HOPEFUL | True | By James Roachspecial To the New York Times. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/new-colombian-ship-to-arrive.html | New Colombian Ship to Arrive | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/major-sports-news.html | Major Sports News | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/europeu-s-parley-on-engineering-near.html | EUROPE-U. S. PARLEY ON ENGINEERING NEAR | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/montgomery-stresses-faith.html | Montgomery Stresses Faith | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/tariff-rise-feared-by-china-importer-american-commercial-official.html | TARIFF RISE FEARED BY CHINA IMPORTER; American Commercial Official Tells of Rise in the Sale of Japanese Dinnerware | True | By Alfred R. Zirser Jr. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/named-to-jersey-library-board.html | Named to Jersey Library Board | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/daughter-to-the-arthur-helds.html | Daughter to the Arthur Helds | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/pike-fire-payments-denied-by-elizabeth.html | PIKE FIRE PAYMENTS DENIED BY ELIZABETH | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/oil-output-tops-soviets-free-world-total-in-june-ten-times-above.html | OIL OUTPUT TOPS SOVIET'S; Free World Total in June Ten Times Above Russia's | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/bumble-bee-first-in-sound-regatta-stanleys-craft-wins-third.html | BUMBLE BEE FIRST IN SOUND REGATTA; Stanley's Craft Wins Third Straight -- Lure, Twister and Seadown Triumph | True | By William J. Briordyspecial To the New York Times. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/beggars-opera-colorful-era-revived-in-brisk-british-musical-film.html | BEGGAR'S OPERA; Colorful Era Revived in Brisk, British Musical Film Version of Gay's Work | True | By A. H. Weiler | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/rosie-came-to-america-in-a-hurry-drive-slowly-six-dogs-by-ilse.html | Rosie Came to America in a Hurry; DRIVE SLOWLY -- SIX DOGS. By Ilse Bischoff. With decorations by the author. 162 pp. New York: The Viking Press. $3.75. | True | By Charles Jackson | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/miss-maryellen-huber-wed.html | Miss' Mary-Ellen Huber Wed | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/the-natives-good-friend-tusitala-of-the-south-seas-the-story-of.html | The Natives' Good Friend; TUSITALA OF THE SOUTH SEAS: The Story of Robert Louis Stevenson's Life in the South Pacific. By Joseph W. Ellison. 297 pp. New York: Hastings House. $5. | True | By Delancey Ferguson | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/u-s-called-ready-for-an-atomic-war-gen-partridge-reassures-thc.html | U. S. CALLED READY FOR AN ATOMIC WAR; Gen. Partridge Reassures the Legion in St. Louis -- Broader Draft Is Seen by Hershey | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/peterson-pessimistic.html | Peterson Pessimistic | True | | 1981-06-19 | RE0000094588 | B00000432029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/key-force-in-the-middle-east-the-mob-the-rioting-crowds-who-fought.html | Key Force in the Middle East - - The Mob; The rioting crowds who fought for change in Iran typify the smouldering anger among the slum dwellers against their hopeless lot. Key Force in the Middle East -- The Mob | True | By Elizabeth Monroe | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/will-direct-nursing-service.html | Will Direct Nursing Service | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/left-bank-rigadoon-paris-is-for-lovers-by-evelyn-herbert-240-pp-new.html | Left Bank Rigadoon; PARIS IS FOR LOVERS. By Evelyn Herbert. 240 pp. New York: Dodd, Mead & Co. $3. | True | FANNY SEDGWICK COLBY. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/notes-on-science-working-models-for-physics-of-the-earth-fever-from-birds.html | NOTES ON SCIENCE; Working Models for Physics of The Earth -- Fever From Birds | True | W. K. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/drive-on-gambling-is-mired-in-jersey-syndicates-continue-to-operate.html | DRIVE ON GAMBLING IS MIRED IN JERSEY; Syndicates Continue to Operate in Most Counties Despite April Clean-Up Pledge | True | By George Cable Wrightspecial To The New York Times. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/military-manpower-cut-held-likely-to-miss-goal.html | Military Manpower Cut Held Likely to Miss Goal | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/antisoviet-exiles-lose-american-aid-split-in-coordinating-group.html | ANTI-SOVIET EXILES LOSE AMERICAN AID; Split in Coordinating Group Causes Stevens Committee to Withdraw Subsidies | True | By Harry Schwartz | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/15-in-red-inquiry-shifted-as-risks-u-s-printing-office-employes.html | 15 IN RED INQUIRY SHIFTED AS RISKS; U. S. Printing Office Employes Sent to Library of Congress -- McCarthy Charges Gaming 15 IN RED INQUIRY SHIFTED AS RISKS | True | By C. P. Trussellspecial To The New York Times. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/port-chester-lumber-blazes.html | Port Chester Lumber Blazes | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/business-feeling-results-of-truce-survey-by-purchasing-agents-shows.html | BUSINESS FEELING RESULTS OF TRUCE; Survey by Purchasing Agents Shows Order Backlogs Are Lower, Production Down | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/miss-grey-fiancee-of-philip-swirbul.html | MISS GREY FIANCEE OF PHILIP SWIRBUL | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/frosty-dawn-triumphs-lady-cover-up-beaten-a-neck-in-30250-coast.html | FROSTY DAWN TRIUMPHS; Lady Cover Up Beaten a Neck in $30,250 Coast Filly Race | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/what-in-the-world-is-communism-from-lenin-to-malenkov-the-history.html | What in the World Is Communism; FROM LENIN TO MALENKOV: The History of World Communism. By Hugh Seton-Watson. 377 pp. New York: Frederick A. Praeger. $6. | True | By Mikhail Koriakov | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/d-sally-b-roberts-wed-in-new-hayei-i-marriage-to-davison-pierson.html | D SALLY B. ROBERTS WED IN NEW HAYEI I; iMarriage to Davison Pierson Alumnus of Williams, Held in St. Thomas Church | True | Special to THZ NW YO TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/british-football-results.html | British Football Results | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/lulu-perez-boxes-gallardo-friday-brooklynite-seeks-22d-in-row-in.html | LULU PEREZ BOXES GALLARDO FRIDAY; Brooklynite Seeks 22d in Row in Garden 10-Rounder With Coast Featherweight | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/butler-scores-acts-to-split-u-s-britain.html | BUTLER SCORES ACTS TO SPLIT U. S., BRITAIN | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/berlinhooley.html | Berlin--Hooley | True | Special to T Nw Yo TzMS. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/for-presidents-and-average-citizens-scenic-catoctin-preserve.html | FOR PRESIDENTS AND AVERAGE CITIZENS; Scenic Catoctin Preserve Popular Playground In Maryland | True | By Dolores B. Jeffords | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/ozarks-stopover-hillcountry-attractions-worth-exploring-on-a.html | OZARKS STOP-OVER; Hill-Country Attractions Worth Exploring On a Transcontinental Motor Trip | True | By Jack Brodsky | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/now-irans-big-task-is-to-salvage-her-economy-u-s-grant-and-british.html | NOW IRAN'S BIG TASK IS TO SALVAGE HER ECONOMY; U. S. Grant and British Oil Agreement Are the Best Hope of New Regime | True | By Robert C. Dotyspecial To the New York Times. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/one-world-wonder-the-u-n-headquarters-here-has-become-a-startling.html | One World Wonder; The U. N. Headquarters here has become a startling magnet for tourists. FOUR FAVORITE U. N. ATTRACTIONS -- | True | By A. M. Rosenthalunited Nations, N. Y. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/stranahan-ferrier-and-toski-tie-for-lead-in-insurance-city-open.html | Stranahan, Ferrier and Toski Tie for Lead in Insurance City Open Tourney; CARDS OF 202 PACE FIELD BY A STROKE Stranahan Scores 65, Ferrier 69 and Toski 70 -- Bolt, Jim Turnesa at 203 | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/institute-in-peru-stirs-bishops-ire-linguistic-group-with-indians.html | INSTITUTE IN PERU STIRS BISHOP'S IRE; Linguistic Group With Indians Is Accused of and Denies Protestant Proselyting | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/floods-rout-2000-inundate-texas-city.html | FLOODS ROUT 2,000, INUNDATE TEXAS CITY | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/helicopter-mania-seizes-the-dutch-scheduling-of-first-whirlybird.html | HELICOPTER MANIA SEIZES THE DUTCH; Scheduling of First Whirlybird Service in World Brings Extraordinary Demand | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/the-world-of-music-simon-boccanegra-will-be-revived-next-season-at.html | THE WORLD OF MUSIC; ' Simon Boccanegra' Will Be Revived Next Season at the Metropolitan Opera | True | By Ross Parmenter | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/ex-senator-hughe-of-delaware-was-86.html | EX. SENATOR. HUGHES OF DELAWARE, WAS 86 | True | : Special to i w YoRx Tnvs. i | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/ben-gold-to-surrender-indicted-fur-union-head-to-give-himself-up-to.html | BEN GOLD TO SURRENDER; Indicted Fur Union Head to Give Himself Up Tomorrow | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/onleywheeler.html | Onley Wheeler | True | Soecial to THu N _-w YO.X TZMr.. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/former-tva-town-again-on-the-block-people-of-norris-now-seek-it-for.html | FORMER TVA TOWN AGAIN ON THE BLOCK; People of Norris Now Seek it for Themselves -- U. S. Sold It to Investor in 1948 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/new-data-offered-on-sunearth-ties-papers-at-astronomy-session.html | NEW DATA OFFERED ON SUN-EARTH TIES; Papers at Astronomy Session Reveal Gains in the Study of Solar Effects Here | True | By Charles A. Federer Jr.special To the New York Times. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/nera-l-whitmore-greenwich-bride-married-in-christ-episcopal-church.html | NERA L. WHITMORE GREENWICH BRIDE; Married in Christ Episcopal Church to Nathan E, Coming, Graduate of Harvard | True | Special to THE Ngw N0 TIMrq. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/wabd-will-televise-dodger-ball-games.html | WABD WILL TELEVISE DODGER BALL GAMES | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/rams-flash-power-in-root-of-browns-los-angeles-279-victor-on-coast.html | RAMS FLASH POWER IN ROOT OF BROWNS; Los Angeles, 27-9 Victor on Coast, Looms as Strong Threat on Gridiron | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/americans-face-hispanos-today.html | Americans Face Hispanos Today | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/more-business-executives-follow-a-course-of-study.html | More Business Executives Follow a Course of Study | True | | 1981-06-19 | RE0000094588 | B00000432029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/u-s-tax-roundups-will-be-expanded-doortodoor-check-tried-out-in-new.html | U. S. TAX ROUND-UPS WILL BE EXPANDED; Door-to-Door Check Tried Out in New England Soon to Go on a Nationwide Basis | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/confederate-flags-fly-on-yankee-golf-course.html | Confederate Flags Fly On Yankee Golf Course | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/l-i-fire-districts-weigh-funds.html | L. I. Fire Districts Weigh Funds | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/strikes-aftermath-french-tourist-industry-facing-a-loss-in-good.html | STRIKES AFTERMATH; French Tourist Industry Facing a Loss In Good Will as Well as in Profits | True | By Henry Giniger | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/merlo-and-remy-in-tennis-final.html | Merlo and Remy in Tennis Final | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/useful-lives-for-the-tuberculous.html | Useful Lives for the Tuberculous | True | W. K. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/thailand-shifts-korean-chief.html | Thailand Shifts Korean Chief | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/mrs-george-lake-has-daughter.html | Mrs. George Lake Has Daughter | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/medical-teaching-grants-markle-foundation-to-continue-fiveyear.html | MEDICAL TEACHING GRANTS; Markle Foundation to Continue Five-Year $30,000 Awards | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/us-vice-consul-at-tunis-drowns-in-rescue-effort.html | U.S. Vice Consul at Tunis Drowns in Rescue Effort | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/news-of-the-world-of-stamps-canadian-collector-tells-of-discovery.html | NEWS OF THE WORLD OF STAMPS; Canadian Collector Tells Of Discovery of U. S. 'Error Pair' | True | By Kent B. Stiles | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/2d-u-s-film-hailed-bad-and-beautiful-is-shown-at-14th-venice.html | 2D U. S. FILM HAILED; ' Bad and Beautiful' Is Shown at 14th Venice Festival | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/hollywood-digest-industry-enthusiasm-for-3d-seems-to-be-waning.html | HOLLYWOOD DIGEST; Industry Enthusiasm for 3-D Seems to Be Waning -- Resignation -- Addenda | True | By Thomas M. Pryorhollywood. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/the-hot-tamale.html | THE HOT TAMALE' | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/dempseys-daughter-wed-exchampion-escorts-bride-at-marriage-to-coast.html | DEMPSEY'S DAUGHTER WED; Ex-Champion Escorts Bride at Marriage to Coast Student | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/more-arrests-reported.html | More Arrests Reported | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/sports-cars.html | SPORTS CARS | True | ALBERT HALPER | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/hungarian-artists-complain.html | Hungarian Artists Complain | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/english-4031-shot-wins-then-is-sold-for-8820.html | English 403-1 Shot Wins, Then Is Sold for $88.20 | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/britons-and-englishmen.html | Britons and Englishmen | True | CHARLES STUART-LINTON | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/westchester-goes-into-college-field-on-tuesday-it-adds-community.html | WESTCHESTER GOES INTO COLLEGE FIELD; On Tuesday It Adds Community Institution to Its Tax Bill -- 12-Month Schedule Planned | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/edwaibartlett-weds-betty-5tilli-marriage-of-yraouse-u-and-goucher.html | EDWAi-'.BARTLETT WEDS BETTY 5,TILLi; Mart {age of Syraouse U. 'and Goucher Graduates Held in xElizabeth Church | True | { Special to Taum NV'YORK 33, - I | 1981-06-19 | RE0000094588 | B00000432029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/fight-on-citys-slums-so-far-losing-battle-vast-areas-are-slipping.html | FIGHT ON CITY'S SLUMS SO FAR LOSING BATTLE; Vast Areas Are Slipping Back Despite A Large Post-War Investment | True | By Charles Grutzner | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/u-s-volleyball-team-wins.html | U. S. Volleyball Team Wins | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/schwartz-captures-title-in-army-tennis-tourney.html | Schwartz Captures Title In Army Tennis Tourney | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/board-member-is-named-president-of-iona-college.html | Board Member Is Named President of Iona College | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/problems-in-asia.html | PROBLEMS IN ASIA | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/johnson-denounces-congress-retreat-from-basic-issues-senate.html | JOHNSON DENOUNCES CONGRESS 'RETREAT' FROM BASIC ISSUES; Senate Minority Chief Calls Session 'Shakedown Cruise' -- G. O. P. 'Out of Practice' JOHNSON CHARGES CONGRESS 'RETREAT' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/critics.html | CRITICS | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/ohio-sessions-set-by-propeller-club-head-of-u-s-maritime-board-and.html | OHIO SESSIONS SET BY PROPELLER CLUB; Head of U. S. Maritime Board and Other Leaders to Speak at Cleveland Convention | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/eisenhower-to-pay-special-tribute-to-youth-in-visit-to-new-england.html | Eisenhower to Pay Special Tribute to Youth In Visit to New England Exposition Sept. 21 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/wesley-s-frazee.html | WESLEY S. FRAZEE | True | Special to THS NV Yd TmS. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/cartier-panter-in-return-bout.html | Cartier, Panter in Return Bout | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/great-lakes-ships-may-lay-up-early-vessels-may-head-for-winter.html | GREAT LAKES SHIPS MAY LAY UP EARLY; Vessels May Head for Winter Berths in Mid-November Because Cargoes Lag | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/authors-query.html | Author's Query | True | CHARLES COLEMAN SELLERS | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/grant-to-hall-of-fame-cooperstown-to-get-3-dozen-autographed.html | GRANT TO HALL OF FAME; Cooperstown to Get 3 Dozen Autographed Baseballs | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/xray-hazards-cut-in-operating-room-white-plains-concern-develops.html | X-RAY HAZARDS CUT IN OPERATING ROOM; White Plains Concern Develops Device to Prevent Explosions of Volatile Anesthetics X-RAY HAZARDS GUT ,Ilt OPERATIH6 ROOM | True | By William M. Freeman | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/funds-for-hofstra-armory-set.html | Funds for Hofstra Armory Set | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/afterdinner-babble-hitlers-secret-conversations-19411944-translated.html | After-Dinner Babble; HITLER'S SECRET CONVERSATIONS 1941-1944. Translated by Norman Cameron and R. H. Stevens. Introductory essay on "The Mind of Adolf Hitler" by H. R. Trevor-Roper. 597 pp. New York: Farrar, Straus & Young. $6.50. | True | By C. L. Sulzberger | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/heads-world-luther-league.html | Heads World Luther League | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/walters-wins-215mile-auto-race-at-floyd-bennett-field-long-island.html | Walters Wins 215-Mile Auto Race at Floyd Bennett Field; LONG ISLAND DRIVER BEATS SPEARS CAR Walters Scores in Cunningham No. 2 Roadster to Capture Floyd Bennett Feature | True | By Deane McGowen | 1981-06-19 | RE0000094588 | B00000432029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/175-goals-scored-in-english-soccer-nine-tallied-in-sunderland-match.html | 175 GOALS SCORED IN ENGLISH SOCCER; Nine Tallied in Sunderland Match Won by Manchester City's Team, 5 to 4 | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/britain-to-relax-tokyo-trade-curb-announces-easing-of-import.html | BRITAIN TO RELAX TOKYO TRADE CURB; Announces Easing of Import Restrictions to Help Japan Meet Sterling Shortage | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/cephalonia-shaken-again-stricken-ionian-island-is-also-damaged-by.html | CEPHALONIA SHAKEN AGAIN; Stricken Ionian Island Is Also Damaged by Gale | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/w-mea-r-iesman-6-die-j-exassistant-to-publisher-of-herald-tribune.html | w;. m[Ea R., ] ]IE/SMAN,: 6, DIE.S; J Ex-Assistant to Publisher of' Herald Tribune, Lecturer Was in-Field 40 Years | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/tomo-of-the-andes-song-of-the-honda-by-rector-lawrence-lee.html | Tomo of the Andes; SONG OF THE HONDA. By Rector Lawrence Lee. Illustrated by Frank Nicholas. 156 pp. Boston: Little Brown & Co. $2.50. For Ages 8 to 12 | True | JEANNE MASSEY. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/exregent-leaves-a-yugoslav-prison-stankovic-now-73-and-feeble-is-on.html | EX-REGENT LEAVES A YUGOSLAV PRISON; Stankovic, Now 73 and Feeble, Is on Probation -- Jailed for Pro-Axis Activity | True | By Jack Raymondspecial To the New York Times. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/shirt-makers-set-to-air-problems-laundering-and-mislabeling-among.html | SHIRT MAKERS SET TO AIR PROBLEMS; Laundering and Mislabeling Among Topics Listed for 2d Annual Market Week | True | By George Auerbach | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/georgian-halts-polly-riley-in-u-s-links-final-3-and-2-miss-faulk.html | Georgian Halts Polly Riley In U. S. Links Final, 3 and 2; MISS FAULK VICTOR IN U. S. LINKS FINAL | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/triple-play-marks-white-sox-triumph-triple-play-helps-white-sox-win.html | Triple Play Marks White Sox' Triumph; TRIPLE PLAY HELPS WHITE SOX WIN, 5-1 | True | By the United Press. | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/la-mode.html | La Mode | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-30 | 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/bullet-five-signs-hoffman.html | Bullet Five Signs Hoffman | True | | 1981-06-19 | RE0000094588 | B00000432029 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/nato-support-groups-begin-parley-today.html | NATO SUPPORT GROUPS BEGIN PARLEY TODAY | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/york-prelate-asks-un-to-seat-peiping-archbishop-calls-exclusion.html | YORK PRELATE ASKS U.N. TO SEAT PEIPING; Archbishop Calls Exclusion 'Inconceivable' -- Urges U. S. Not to Take Isolated Stand | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/australia-to-join-korea-talks.html | Australia to Join Korea Talks | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/scots-minister-heard-interchange-preacher-delivers-sermon-at-st.html | SCOTS MINISTER HEARD; Inter-Change Preacher Delivers Sermon at St. Bartholomew's | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/r-a-f-has-britain-all-up-in-the-air-its-man-who-caused-crisis-in.html | R. A. F. HAS BRITAIN ALL UP IN THE AIR; Its Man Who Caused Crisis in Egypt May Have Been A. W.O. L. in Paris | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/heat-in-90s-bakes-city-for-sixth-day-humidity-will-rise-no-break-is.html | HEAT IN 90'S BAKES CITY FOR SIXTH DAY; HUMIDITY WILL RISE; No Break Is Expected Through Tomorrow -- Peak of 95.9 Sets Record for Date SHORE RESORTS JAMMED 2 Forest Fires Break Out in the Bear Mountain Area -- Drought Endangers Crops HEAT IN 90'S BAKES CITY FOR SIXTH DAY | True | | 1981-06-19 | RE0000094589 | B00000432030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/500-hoboken-families-forced-to-carry-water-as-60yearold-main-bursts.html | 500 Hoboken Families Forced to Carry Water as 60-Year-Old Main Bursts | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/yiddish-caravan-in-long-beach.html | Yiddish Caravan' in Long Beach | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/polio-car-pickets-ring-mayors-home-but-he-is-absent-as-group-from.html | POLIO CAR PICKETS RING MAYOR'S HOME; But He Is Absent as Group From Brooklyn Renews Plea for Gamma Globulin | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/car-kills-indian-on-highway.html | Car Kills Indian on Highway | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/forest-fire-under-control.html | Forest Fire Under Control | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/nyasaland-unrest-declines.html | Nyasaland Unrest Declines | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/pakistani-prices-rise-despite-laws-government-lacks-personnel-to.html | PAKISTANI PRICES RISE DESPITE LAWS; Government Lacks Personnel to Curb Profiteers -- Food Shows Major Increase | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/miss-apmann-keeps-title-swimmer-16-wins-met-aau-distance-event-in.html | MISS APMANN KEEPS TITLE; Swimmer, 16, Wins Met A.A.U. Distance Event in 1:15:02 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/city-relief-total-drops-decline-in-cases-is-2372-and-in-cost-69996.html | CITY RELIEF TOTAL DROPS; Decline in Cases Is 2,372 and in Cost $69,996 for July | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/television-in-review-ramar-of-the-jungle-starring-jon-hall-is-hasty.html | Television in Review;' Ramar of the Jungle,' Starring Jon Hall, Is Hasty Adventure Filmed on the Coast | True | V. A. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/economics-and-finance-criticism-of-eisenhower-administrations.html | ECONOMICS AND FINANCE; Criticism of Eisenhower Administration's Record in First 7 Months Seen Unwarranted | True | By Edward H. Collins | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/bonn-seizes-2000-as-poll-invaders.html | BONN SEIZES 2,000 AS POLL 'INVADERS' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/mutual-savings-banks-gain.html | Mutual Savings Banks Gain | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/catholics-warned-of-new-prayer-book.html | CATHOLICS WARNED OF NEW PRAYER BOOK | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/special-camera-to-seek-secrets-of-mars-canals.html | Special Camera to Seek Secrets of Mars' Canals | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/6-hurt-in-auto-race-stand.html | 6 Hurt in Auto Race Stand | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/new-york-port-authority-names-a-new-inspector.html | New York Port Authority Names a New Inspector | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/edward-h-connelly.html | EDWARD H. CONNELLY | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/pamela-thirkield-beoome5-engaged-l-1951-graduate-of-vassar-is.html | PAMELA THIRKIELD BEOOME5 ENGAGED I; 1951 Graduate of Vassar Is] Prospective Bride of Dr. J. D. ! Nesbet, Army Veteran | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/profit-is-doubled-by-emerson-radio-39-weeks-net-121-a-share-against.html | PROFIT IS DOUBLED BY EMERSON RADIO; 39 Weeks Net $1.21 a Share Against 52c a Year Ago -- Other Corporate Reports | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/indians-halt-red-sox-65-84-and-stretch-winning-string-to-six-tribes.html | Indians Halt Red Sox, 6-5, 8-4, And Stretch Winning String to Six; Tribe's 5-Run Assault in Sixth Takes 2d Game -- Williams Gets 6th Circuit Smash | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/un-council-to-renew-debate-on-morocco.html | U.N. COUNCIL TO RENEW DEBATE ON MOROCCO | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/miss-connolly-duo-wins-julie-sampson-helps-in-3set-victory-over.html | MISS CONNOLLY DUO WINS; Julie Sampson Helps in 3-Set Victory Over English Pair | True | | 1981-06-19 | RE0000094589 | B00000432030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/sign-assails-theatre-tax-forest-hills-show-owner-says-it-forced.html | SIGN ASSAILS THEATRE TAX; Forest Hills Show Owner Says It Forced Closing of House | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/big-wool-stocks-laid-to-inaction-senator-kennedy-sees-failure-of-u.html | BIG WOOL STOCKS LAID TO 'INACTION'; Senator Kennedy Sees Failure of U. S. to Sell Its Surplus to Blame for Mills' Plight | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/knowland-and-briggs-see-rhee.html | Knowland and Briggs See Rhee | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/miss-elizabeth-wyman.html | MISS ELIZABETH WYMAN | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/stark-and-helfand-wrangle-over-charge-of-gambler-aid-stark-and.html | Stark and Helfand Wrangle Over Charge of Gambler Aid; STARK AND HELFAND CLASH OVER GAMING | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/miss-fri-cooper-ismuie-in-ie-simmons-college-senior-wed-at-home-to.html | MISS FRI COOPER[ ISMUIE]). IN IE; Simmons College Senior Wed[ at Home to Jaok Aokerman, a Graduate of Harvard | | special to N NoP... | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/nurse-teachers-sought-23-tell-of-need-at-conference-of-educators-at.html | NURSE TEACHERS SOUGHT; 23 Tell of Need at Conference of Educators at Columbia | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/phillies-set-back-redlegs-by-42-43-burgess-homer-in-9th-decides.html | PHILLIES SET BACK REDLEGS BY 4-2, 4-3; Burgess' Homer in 9th Decides Finale -- Cincinnati Registers Triple Play in Opener | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/catholics-decry-bias-students-deplore-segregation-as-federation.html | CATHOLICS DECRY BIAS; Students Deplore Segregation as Federation Session Ends | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/elected-board-member-of-avco-manufacturing.html | Elected Board Member Of Avco Manufacturing | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/48-states-collect-record-tax-in-53-10542000000-figure-170-more-than.html | 48 STATES COLLECT RECORD TAX IN '53; $10,542,000,000 Figure 170% More Than in 1942, 7% Over Last Year's Total 48 STATES COLLECT RECORD TAX IN '53 | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/redemption.html | REDEMPTION | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/westchester-college.html | WESTCHESTER COLLEGE | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/defections-are-discounted.html | Defections Are Discounted | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/harris-rifkin.html | HARRIS RIFKIN | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/inquiry-into-150000-is-asked-by-mcarthy.html | INQUIRY INTO $150,000 IS ASKED BY M'CARTHY | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/6-l-donnel-73-bxjge-is-ie-retired-from-general-sessions-in-1950he.html | 6. L. DONNEL, 73, BX-JGE, IS IJE; Retired From General Sessions in 1950---He Presided Over 1931 Bank of U, S, Case | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/escapist-attitude-in-faith-deplored-dr-g-h-asquith-tells-how.html | ESCAPIST ATTITUDE IN FAITH DEPLORED; Dr. G. H. Asquith Tells How Suffering Links Individual to all Mankind and God | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/yale-five-bows-in-chile.html | Yale Five Bows in Chile | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/porgy-group-ends-its-recital-series-3-singers-in-closing-program.html | PORGY' GROUP ENDS ITS RECITAL SERIES; 3 Singers in Closing Program Show Well-Trained Voices -- 11 Heard in 4 Concerts | | R. P. | 1981-06-19 | RE0000094589 | B00000432030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/knapp-gains-4th-victory-in-row-with-bumble-bee-on-l-i-sound-sails.html | Knapp Gains 4th Victory in Row With Bumble Bee on L. I. Sound; Sails Stanley's Sloop Ahead of the Black Arrow for International Class Honors in N.Y.A.C. Regatta -- Fidget Wins | | By William J. Briordyspecial To the New York Times. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/3-beck-aides-seek-building-formula-group-considers-terms-to-end.html | 3 BECK AIDES SEEK BUILDING FORMULA; Group Considers Terms to End Strike of Drivers Before Tomorrow's Deadline | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/bold-defense-seen-needed-on-dollar.html | BOLD DEFENSE SEEN NEEDED ON DOLLAR | | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/toski-cards-269-for-shot-margin-in-insurance-city-golf-tournament.html | Toski Cards 269 for Shot Margin In Insurance City Golf Tournament; Ferrier Finishes as Runner-Up -- Bolt, J. Turnesa, Oliver and Evans Deadlock at 273 | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/john-oneill-dies-science-editor64-member-of-the-herald-tribune.html | :JOHN O'NEILL DIES;. SCIENCE EDITOR,.64; Member of The Herald Tribune Staff for 19 Years Shared Pulitzer Prize in 1937 | | Special [o TI IEW YOItK TIMS. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/2d-parolee-sought-in-bronx-slaying-raceway-clerk-owned-the-auto.html | 2D PAROLEE SOUGHT IN BRONX SLAYING; Raceway Clerk Owned the Auto Seen in Vicinity as Union Chief Was Murdered | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/r-russell-dies-seiator-othbr-matriarch-of-a-distinguished-georgia.html | RS. RUSSELL DIES; SEIATOR'S OTHBR; Matriarch of a Distinguished Georgia Family Was 85-- Her 13 Children Survive | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/zurich-bonnready-to-sign-five-pacts-action-is-set-for-wednesday-to.html | ZURICH, BONNREADY TO SIGN FIVE PACTS; Action Is Set for Wednesday to Implement August, 1952, 'Clearing Milliard' Accord ZURICH, BONN READY TO SIGN FIVE PACTS | | By George H. Morisonspecial To the New York Times. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/remy-takes-fiveset-final.html | Remy Takes Five-Set Final | | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/stroscio-and-odea-capture-national-championships-in-outboard.html | Stroscio and O'Dea Capture National Championships in Outboard Contests; TWO JERSEY PILOTS EXCEL AT SYRACUSE Stroscio Captures Class CU Crown and O'Dea Takes AU Motor Boat Event | | By Clarence E. Lovejoyspecial To the New York Times. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/advertising-manager-of-cyanamid-co-division.html | Advertising Manager Of Cyanamid Co. Division | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/fatemi-telephones-to-wife.html | Fatemi Telephones to Wife | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/maspeth-p-o-w-is-home-corporal-played-dumb-nearly-3-years-on-red.html | MASPETH P. O. W. IS HOME; Corporal 'Played Dumb' Nearly 3 Years on Red Propaganda | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/boston-reserve-net-up-first-half-net-hits-20000000-or-13-more-than.html | BOSTON RESERVE NET UP; First Half Net Hits $20,000,000 or 13% More Than Year ago | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/w-halsey-smith.html | W. HALSEY SMITH | True | Special to 'w Yo? 'IE. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/doortodoor-tax-hunt-fought.html | Door-to-Door Tax Hunt Fought | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/u-s-couple-safe-in-australia.html | U. S. Couple Safe in Australia | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/brooks-tie-record-in-20to4-triumph-12-runs-in-7th-against-cards.html | BROOKS TIE RECORD IN 20-TO-4 TRIUMPH; 12 Runs in 7th Against Cards Match League Standard -- Campanella Equals Mark | True | By Roscoe McGowen | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/mason-c-hutchins.html | MASON C. HUTCHINS | True | .' pecIal to THe | 1981-06-19 | RE0000094589 | B00000432030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/stage-team-gets-still-more-kudos-week-named-for-rodgers-and.html | STAGE TEAM GETS STILL MORE KUDOS; ' Week' Named for Rodgers and Hammerstein Highlighted by New Revival of 'Oklahoma!' | True | By Sam Zolotow | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/stassen-optimistic-on-europe.html | Stassen Optimistic on Europe | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/specialist-dispute-ended-hospital-group-rules-charges-may-go-in.html | SPECIALIST DISPUTE ENDED; Hospital Group Rules Charges May Go in Patients' Bills | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/britain-is-seeking-old-banker-role-but-economists-are-divided-on.html | BRITAIN IS SEEKING OLD BANKER ROLE; But Economists Are Divided on How London Can Export Capital She Doesn't Have | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/aqueduct-feature-draws-field-of-12-arcave-will-carry-119-pounds-in.html | AQUEDUCT FEATURE DRAWS FIELD OF 12; Arcave Will Carry 119 Pounds in Handicap Today When Local Racing Resumes | True | By James Roach | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/bus-station-policy-for-uptown-asked-washington-heights-groups-call.html | BUS STATION POLICY FOR UPTOWN ASKED; Washington Heights Groups Call on Estimate Board to Block Port Unit's Plan | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/laws-for-farm-workers-urged.html | Laws for Farm Workers Urged | True | FAY BENNETT, | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/ring-wins-stock-car-race.html | Ring Wins Stock Car Race | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/moon-is-blue-in-norwich.html | Moon Is Blue' in Norwich | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/british-health-aide-coming-here.html | British Health Aide Coming Here | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/experts-approve-apron-on-husband-congress-on-home-economics.html | EXPERTS APPROVE APRON ON HUSBAND; Congress on Home Economics Decides He Belongs in the Kitchen With His Wife | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/bensons-press-aide-to-quit.html | Benson's Press Aide to Quit | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/u-s-stand-on-india-disturbs-canada-washington-held-stubbornly-wrong.html | U. S. STAND ON INDIA DISTURBS CANADA; Washington Held Stubbornly Wrong on Asia Policy in U. N. Despite Role in Korea | True | By Raymond Danielspecial To the New York Times. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/campaign-blurred-in-hanover-region-displaced-persons-play-major.html | CAMPAIGN BLURRED IN HANOVER REGION; Displaced Persons Play Major Role in Confused Campaign in Lower Saxony State | True | By M. S. Handlerspecial To the New York Times. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/dancing-under-sky-marks-close-of-flints-twoday-building-bee-dancing.html | Dancing Under Sky Marks Close Of Flint's Two-Day Building Bee; DANCING UNDER SKY ENDS BUILDING BEE | True | By Elie Abelspecial To the New York Times. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/waters-kellogg.html | WATERS KELLOGG | True | Sped,J to 'tHE NExv 70RF, TLgS. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/swiss-ask-everest-permit.html | Swiss Ask Everest Permit | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/natos-planners-take-a-new-look-with-own-forces-below-goals-they.html | NATO'S PLANNERS TAKE A NEW LOOK; With Own Forces Below Goals, They Reassay Estimates of Soviet Strength | True | By Benjamin Wellesspecial To the New York Times. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/arabs-accuse-israel-league-says-tel-aviv-plans-drive-to-expand.html | ARABS ACCUSE ISRAEL; League Says Tel Aviv Plans Drive to Expand Territory | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/3000-screened-in-mau-mau-hunt.html | 3,000 Screened in Mau Mau Hunt | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/51300000-are-untouchables.html | 51,300,000 Are Untouchables | True | | 1981-06-19 | RE0000094589 | B00000432030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/world-chess-test-captured-by-euwe-amsterdam-player-beats-kotov-as.html | WORLD CHESS TEST CAPTURED BY EUWE; Amsterdam Player Beats Kotov as Challengers Tournament Starts in Switzerland | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/abroad-food-parcels-strike-a-mighty-blow-in-the-cold-war.html | Abroad; Food Parcels Strike a Mighty Blow in the Cold War | True | By Anne O'Hare McCormick | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/books-authors.html | Books -- Authors | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/robert-pharo-lowry.html | ROBERT PHARO LOWRY | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/about-new-york-gardens-of-the-city-the-u-ns-secret-roses-belmont.html | About New York; Gardens of the City: the U. N.'s 'Secret' Roses, Belmont Park Mums, Center's Greeneries | True | By Ira Henry Freeman | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/now-birthday-is-paid-holiday.html | Now Birthday Is Paid Holiday | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/saber-title-to-makler-philadelphian-wins-at-toronto-in-north.html | SABER TITLE TO MAKLER; Philadelphian Wins at Toronto in North American Tourney | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/to-unify-city-college-campus.html | To Unify City College Campus | True | RAY HAMILTON. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/aluminum-rods-for-sale.html | Aluminum Rods for Sale | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/wheat-registers-sizable-upturns-but-heavy-profittaking-loads-trade.html | WHEAT REGISTERS SIZABLE UPTURNS; But Heavy Profit-Taking Loads Trade and There Is Sharp Recession From Tops | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/harriet-harwitz-bride-honor-graduate-of-wellesley-wed-to-james-m.html | HARRIET HARWITZ BRIDE; Honor Graduate of Wellesley Wed to James M. Margolis | True | Special to N-W YOPJ[ Tns. i | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/u-s-policy-is-unchanged.html | U. S. Policy Is Unchanged | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/kryla-miss-park-score-their-67-tops-field-in-golf-tourney-at.html | KRYLA, MISS PARK SCORE; Their 67 Tops Field in Golf Tourney at Leewood Club | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/august-steel-rate-at-95-of-capacity-9500000ton-output-should-be.html | AUGUST STEEL RATE AT 95% OF CAPACITY; 9,500,000-Ton Output Should Be Matched in September, Most Observers Agree BUYERS TRIMMING COSTS Switching From Imported and Conversion Metal -- Needs Filled More Exactly | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/slain-israelis-identified-3-men-2-women-hikers-shot-by-jordan.html | SLAIN ISRAELIS IDENTIFIED; 3 Men, 2 Women Hikers Shot by Jordan Border Guards | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/2999-suit-stalls-a-1000000-plane-flying-twins-resort-to-writ-in.html | $2,999 SUIT STALLS A $1,000,000 PLANE; Flying Twins Resort to Writ in Coast Battle With U. S. Over a Surplus Craft | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/climbers-on-way-home-party-in-himalayas-arrives-in-pakistan-en.html | CLIMBERS ON WAY HOME; Party in Himalayas Arrives in Pakistan En Route to U. S. | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/farm-groups-split-on-wheat-aid-plan-grange-endorses-and-farmers.html | FARM GROUPS SPLIT ON WHEAT AID PLAN; Grange Endorses and Farmers Union Fights Move to Ban Supports on Exports | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/giants-score-101-behind-hearn-then-lose-to-cubs-in-eighth-62.html | Giants Score, 10-1, Behind Hearn, Then Lose to Cubs in Eighth, 6-2; Cavarretta's Three-Run Pinch Double Paces Chicagoans in Curtailed 2d Game | True | By Louis Effrat | 1981-06-19 | RE0000094589 | B00000432030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/songdance-plum-for-judy-holliday-actress-to-star-in-her-first-film.html | SONG-DANCE PLUM FOR JUDY HOLLIDAY; Actress to Star in Her First Film Musical, 'My Sister Eileen,' Under Columbia Banner | | By Thomas M. Pryorspecial To the New York Times. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/french-italian-films-applauded.html | French, Italian Films Applauded | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/bell-sails-home-first.html | Bell Sails Home First | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/miss-alison-preblu-marvin-e-lee-marry.html | MISS ALISON PREBLu, MARVIN E. LEE MARRY | True | Special to Tz Ngw YORK 'ES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/roosevelt-gains-sail-title.html | Roosevelt Gains Sail Title | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/news-of-food-this-is-time-for-blue-hardshell-crab-but-its-nippy-and.html | News of Food; This Is Time for Blue Hardshell Crab, But It's Nippy and a Bit Hard to Crack | | By Jane Nickerson | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/dog-show-honors-to-ensarr-cygne-mrs-githens-poodle-is-best-in.html | DOG SHOW HONORS TO ENSARR CYGNE; Mrs. Githens' Poodle Is Best in Rockland County Club's Competition at Suffern | | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/du-mont-works-on-transmitter.html | Du Mont Works on Transmitter | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/japanese-ship-cancels-sos.html | Japanese Ship Cancels SOS | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/convention-study-ended-political-science-report-may-offer-new-way.html | CONVENTION STUDY ENDED; Political Science Report May Offer New Way of Selection | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | | https://www.nytimes.com/1953/08/31/archives/allied-p-o-ws-say-chinese-dominate-all-of-north-korea-returning-g.html | Allied P. O. W.'s Say Chinese Dominate All of North Korea; Returning G. I.'s Describe Rulers' Brutality to Civilians and Hatred They Reaped — 'Chinese Go Home!' Chalked on Wall G. I.'S SAY CHINESE RUN NORTH KOREA | True | By Robert Aldenspecial To the New York Times. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/tempest-over-trieste.html | TEMPEST OVER TRIESTE | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/miss-zaidee-morrison.html | MISS ZAIDEE MORRISON | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/dominated-by-soviet-pavilion.html | Dominated by Soviet Pavilion | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/language-studies-in-us-held-faculty-unesco-unit-finds-schools-start.html | LANGUAGE STUDIES IN U.S. HELD FACULTY; UNESCO Unit Finds Schools Start Too Late — G. I.'s Need for Foreign Tongues Cited | | By Robert Trumbullspecial To the New York Times. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/advanced-to-presidency-of-collins-aikman-corp.html | Advanced to Presidency Of Collins & Aikman Corp. | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/george-l-hell-sr.html | GEORGE L. HEIL SR. | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/russians-triumph-in-weightlifting-victory-by-hepburn-of-canada-in.html | RUSSIANS TRIUMPH IN WEIGHT-LIFTING; Victory by Hepburn of Canada in Heavyweight Class Gives Crown to Soviet Team | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/of-local-origin.html | Of Local Origin | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/mrs-louis-mendelsohn.html | MRS. LOUIS MENDELSOHN | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/indias-coal-orders-decline.html | India's Coal Orders Decline | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/output-up-sharply-in-mens-clothing-tropical-worsteds-sell-just-as.html | OUTPUT UP SHARPLY IN MEN'S CLOTHING; Tropical Worsteds Sell Just as Well as in 1952 Despite Rivalry With Synthetics | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/dewey-coordinates-disaster-aid-units.html | DEWEY COORDINATES DISASTER AID UNITS | True | | 1981-06-19 | RE0000094589 | B00000432030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/athletics-toppled-by-tigers-101-91-gromek-and-aber-permit-7-hits.html | ATHLETICS TOPPLED BY TIGERS, 10-1, 9-1; Gromek and Aber Permit 7 Hits Each -- Detroit Ends String of Defeats at 7 | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/france-soir-editor-dead-maurice-felut-50-helped-build-up-paris.html | FRANCE SOIR EDITOR DEAD; Maurice Felut, 50, Helped Build Up Paris Paper Since '44 | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/our-latent-powers-stressed.html | Our Latent Powers Stressed | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/vacationists-keep-feet-on-brakes-cut-road-toll-1-as-travel-rises.html | Vacationists Keep Feet on Brakes, Cut Road Toll 1% as Travel Rises | True | By the United Press. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/campbell-takes-auto-race.html | Campbell Takes Auto Race | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/buyer-to-improve-an-uptown-corner-gildin-plans-apartment-house-on.html | BUYER TO IMPROVE AN UPTOWN CORNER; Gildin Plans Apartment House On Overlook Terrace -- 111th Street Housing Bought | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/operator-resells-bronx-apartments.html | OPERATOR RESELLS BRONX APARTMENTS | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/norman-mackaye-in-readings.html | Norman MacKaye in Readings | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/karachi-sees-hope-in-nehrus-letter-india-reply-to-pakistan-demand.html | KARACHI SEES HOPE IN NEHRU'S LETTER; India Reply to Pakistan Demand on Kashmir Is Reported to Be 'Conciliatory' | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/line-shifting-cargo-work-isbrandtsen-concentrating-3-of-4-services.html | LINE SHIFTING CARGO WORK; Isbrandtsen Concentrating 3 of 4 Services at Brooklyn Piers | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/8-die-in-india-floods-rising-waters-of-three-rivers-make-thousands.html | 8 DIE IN INDIA FLOODS; Rising Waters of Three Rivers Make Thousands Homeless | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/president-catches-trout-on-first-cast-a-bruised-elbow-kept-him-from.html | President Catches Trout on First Cast; A Bruised Elbow Kept Him From Fishing for 2 1/2 Weeks | | By Anthony Levierospecial To the New York Times. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/guggenheim-fund-makes-19-grants-70000-to-go-to-scholars-and-artists.html | GUGGENHEIM FUND MAKES 19 GRANTS; $70,000 to Go to Scholars and Artists in Latin America and the Philippines | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/oneyear-maturities-of-u-s-84769227337.html | ONE-YEAR MATURITIES OF U. S. $84,769,227,337 | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/potomac-b-c-wins-honors-in-regatta-takes-presidents-cup-rowing-with.html | POTOMAC B. C. WINS HONORS IN REGATTA; Takes President's Cup Rowing With 71 Points -- Kelly of Vesper Gains Double | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/seoul-envoy-hopes-for-van-fleet-aid-says-south-korea-would-hail.html | SEOUL ENVOY HOPES FOR VAN FLEET AID; Says South Korea Would Hail General as Adviser to Army -- Clarifies Stand on Talks SEOUL ENVOY HOPES FOR VAN FLEET AID | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/football-cards-top-packers-137.html | Football Cards Top Packers, 13-7 | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/helen-kahns-nuptials-vassar-alumna-married-there-to-rudolph-kass.html | HELEN KAHN'S NUPTIALS; ' Vassar Alumna Married There to Rudolph Kass o__ f Harvard I | True | Special to Tz/sw YoPc TrMEs. I | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/mrs-eisenhower-rested.html | Mrs. Eisenhower Rested | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/curbs-may-close-ford-gm-in-brazil.html | CURBS MAY CLOSE FORD, G. M. IN BRAZIL | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/minister-deplores-plight-of-migrant-dr-imes-says-conditions-for.html | MINISTER DEPLORES PLIGHT OF MIGRANT; Dr. Imes Says Conditions for Working and Living in New York State Are 'Degrading' | True | | 1981-06-19 | RE0000094589 | B00000432030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/nancy-hogan-wins-sail-sheldon-and-muhlfeld-also-score-in-riverside.html | NANCY HOGAN WINS SAIL; Sheldon and Muhlfeld Also Score in Riverside Y. C. Regatta | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/antiques-appraiser-dies-in-fall.html | Antiques Appraiser Dies in Fall | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/asks-staten-island-span-zurmuhlen-says-brooklyn-link-would-ease.html | ASKS STATEN ISLAND SPAN; Zurmuhlen Says Brooklyn Link Would Ease Congestion | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/bronze-age-sites-found-in-the-negev-archaeologist-thinks-southern.html | BRONZE AGE SITES FOUND IN THE NEGEV; Archaeologist Thinks Southern Israeli Desert Was Settled About 3,500 Years B. C. | True | By Dana Adams Schmidtspecial To the New York Times. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/ship-charters-up-slightly-in-week-but-brokers-continue-to-call-the.html | SHIP CHARTERS UP SLIGHTLY IN WEEK; But Brokers Continue to Call the Rate Situation Bad Market 'Demoralized' | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/law-in-argentina-deters-investors-limit-of-8-on-remittance-of.html | LAW IN ARGENTINA DETERS INVESTORS; Limit of 8% on Remittance of Profits One Handicap to Attraction of Capital | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/browns-senators-divide-two-games-larsen-halts-washington-30-with-2.html | BROWNS, SENATORS DIVIDE TWO GAMES; Larsen Halts Washington, 3-0, With 2 Safeties, Then 9-Hit Attack Tops St. Louis, 9-3 | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/hospital-talk-urged-in-child-tonsil-case.html | HOSPITAL TALK URGED IN CHILD TONSIL CASE | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/capital-records-in-lease.html | Capital Records in Lease | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/the-latest-list-of-united-states-prisoners-of-war-freed-in-korea.html | The Latest List of United States Prisoners of War Freed in Korea | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/6meter-llanoria-beats-may-be-vii-konow-yacht-wins-2-races-qualifies.html | 6-METER LLANORIA BEATS MAY BE VII; Konow Yacht Wins 2 Races, Qualifies for Seawanhaka International Event | True | By Michael Straussspecial To the New York Times. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/pair-rob-brooklyn-bus-driver.html | Pair Rob Brooklyn Bus Driver | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/sports-of-the-times-man-in-a-shadow.html | Sports of The Times; Man in a Shadow | True | By Arthur Daley | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/industrial-shares-checked-in-london-british-markets-are-reminded-of.html | INDUSTRIAL SHARES CHECKED IN LONDON; British Markets Are Reminded of Wall Street's Influence on Trading Prices STRIKES ALSO ARE FACTOR Wage Demands Continue Firm -- Rises Granted During July Benefited 1,134,000 | True | By Lewis L. Nettletonspecial To the New York Times. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/new-use-for-polio-serum-doctors-assert-gamma-globulin-checks-yellow.html | NEW USE FOR POLIO SERUM; Doctors Assert Gamma Globulin Checks Yellow Jaundice | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/godtharris.html | Godt--Harris | True | Special to Tn Ngw Yor TIMZS. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/palmer-to-aid-meyner-campaign.html | Palmer to Aid Meyner Campaign | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/morality-moving-to-fore-in-u-s-life-cleric-says.html | Morality Moving to Fore In U. S. Life, Cleric Says | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/sophie-tuckers-jubilee.html | SOPHIE TUCKER'S JUBILEE | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/old-dye-plant-bought-electronics-concern-will-use-mount-vernon.html | OLD DYE PLANT BOUGHT; Electronics Concern Will Use Mount Vernon Property | True | | 1981-06-19 | RE0000094589 | B00000432030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/4500-flee-homes-in-texas-floods-heavy-rains-pelt-12-communities.html | 4,500 Flee Homes in Texas Floods; Heavy Rains Pelt 12 Communities; 4,500 Flee Homes in Texas Floods; Heavy Rains Pelt 12 Communities | True | By the United Press. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/bahamas-to-get-new-governor.html | Bahamas to Get New Governor | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/small-business-federation-to-keep-eye-on-brownell-group-to-study.html | Small Business Federation to Keep Eye On Brownell Group to Study Trust Loans | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/miss-e-b-grimball.html | MISS E. B. GRIMBALL | True | Special to Nsw YORK TrMgs. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/cab-drivers-luck-turns-man-often-lauded-for-aiding-the-police-is.html | CAB DRIVER'S LUCK TURNS; Man Often Lauded for Aiding the Police Is Robbed by a Fare | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/miss-breslaw-wed-to-physlclalq-herei-she-is-escorted-by-father-at.html | ,MISS BRESLAW WED[ TO PHYSICIAlq HEREI; She Is Escorted by Father at Marriage in Plaza to Harvey Lothringer, Ex-Captain | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/cruel-sea-wins-selznick-award-british-film-picked-at-festival-in.html | CRUEL SEA' WINS SELZNICK AWARD; British Film Picked at Festival in Edinburgh as Foremost Contribution to Goodwill | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/korea-foe-to-free-more-u-n-captives-than-first-listed-1200.html | KOREA FOE TO FREE MORE U. N. CAPTIVES THAN FIRST LISTED; 1,200 Prisoners, Including Many Officers, at Kaesong on Their Way Out ALLIED FLIERS RELEASED Tell of Communist Questions About United States Plans in Pacific and Europe KOREA FOE TO FREE MORE U. N. CAPTIVES | True | By William J. Jordenspecial To the New York Times. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/us-ban-on-sending-bibles-to-reds-by-air-reported.html | U.S. Ban on Sending Bibles To Reds by Air Reported | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/israeli-bond-aides-to-meet.html | Israeli Bond Aides to Meet | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/belgium-to-liberalize-diamond-sales-rules-legalizing-smuggling.html | Belgium to Liberalize Diamond Sales Rules, Legalizing Smuggling Formerly Winked At | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/somael-wins-state-title-beats-pagliaro-in-table-tennis-gusikoff-duo.html | SOMAEL WINS STATE TITLE; Beats Pagliaro in Table Tennis -- Gusikoff Duo Triumphs | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/financial-times-index-down.html | Financial Times Index Down | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/indianas-governor-on-the-alert.html | Indiana's Governor on the Alert | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/alice-english-is-wed-i-i-st-louis-girl-becomes-bride-of-robert.html | ! ALICE ENGLISH IS WED; I I St. Louis Girl Becomes Bride of Robert Tansill, Veteran | True | .pecial to Nw YOP. K TZM. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/german-socialists-demand-european-status-like-swiss-socialists.html | German Socialists Demand European Status Like Swiss; SOCIALISTS FIGHT BONN TIE TO WEST | True | By Clifton Danielspecial To the New York Times. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/10000-jets-delivered-to-air-force-in-decade.html | 10,000 Jets Delivered To Air Force in Decade | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/patterns-of-the-times-the-wandering-waistline-3-designs-shift-belt.html | Patterns of The Times: The Wandering Waistline; 3 Designs Shift Belt to Diversify the Lines of Sheath Dress | True | By Virginia Pope | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/the-twain-shall-meet-and-both-be-surprised.html | The Twain Shall Meet And Both Be Surprised | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/staggered-work-hours-proposed.html | Staggered Work Hours Proposed | True | SAUL H. STRELZIN. | 1981-06-19 | RE0000094589 | B00000432030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/signs-of-return-to-faith-here-heartening-to-paris-dean-he-says-at.html | Signs of Return to Faith Here Heartening To Paris Dean, He Says at Trinity Church | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/shipping-news-and-notes-new-atlantic-group-cargoes-is-set-up-to.html | Shipping News and Notes; New Atlantic Group Cargoes Is Set Up to Check on Charges | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/unions-plan-to-fight-alabama-labor-law.html | UNIONS PLAN TO FIGHT ALABAMA LABOR LAW | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/business-census-dropped-study-is-eliminated-by-bureau-because-of.html | BUSINESS CENSUS DROPPED; Study Is, Eliminated by Bureau Because of Appropriation Cut | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/bethpage-wins-7-5.html | Bethpage Wins, 7 -- 5 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/yankees-split-with-white-sox-and-retain-8-12game-lead-indians-take.html | Yankees Split With White Sox and Retain 8 1/2-Game Lead; Indians Take Pair; BOMBERS BOW, 1-0, AFTER 10-6 VICTORY Yankees' Early Drive Decides Opener -- Pierce Winner With 4-Hitter for White Sox | True | By John Drebingerspecial To the New York Times. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/new-yorkers-start-camp-drum-bivouac.html | NEW YORKERS START CAMP DRUM BIVOUAC | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/leoe-elis-_maed-i-ithaca-graduates-wedding-toi-burton-gold.html | LE.O.E EL.IS _MA.__ED I; Ithaca Graduate's Wedding toI Burton Gold Performed'Here I | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/phones-unaffected-in-maryland.html | Phones Unaffected in Maryland | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/apparel-show-set-for-miami.html | Apparel Show Set for Miami | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/dutch-see-deficit-over-600-millions-54-estimate-compares-with-53.html | DUTCH SEE DEFICIT OVER 600 MILLIONS; ' 54 Estimate Compares With '53 Figure of 1.2 Billions -- Belgian Loan Payment Set | True | By Paul Catzspecial To the New York Times. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/crash-kills-girl-pilot-and-father.html | Crash Kills Girl Pilot and Father | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/yugoslavs-charge-italy-uses-trieste-to-fan-war-spirit-deny-intent.html | YUGOSLAVS CHARGE ITALY USES TRIESTE TO FAN WAR SPIRIT; Deny Intent to Annex Zone B of Free Area -- Tito Expected to Set New Policy in Dispute YUGOSLAVS ACCUSE ITALY ON TRIESTE | True | By Jack Raymondspecial To the New York Times. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/jewish-golden-age-is-urged-in-america.html | JEWISH 'GOLDEN AGE' IS URGED IN AMERICA | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/times-change-greenwich-observatory-moving-astronomers-smoked-out.html | Times Change -- Greenwich Observatory Moving Astronomers Smoked Out -- Ancient Castle Will House Them | True | By Thomas F. Bradyspecial To the New York Times. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/gaetano-merola-coast-impresario-founderofsan-francisco-opera-30.html | GAETANO MEROLA, COAST IMPRESARIO; FounderofSan Francisco Opera 30 Years Ago Stricken While Leading Outdoor Concert | True | Special to Taz Nsw Yox Fm. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/car-insurance-rates-to-drop-on-many-risks-rise-on-some-average.html | Car Insurance Rates to Drop On Many Risks, Rise on Some; Average Private Driver Will Pay 15% Less, Young Owners Much More as 7 Classes Replace the Present 3 in New Plan CUTS AND RISES DUE IN AUTO INSURANCE | True | By Joseph C. Ingraham | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/long-lines-sessions-continue.html | Long Lines Sessions Continue | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/wor-executive-and-aide-beaten-near-picket-line-at-station-door.html | WOR Executive and Aide Beaten Near Picket Line at Station Door | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/thurston-education-aide-is-ill.html | Thurston, Education Aide, Is Ill | True | | 1981-06-19 | RE0000094589 | B00000432030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/building-awards-here-higher.html | Building Awards Here Higher | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/split-tanker-rebuilt-with-gain-of-40-feet.html | SPLIT TANKER REBUILT WITH GAIN OF 40 FEET | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/italy-takes-calmer-view.html | Italy Takes Calmer View | True | By Arnaldo Cortesispecial To the New York Times. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/all-8-safe-in-bomber-crash.html | All 8 Safe in Bomber Crash | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/legion-is-divided-on-air-force-cut-group-led-by-roscoe-turner-calls.html | LEGION IS DIVIDED ON AIR FORCE CUT; Group Led by Roscoe Turner Calls Reduction Ill-Timed, Asks Joint Chiefs to Act | True | By Seth S. Kingspecial To the New York Times. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/japanese-reject-chinese-coal.html | Japanese Reject Chinese Coal | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/dunn-arrives-in-washington.html | Dunn Arrives in Washington | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/fish-fly-at-reduced-cost.html | Fish Fly at Reduced Cost | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/trade-buying-aids-in-cotton-market-steady-undertone-is-provided.html | TRADE BUYING AIDS IN COTTON MARKET; Steady Undertone Is Provided Also by Mill Price Fixing and Federal Loan Outlook | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/fortyniners-on-top-70-arenas-sprints-23-yards-for-touchdown-against.html | FORTY-NINERS ON TOP, 7-0; Arenas Sprints 23 Yards for Touchdown Against Redskins | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/kramertenenbaum.html | KramerTenenbaum | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/dr-john-f-murphy.html | DR. JOHN F. MURPHY | True | Special to Tin: Nuw No 'IMs. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/119-sheep-flown-to-israel-from-ranch-in-australia.html | 119 Sheep Flown to Israel From Ranch in Australia | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/miss-joy-mohrfeld-engaged.html | Miss Joy Mohrfeld Engaged | True | Special to TI NEW YOK FL | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/exchange-at-panmunjom.html | Exchange at Panmunjom | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/briton-86-runs-8-miles-then-issues-challenge.html | Briton, 86, Runs 8 Miles, Then Issues Challenge | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/soviet-replaces-envoy-to-india.html | Soviet Replaces Envoy to India | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/mossadegh-tried-to-set-up-republic-zahedi-regime-charges-that.html | MOSSADEGH TRIED TO SET UP REPUBLIC; Zahedi Regime Charges That Ex-Premier Acted to Change Iran's Form of Government | True | By Robert C. Dotyspecial To the New York Times. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/merchant-marine-held-inadequate-expansion-for-trade-and-for-defense.html | MERCHANT MARINE HELD INADEQUATE; Expansion for Trade and for Defense Urged by Secretary of Shipping Federation | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.us/1953/08/31/archives/nielsen-halts-flam-while-patty-gets-scare-in-us-tennis-dane.html | Nielsen Halts Flam While Patty Gets Scare in U.S. Tennis; DANE OVERWHELMS SAILOR, 6-4, 6-4, 10-8 Nielsen Regains Form to Beat Flam -- Mayne Extends Patty to Five Forest Hills Sets | | By Allison Danzig | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/retired-admiral-takes-post.html | Retired Admiral Takes Post | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/homer-hitters-harrass-hurlers-but-fall-short-of-majors-mark.html | Homer Hitters Harrass Hurlers, But Fall Short of Majors' Mark | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/bostwick-field-146-vctor.html | Bostwick Field 14-6 Vctor | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/mrs-maxwell-merriam.html | MRS. MAXWELL MERRIAM | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/medical-needs-in-korea.html | MEDICAL NEEDS IN KOREA | True | | 1981-06-19 | RE0000094589 | B00000432030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/phone-peace-seen-for-5state-system-southwestern-bell-and-union-near.html | PHONE PEACE SEEN FOR 5-STATE SYSTEM; Southwestern Bell and Union Near Pact -- Indiana Is Tense -- Long-Lines Talks Go On | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/publishing-trial-news-statute-to-fix-rules-concerning-release-of.html | Publishing Trial News; Statute to Fix Rules Concerning Release of Information Advocated | True | STANLEY J. MAYER. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/levitzratner.html | Levitz--Ratner | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/new-president-named-at-manhattan-college.html | New President Named At Manhattan College | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/teamsters-should-arbitrate.html | TEAMSTERS SHOULD ARBITRATE | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/public-works-held-boon-to-neighbors-moses-says-city-values-rose-by.html | PUBLIC WORKS HELD BOON TO NEIGHBORS; Moses Says City Values Rose by 'Millions' of Dollars in 15 'Areas of Influence' ONE GAIN OF 2,038% NOTED This Was in the Grand Central Parkway District -- Housing, IND and U. N. Also Cited | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/city-study-urged-as-aid-to-housing-leading-citizens-see-need-to.html | CITY STUDY URGED AS AID TO HOUSING; Leading Citizens See Need to Tighten Laws, Lure Capital, Stop Trend to Suburbs GROWTH OF SLUMS NOTED | True | 500,000 With Lower Incomes Have Moved Here, Wealthier Have Left, It Is Pointed out | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/aaa-action-on-communists-bureau-purge-early-in-roosevelt.html | AAA Action on Communists; Bureau Purge Early in Roosevelt Administration Recalled | True | H. A. WALLACE. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/synagogue-is-rededicated.html | Synagogue Is Rededicated | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/two-italian-alpinists-killed.html | Two Italian Alpinists Killed | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/if-azier-jelke-1-concern-was-president-of-commercial-chemical-co.html | IF. AZIER JELKE, 1; Concern Was President of Commercial Chemical Co. | True | Special to T NEW YORK TXMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/troth-of-kerseley-gates.html | Troth of Kerseley Gates | True | SPeCZal to Tin | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/w-deforest-wright.html | W. DEFOREST WRIGHT | True | Spl to NIW YoP.! 'IMI. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/lady-with-a-past-in-marine-museum-institute-acquires-redskirted.html | LADY WITH A PAST IN MARINE MUSEUM; Institute Acquires Red-Skirted Figurehead to Display With 80 Models (of Ships) | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/foreign-exchange-rates-week-ended-aug-28-1953.html | FOREIGN EXCHANGE RATES; Week Ended Aug. 28, 1953 | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/the-supermarket-is-coming-to-moscow-red-square-store-to-feature.html | The Supermarket is Coming to Moscow; Red Square Store to Feature Self-Service | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/kestenbaumevans.html | Kestenbaum--Evans | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/yonkers-debt-less-than-budget.html | Yonkers' Debt Less Than Budget | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/2-join-public-health-service.html | 2 Join Public Health Service | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/pierre-antoine-jean-boutaud-de-la-combe-finds-fishing-is-a-problem.html | Pierre Antoine Jean Boutaud de la Combe Finds Fishing Is a Problem in Pennsylvania | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/east-berlin-synagogue-rebuilt.html | East Berlin Synagogue Rebuilt | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/differing-viewed-as-religious-duty-democracy-calls-for-defense-of.html | DIFFERING VIEWED AS RELIGIOUS DUTY; Democracy Calls for Defense of Beliefs, Father Donnellan Says at St. Patrick's | True | | 1981-06-19 | RE0000094589 | B00000432030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/eden-arrives-in-greece.html | Eden Arrives in Greece | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/cadet-awards-made-texas-student-first-in-annual-threephase.html | CADET AWARDS MADE; Texas Student First in Annual Three-Phase Competition | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/salvage-of-cash-pushed-hunt-for-flying-enterprises-sunken-treasure.html | SALVAGE OF CASH PUSHED; Hunt for Flying Enterprise's Sunken Treasure Continues | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/ustate-e0uca-t0r-01es-dr-herbert-s-weet-82-headed-rochester-schools.html | U.STATE. E0UCA T0R 01ES; Dr. Herbert S. Weet, 82, Headed [ Rochester Schools 22 Years | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/french-troops-advance-seek-to-wipe-out-1000-encircled-vietminh.html | FRENCH TROOPS ADVANCE; Seek to Wipe Out 1,000 Encircled Vietminh Troops — 120 Slain | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/new-yorks-primary.html | NEW YORK'S PRIMARY | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/fire-razes-brooklyn-building.html | Fire Razes Brooklyn Building | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/miss-stark-betters-record.html | Miss Stark Betters Record | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/german-reds-open-leipzig-trade-fair-aim-of-exhibit-is-to-stimulate.html | GERMAN REDS OPEN LEIPZIG TRADE FAIR; Aim of Exhibit Is to Stimulate East-West Commerce — 24 Nations Represented | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/abe-isaak.html | ABE ISAAK | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/french-cut-meat-prices-10-reduction-to-start-sept-8-applies-to-all.html | FRENCH CUT MEAT PRICES; 10% Reduction, to Start Sept. 8, Applies to All but Best Grades | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/seoul-guard-to-change.html | Seoul Guard to Change | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/lmonbbruggeman.html | Lmonb--Bruggeman | True | SpedRI to TH!: NEW YOP. K TIMZS. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/mme-chihmai-chen.html | MME. CHIH-MAI CHEN | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/evans-eleven-is-victor-district-cricket-association-team-tops.html | EVANS' ELEVEN IS VICTOR; District Cricket Association Team Tops Cosmopolitan Foe, 105-92 | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/milton-stages-ice-show-at-fair.html | Milton Stages Ice Show at Fair | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/bebler-accuses-italy.html | Bebler Accuses Italy | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/nbc-set-to-begin-color-tv-sept-28-but-action-depends-on-f-c-c.html | N.B.C. SET TO BEGIN COLOR TV SEPT. 28; But Action Depends on F. C. C. Approval -- Major Programs Slated to Be Shown | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/dr-marston-morse-ill-in-west.html | Dr. Marston Morse Ill in West | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/aurora-riders-nip-meadow-brook-87-buffalo-club-gains-semifinal-of.html | AURORA RIDERS NIP MEADOW BROOK, 8-7; Buffalo Club Gains Semi-Final of 20-Goal Polo on Smith's Sudden-Death Counter | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/pravda-says-soviet-has-no-data-on-b50.html | PRAVDA SAYS SOVIET HAS NO DATA ON B-50 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/miller-continues-as-zionist-leader-he-says-israeli-state-does-not.html | MILLER CONTINUES AS ZIONIST LEADER; He Says Israeli State Does Not Imply 'Disintegration of American Jewry' | True | By Irving Spiegel | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/susan-rothenberg-a-bride.html | Susan Rothenberg a Bride | True | | 1981-06-19 | RE0000094589 | B00000432030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/title-men-adopt-standard-forms-aid-for-lawyers-is-seen-in.html | TITLE MEN ADOPT STANDARD FORMS; Aid for Lawyers Is Seen in Simplified Plan Devised for Real Estate Deals | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/elected-by-uso-defense-fund.html | Elected by U.S.O. Defense Fund | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/express-urges-atomic-exchange.html | Express Urges Atomic Exchange | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/joan-ciccarones-nuptials.html | Joan Ciccarone's Nuptials | True | Special to THg NEW yo.x Tnar.s. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/russian-wife-arrives-in-london.html | Russian Wife Arrives in London | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/aida-ends-rome-season-openair-opera-at-baths-had-record-300000.html | AIDA' ENDS ROME SEASON; Open-Air Opera at Baths had Record 300,000 Attendance | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/sedgman-victor-in-berlin.html | Sedgman Victor in Berlin | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/germans-beat-british-in-track.html | Germans Beat British in Track | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/miss-kreiselman-l-is-wedto-lawyeri-gowned-in-chantilly-lace-at.html | MISS KREISELMAN. 1 IS WEDTO LAWYERI; Gowned in Chantilly. Lace at Marriage in Tarrytown to Stephen Spear of Florida | True | Special to NEW YO TIMZS. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/rev-joseph-j-kee-nan.html | REV. JOSEPH J. KEE. NAN | True | SpeL tr T NsW Yo TMS. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/miss-alice-milton-prospectiye-bride-graduate-of-buffalo-fiancee-of.html | MISS ALICE MILTON PROSPECTIVE BRIDE; Graduate of Buffalo Fiancee of Philip Thomas Dwight, Yale Alumnus, Class of '50 | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/tax-bureau-reform-seen-civil-service-league-hails-plan-of.html | TAX BUREAU REFORM SEEN; Civil Service League Hails Plan of Commissioner Andrews | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/city-mizrachi-council-meets.html | City Mizrachi Council Meets | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/21000-in-gems-stolen-ten-in-card-game-at-lawrence-l-i-held-up-by.html | $21,000 IN GEMS STOLEN; Ten in Card Game at Lawrence, L. I., Held Up by Two Thugs | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/milwaukee-beats-pirates-194-115-braves-set-3-league-records-tie.html | MILWAUKEE BEATS PIRATES, 19-4, 11-5; Braves Set 3 League Records, Tie Major League Mark for Homers at Pittsburgh | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/lewien-b-foss.html | LEWIEN B. FOSS | True | Spec'l! to TH . YOP. K TL4ES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/skonecky-gains-tennis-title.html | Skonecky Gains Tennis Title | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/library-honors-theatre-team.html | Library Honors Theatre Team | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/black-wins-state-match.html | Black Wins State Match | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/chautauqua-season-over-attendance-record-set-during-80th-year-of.html | CHAUTAUQUA SEASON OVER; Attendance Record Set During 80th Year of Cultural Events | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/brosch-ties-record-with-7subpar-64.html | BROSCH TIES RECORD WITH 7-SUB-PAR 64 | True | Special to THE NEW YORK TIMES. | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/4-americans-in-piano-contest.html | 4 Americans in Piano Contest | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/firestone-strike-ends-25000-rubber-unionists-win-rise-and-social.html | FIRESTONE STRIKE ENDS; 25,000 Rubber Unionists Win Rise and Social Benefits | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/acreage-taken-for-school.html | Acreage Taken for School | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/miss-rose-acobson-becomes-the-bride-i-of-pvt-herbert-scheibner-of.html | Miss Rose Sacobson Becomes the Bride I ! Of Pvt. Herbert Scheibner of the Army I | True | Special to TaB N'w Yo T'iMrs. | 1981-06-19 | RE0000094589 | B00000432030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/ibold-reis-66-pmnted-mural-former-nyu-teacher-whose-favorite.html | IbOLD, REISS, 66, PMNTED MURAL; Former N.Y.U. Teacher, Whose Favorite Subject Was the American Indian, Dead | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/ridgway-retires-from-du-pont.html | Ridgway Retires From du Pont | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/packard-elects-vice-president.html | Packard Elects Vice President | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-08-31 | 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/new-financing-this-week.html | New Financing This Week | True | | 1981-06-19 | RE0000094589 | B00000432030 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/girl-5-dies-in-5story-fall.html | Girl, 5, Dies in 5-Story Fall | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/moscow-presents-new-university-as-columbia-rival.html | Moscow Presents New University as Columbia Rival | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/auto-insurance-rates.html | AUTO INSURANCE RATES | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/indiana-deadlock-persists.html | Indiana Deadlock Persists | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/ben-gold-gives-up-on-perjury-charge.html | Ben Gold Gives Up on Perjury Charge | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/camp-drum-stages-lessons-of-korea-combat-veterans-aid-display-as.html | CAMP DRUM STAGES LESSONS OF KOREA; Combat Veterans Aid Display as 42d and 77th Divisions Push Training Routine | | By William R. Conklinspecial To the New York Times. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/u-s-aid-to-teheran-appears-imminent-amount-and-type-of-grant-await.html | U. S. AID TO TEHERAN APPEARS IMMINENT; Amount and Type of Grant Await Outcome of Talks Progressing in Iran U.S. Aid to Teheran Held Imminent; Discussions on Terms Near Accord | | By Felix Belair Jr.special To the New York Times. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/cost-of-river-tunnels-estimated.html | Cost of River Tunnels Estimated | True | FREDERICK H. ZURMUHLEN | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/1-dead-5-hurt-in-crash-new-york-woman-killed-as-car-hits-pole-on-l.html | 1 DEAD, 5 HURT IN CRASH; New York Woman Killed as Car Hits Pole on L. I. Highway | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/china-reports-cropeating-tigers-they-may-be-beastly-guerrillas-call.html | China Reports Crop-Eating Tigers; They May Be Beastly Guerrillas; Call of the Provinces for Hunters to Stalk Harvest Wreckers Stirs Suspicion That Trouble-Makers May Be Human | | By Henry R. Liebermanspecial To the New York Times. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/cooperrussell-64-first-they-triumph-in-westchester-proamateur-golf.html | COOPER-RUSSELL 64 FIRST; They Triumph in Westchester Pro-Amateur Golf Tourney | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/norwegian-rector-rallies-students-to-columbia-bid-for-human-rights.html | Norwegian Rector Rallies Students To Columbia Bid for Human Rights; Backing Eisenhower Motto, Bergen Rector Says Book-Burning Cannot Erase Yearning for Knowledge | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/israel-pays-6097943-sends-another-installment-on-exportimport-loan.html | ISRAEL PAYS $6,097,943; Sends Another Installment on Export-Import Loan | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/information-plan-on-nato-is-urged-american-council-proposes-end-of.html | INFORMATION PLAN ON NATO IS URGED; American Council Proposes End of Divergent Views About Defense Alliance | True | By George Axelssonspecial To the New York Times. | 1981-07-13 | RE0000096878 | B00000432031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/flotations-show-drop-for-august-bond-financing-lowest-since-march.html | FLOTATIONS SHOW DROP FOR AUGUST; Bond Financing Lowest Since March, '52 -- Stock Offerings Decrease to $22,430,000 | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/prince-retained-as-manager.html | Prince Retained as Manager | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/quebec-fights-new-forest-fire.html | Quebec Fights New Forest Fire | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/new-childrens-records-4-albums-of-stories-with-music-accompaniment.html | NEW CHILDREN'S RECORDS; 4 Albums of Stories With Music Accompaniment Are Offered | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/red-peril-at-peak-brownell-asserts-more-communists-in-unions-than.html | RED PERIL AT PEAK, BROWNELL ASSERTS; More Communists in Unions Than Elsewhere, He Says -- Finds Detection Difficult | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/new-rochelle-house-bought.html | New Rochelle House Bought | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/300-experts-convene-on-family-problems.html | 300 EXPERTS CONVENE ON FAMILY PROBLEMS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/texas-coast-region-almost-solid-lake.html | TEXAS COAST REGION 'ALMOST SOLID LAKE' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/a-kenneth-werde.html | A. KENNETH WERDE | True | Special to Tx NEw YOaK TMZS. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/n-y-u-fashion-courses-set.html | N. Y. U. Fashion Courses Set | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/mrs-anna-putziger.html | MRS. ANNA PUTZIGER | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/pistons-five-signs-yardley.html | Pistons' Five Signs Yardley | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/mrs-bernard-f-lynch.html | MRS. BERNARD F. LYNCH | True | Special to Tv- NL-w NoP- TIzs. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/moses-stalled-in-heat-late-at-mayors-home.html | Moses, Stalled in Heat, Late at Mayor's Home | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/ft-monmouth-gives-372-pints-of-blood.html | FT. MONMOUTH GIVES 372 PINTS OF BLOOD | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/u-s-ships-cruise-off-formosa.html | U. S. Ships Cruise Off Formosa | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/ben-golds-indictment.html | BEN GOLD'S INDICTMENT | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/insurers-refusing-to-cover-cities-as-sidewalk-damage-suits-mount.html | Insurers Refusing to Cover Cities As Sidewalk Damage Suits Mount | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/protest-on-bias-at-soo-naacp-asks-williams-to-act-to-help-fliers-in.html | PROTEST ON BIAS AT SOO; N.A.A.C.P. Asks Williams to Act to Help Fliers in Michigan | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/brokers-plan-realty-course.html | Brokers Plan Realty Course | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/dividend-news.html | DIVIDEND NEWS | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/iran-to-reorganize-insurance.html | Iran to Reorganize Insurance | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/c-weston-beck.html | C. WESTON BECK | True | Special to THE NuW YOF. K TIES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/deyro-duo-wins-mixed-doubles.html | Deyro Duo Wins Mixed Doubles | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/top-gop-women-opens-56-boom-for-eisenhower.html | Top G.O.P. Women Opens '56 Boom for Eisenhower | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/wool-growers-assert-import-fee-of-7-cents-a-pound-is-not-enough.html | Wool Growers Assert Import Fee Of 7 Cents a Pound Is Not Enough; Favor 12 to 15c Instead of Lesser Figure Recommended by C. C. C. Head to Help Market 1953 Clip and Stockpile IMPORT FEE ASKED TO AID WOOL SALES | True | | 1981-07-13 | RE0000096878 | B00000432031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/values-up-5-in-sydney-australian-auctions-open-with-prices-above.html | VALUES UP 5% IN SYDNEY; Australian Auctions Open With Prices Above Last Season's | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/donald-h-smith.html | DONALD H, SMITH | True | Special to THE NEw YORK TIME. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/edwin-l-gluck.html | EDWIN L. GLUCK | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/u-s-rail-board-head-sworn-in.html | U. S. Rail Board Head Sworn In | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/4-proposed-for-tax-post-mayor-newkirk-of-kingston-tops-list-for.html | 4 PROPOSED FOR TAX POST; Mayor Newkirk of Kingston Tops List for Federal Job | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/des-moines-girls-triumph.html | Des Moines Girls Triumph | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/new-jan-smuts-airport-opens.html | New Jan Smuts Airport Opens | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/u-n-allies-to-plan-far-east-parley-in-capital-today-all-except.html | U. N. ALLIES TO PLAN FAR EAST PARLEY IN CAPITAL TODAY; All Except South Korea Will Discuss Date and Place of Political Conference SEOUL'S ROLE IN IN DOUBT Its Participation Now Favored by Dulles -- Reds May Fight for Widening of Talks U. N. ALLIES TO PLAN FAR EAST PARLEY | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/british-get-white-bread-loaves-appear-in-bakeries-first-time-in-11.html | BRITISH GET WHITE BREAD; Loaves Appear in Bakeries First Time in 11 Years | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/knicks-set-training-plans.html | Knicks Set Training Plans | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/elizabeth-rings-curfew-children-must-be-off-streets-after-930-p-m-p.html | ELIZABETH RINGS CURFEW; Children Must Be off Streets After 9:30 P. M., Police Decree | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/edward-c-metzel-sr.html | EDWARD C.' METZEL SR. | True | SpeCial to Tm l,'w Yox Tms. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/solicitor-for-t-v-a-is-named.html | Solicitor for T. V. A. Is Named | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/u-s-i-a-u-s-or-u-s-s-r.html | U. S. I. A. (U. S.) or (U. S. S. R.)? | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/dr-max-kummel-69-medicallegal-man.html | DR. MAX KUMMEL, 69, MEDICAL-LEGAL MAN | True | Special to THE Nw Yo Tn. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/new-charge-filed-against-seized-red-steinberg-accused-of-harboring.html | NEW CHARGE FILED AGAINST SEIZED RED; Steinberg Accused of Harboring Thompson -- He and Three Others Seek Cut in Bail | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/progress-is-seen-in-trucking-talks-beck-aides-note-some-gains-but.html | PROGRESS IS SEEN IN TRUCKING TALKS; Beck Aides Note Some Gains but Are Uncertain About Reaching Accord Today | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/mrs-albert-c-menger.html | MRS. ALBERT C. MENGER | True | Special to Tar- NEW Yomc TIMsS. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/miss-america-durecut-i.html | MISS AMERICA DURECUT I | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/columbias-initiative-lauded.html | Columbia's Initiative Lauded | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/joins-orr-associates-as-head-of-plans-board.html | Joins Orr & Associates As Head of Plans Board | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/west-germany-halts-2-neonazi-rallies.html | WEST GERMANY HALTS 2 NEO-NAZI RALLIES | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/laniel-gain-seen-in-meat-price-cut-french-premier-gets-first.html | LANIEL GAIN SEEN IN MEAT PRICE CUT; French Premier Gets First Results in Current Effort to Lower Living Costs | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/merger-with-g-m-voted.html | Merger With G. M. Voted | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/antienzyme-under-study-dental-association-is-cautious-on-new-tooth.html | ANTI-ENZYME UNDER STUDY; Dental Association Is Cautious on New Tooth Pastes | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/sea-gates-threats-win-garbage-pickup.html | SEA GATE'S THREATS WIN GARBAGE PICK-UP | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/block-of-40000-tickets-sold-for-villanova-game.html | Block of 40,000 Tickets Sold for Villanova Game | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/the-chinese-in-korea.html | THE CHINESE IN KOREA | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/stassen-drops-250-will-oust-100-more-aptitude-test-figures-in-cuts.html | STASSEN DROPS 250, WILL OUST 100 MORE; 'Aptitude Test' Figures in Cuts in Foreign Operations Staff -- Streibert Starts Slashes | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/national-airlines-earnings-set-new-high-of-399-a-share-in-year.html | National Airlines' Earnings Set New High Of $3.99 a Share in Year Ending June 30 | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/euwe-wins-again-in-chess-tourney-defeats-geller-to-pace-the.html | EUWE WINS AGAIN IN CHESS TOURNEY; Defeats Geller to Pace the Challengers' Field -- Reshevsky Game Adjourned | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/u-n-aide-back-from-bogota.html | U. N. Aide Back From Bogota | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/mcarthy-accuses-2-army-employes-says-both-with-access-to-data-on.html | M'CARTHY ACCUSES 2 ARMY EMPLOYES; Says Both, With Access to Data on Troop Movements, Admit Red Ties in Hearing Here | True | By Peter Kihss | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/brazilians-consider-power-shift.html | Brazilians Consider Power Shift | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/giants-back-injured-gifford-suffers-twisted-ankle-may-miss-bears.html | GIANTS BACK INJURED; Gifford Suffers Twisted Ankle -- May Miss Bears' Game | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/elected-to-directorate-of-the-ohio-oil-company.html | Elected to Directorate Of the Ohio Oil Company | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/llanoria-triumphs-in-final-race-of-one-ton-cup-sixmeter-yachting.html | Llanoria Triumphs in Final Race of One Ton Cup Six-Meter Yachting Trial; KONOW CRAFT FIRST IN 12-MILE CONTEST Llanoria Gains Right to Sail for U. S. in International Six-Meter Competition | True | By Michael Straussspecial To the New York Times. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/stoddard-leaves-illinois-post.html | Stoddard Leaves Illinois Post | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/3-powers-consult-on-trieste-tension-us-calls-crisis-not-so-serious.html | 3 POWERS CONSULT ON TRIESTE TENSION; U.S. Calls Crisis Not So Serious, but Confers With Britain and France on Easing Situation | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/acting-on-city-survey-findings.html | Acting on City Survey Findings | True | MAURICE F. PARKINS | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/g-o-p-held-strong-on-alien-law-issue.html | G. O. P. HELD 'STRONG' ON ALIEN LAW ISSUE | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/business-notes.html | BUSINESS NOTES | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/senators-in-front-4-to-3-browns-waste-three-home-runs-in-contest-at.html | SENATORS IN FRONT, 4 TO 3; Browns Waste Three Home Runs In Contest at St. Louis | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/promoted-to-controller-of-port-authority-here.html | Promoted to Controller Of Port Authority Here | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/robert-hall-adding-15-units.html | Robert Hall Adding 15 Units | True | | 1981-07-13 | RE0000096878 | B00000432031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/deere-co-income-shows-sharp-drop-9month-net-is-19975483-against.html | DEERE & CO. INCOME SHOWS SHARP DROP; 9-Month Net Is $19,975,483, Against $25,013,862, for the Farm Implement Concern EARNINGS REPORTS OF CORPORATIONS | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/2-transports-due-on-coast.html | 2 Transports Due on Coast | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/two-killed-by-trucks-man-59-and-boy-3-die-in-traffic-accidents-in.html | TWO KILLED BY TRUCKS; Man, 59, and Boy, 3, Die in Traffic Accidents in Brooklyn | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/mayor-guarantees-a-police-force-of-authorized-strength-of-20878.html | Mayor 'Guarantees' a Police Force Of Authorized Strength of 20,878 | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/indian-bureau-aides-named.html | Indian Bureau Aides Named | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/books-authors.html | Books -- Authors | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/pact-in-southwest-ends-phone-strike-truce-on-quickie-walkouts.html | PACT IN SOUTHWEST ENDS PHONE STRIKE; Truce on 'Quickie Walkouts' Clause Settles 11-Day Halt by 53,000 Employes | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/oklahoma-revived-at-city-center-celebrating-rodgers-and.html | Oklahoma!' Revived at City Center; Celebrating Rodgers and Hammerstein's Official Week | True | By Brooks Atkinson | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/-james-harvey.html | : JAMES HARVEY | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/dispute-over-trieste-reveals-frailty-of-western-alliance.html | Dispute Over Trieste Reveals Frailty of Western Alliance; Rome-Belgrade Quarrel Weakens What Is the Potentially Strong Eastern Flank | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/economies-predicted-schulte-president-sees-savings-through-stineway.html | ECONOMIES PREDICTED; Schulte President Sees Savings Through Stineway Operation | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/kurt-f-ulrich.html | KURT F. ULRICH | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/folding-box-concern-plans-to-sell-stock.html | FOLDING BOX CONCERN PLANS TO SELL STOCK | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/enrollment-at-music-college.html | Enrollment at Music College | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/166000000-gain-in-consumer-debt-installment-aggregate-shown-at.html | $166,000,000 GAIN IN CONSUMER DEBT; Installment Aggregate Shown at $27,217,000,000 in July, Federal Reserve Reports | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/flying-enterprise-work-halts.html | Flying Enterprise Work Halts | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/plight-of-yugoslav-clergy-recurrence-of-violence-is-reported.html | Plight of Yugoslav Clergy; Recurrence of Violence Is Reported Against Church Dignitaries | True | CONSTANTIN FOTITCH | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/yugoslavia-plans-to-repudiate-part-of-trieste-treaty-will-reject-a.html | YUGOSLAVIA PLANS TO REPUDIATE PART OF TRIESTE TREATY; Will Reject a U. N.-Sponsored Free Zone, as U. S., Britain and France Did in 1948 YUGOSLAVIA PLANS TRIESTE PACT BAN | True | By Jack Raymondspecial To the New York Times. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/firestone-expanding-in-canada.html | Firestone Expanding in Canada | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/salvadorean-coffee-crop-hit.html | Salvadorean Coffee Crop Hit | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/alcoa-to-aid-students-children-of-employes-to-benefit-from.html | ALCOA TO AID STUDENTS; Children of Employes to Benefit From Scholarship Program | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/3d-bombing-in-kansas-city.html | 3d Bombing in Kansas City | True | | 1981-07-13 | RE0000096878 | B00000432031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/bayonne-welcomes-two-war-prisoners.html | BAYONNE WELCOMES TWO WAR PRISONERS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/expropriation-in-guatemala.html | EXPROPRIATION IN GUATEMALA | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/portsmouth-base-set-bridges-says-air-force-awaits-awarding-of.html | PORTSMOUTH BASE SET; Bridges Says Air Force Awaits Awarding of Contracts | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/news-of-food-rose-is-also-a-food-and-exotic-delicacy-texans-like-it.html | News of Food; Rose Is Also a Food and Exotic Delicacy -- Texans Like It Better Than New Yorkers | True | By Jane Nickerson | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/adenauer-certain-he-will-be-victor-returns-from-north-germany.html | ADENAUER CERTAIN HE WILL BE VICTOR; Returns From North Germany Confident of Re-election -- Socialist Assails Policy | True | By M. S. Handlerspecial To the New York Times. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/bemis-with-alar-wins-twoten-race-cohasset-skipper-vanquishes.html | BEMIS, WITH ALAR, WINS TWO-TEN RACE; Cohasset Skipper Vanquishes McNamara in Opener of National Sailing Regatta | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/linseed-oil-up-02c-a-pound.html | Linseed Oil Up 0.2c a Pound | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/more-aluminum-for-stockpile.html | More Aluminum for Stockpile | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/sheila-kwasman-married.html | Sheila Kwasman Married | True | Special to RI: NEW YORK TIMZS; | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/etruscan-town-is-unearthed.html | Etruscan Town Is Unearthed | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/fair-return-for-carriers-railway-association-lists-views-of-103.html | FAIR RETURN FOR CARRIERS; Railway Association Lists Views of 103 Business Groups | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/red-sox-score-64-end-indians-skein-williams-3run-homer-in-7th-snaps.html | RED SOX SCORE, 6-4; END INDIANS' SKEIN; Williams' 3-Run Homer in 7th Snaps Tribe String at 6 -- McDermott Wins No. 15 | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/economies-in-library-of-congress.html | Economies in Library of Congress | True | JOSEPH S. LOUGHRAN | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/doctor-shortage-is-acute-in-china-medical-conditions-worsening-as.html | DOCTOR SHORTAGE IS ACUTE IN CHINA; Medical Conditions Worsening as All Missionaries Appear to Be Facing Expulsion | True | By Howard A. Rusk, M. D.special to The New York Times. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/harriet-burns-is-fiancee.html | Harriet Burns Is Fiancee | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/mrs-hobby-alerts-private-medicine-she-sees-need-for-hospital-aid.html | MRS. HOBBY ALERTS PRIVATE MEDICINE; She Sees Need for Hospital Aid From Non-Government Sources to Save System AVERAGE FAMILY' IS CITED Secretary, at Convention in West, Says Rich, Poor Lack Cares of the Middle-Class | True | By Lawrence E. Daviesspecial to the New York Times. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/hungary-to-send-envoy-first-of-red-neighbors-since-1948-recognizes.html | HUNGARY TO SEND ENVOY; First of Red Neighbors Since 1948 'Recognizes' Yugoslavia | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/screen-news.html | SCREEN NEWS | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/north-korea-bars-dictation-on-unity-to-fight-foreign-intervention.html | NORTH KOREA BARS DICTATION ON UNITY; To Fight 'Foreign Intervention' at Peace Talk -- Foe Renews Pledge on Captive Return NORTH KOREA BARS DICTATION ON UNITY | True | By William J. Jordenspecial to the New York Times. | 1981-07-13 | RE0000096878 | B00000432031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/new-furnishings-adorned-by-brass-elegance-of-department-store.html | NEW FURNISHINGS ADORNED BY BRASS; Elegance of Department Store Display Is Also Heightened by Crystal and Rich Silks | True | By Betty Pepis | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/manmade-fabrics-held-here-to-stay-more-educational-promotions-fewer.html | MAN-MADE FABRICS HELD HERE TO STAY; More Educational Promotions, Fewer Exaggerated Claims Urged on Shirt Makers MAN-MADE FABRICS HELD HERE TO STAY | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/long-lines-parley-today.html | Long Lines Parley Today | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/kashmir-climber-vanished-in-storm-new-yorker-left-ill-on-godwin.html | KASHMIR CLIMBER VANISHED IN STORM; New Yorker, Left Ill on Godwin Austen Slope, Had Disappeared When Party Returned | True | By John P. Callahanspecial To the New York Times. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/u-n-day-ban-protested-utah-citizens-decry-governors-refusal-to-set.html | U. N. DAY BAN PROTESTED; Utah Citizens Decry Governor's Refusal to Set Holiday | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/90day-bills-bought-at-average-of-99504.html | 90-DAY BILLS BOUGHT AT AVERAGE OF 99.504 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/brotherhood.html | BROTHERHOOD | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/dr-walter-searle.html | DR. WALTER SEARLE | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/u-s-denies-it-banned-flying-bibles-to-reds.html | U. S. DENIES IT BANNED FLYING BIBLES TO REDS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/west-berlin-plans-aid-for-jobless-to-defeat-communist-maneuvers.html | West Berlin Plans Aid for Jobless To Defeat Communist Maneuvers; WEST BERLIN MAPS AID FOR JOBLESS | True | By Walter Sullivanspecial To the New York Times. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/wool-cocoa-zinc-and-hides-decline-coffee-and-vegetable-oils-rise.html | WOOL, COCOA, ZINC AND HIDES DECLINE; Coffee and Vegetable Oils Rise -- Sugar and Copper Futures Close Trading Day Mixed | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/socialists-counterattack.html | Socialists Counter-Attack | True | By Clifton Danielspecial To the New York Times. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/prices-of-cotton-vary-little-in-day-close-unchanged-to-6-points.html | PRICES OF COTTON VARY LITTLE IN DAY; Close Unchanged to 6 Points Lower -- Season's Supply Put at 20,200,000 Bales | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/hubert-davies.html | HUBERT DAVIES | True | pecial to THE NEW YOP. K TIrtlES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/ind-34th-st-booth-robbed.html | IND 34th St. Booth Robbed | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/redlegs-top-phils-twice-by-126-75-perkowski-hurls-7hitter-in-2d.html | REDLEGS TOP PHILS TWICE BY 12-6, 7-5; Perkowski Hurls 7-Hitter in 2d Game -- Victors Score 9 in Sixth of Opener | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/a-iy-weiss-gged-to-wed-alumn-of-centenary-junior-college-fiancee-of.html | :A :IY [. WEISS :" 'G/GED TO WED,' Alumn of Centenary Junior College Fiancee of Moore Gates Jr., Navy Veteran | True | Jecial to Tm Nw YoJ T4r.s. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/alfred-v-wright.html | ALFRED V, WRIGHT | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/german-arrives-to-wed-g-i.html | German Arrives to Wed G. I. | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/arthur-f-thomas.html | ARTHUR F. THOMAS | True | Special to THu Nuw YouK TL',lus. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/mary-sullivan-is-wed-bride-of-eugene-a-obrien.html | MARY SULLIVAN IS WED; Bride of Eugene A. O'Brien, | True | Ional | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/capital-police-inspector-guilty.html | Capital Police Inspector Guilty | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/sherwin-in-tie-for-lead.html | Sherwin in Tie for Lead | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/fire-stalls-crack-trains-power-is-cut-off-as-firemen-in-yonkers.html | FIRE STALLS CRACK TRAINS; Power Is Cut Off as Firemen in Yonkers Battle Bridge Blaze | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/india-disputes-u-s-over-puerto-rico-argues-in-u-n-that-territory.html | INDIA DISPUTES U. S. OVER PUERTO RICO; Argues in U. N. That Territory Has Not Attained Status of Self-Government | | By Kathleen McLaughlinspecial To The New York Times. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/600-families-dry-1-12-hours.html | 600 Families Dry 1 1/2 Hours | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/halfway-with-expansion.html | Halfway With Expansion | | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/fireman-blasted-from-high-window-he-falls-six-stories-after-hot-air.html | FIREMAN BLASTED FROM HIGH WINDOW; He Falls Six Stories After Hot Air Blows Him Out of Blazing Tenement in Harlem | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/to-aid-drive-in-brooklyn.html | To Aid Drive in Brooklyn | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/miss-ef-washington-dies-greatgraodniece-of-president-won-prizes-as.html | MISS E.F. WASHINGTON DIES; Great-Graodniece of President Won Prizes as Artist | | Special to THz Nmv Yo.-x Tmzs. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/veterans-cuts-assailed-spanish-war-group-hears-editor-denounce.html | VETERANS CUTS ASSAILED; Spanish War Group Hears Editor Denounce Federal Economy | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/e-proceedings-in-the-u-n.html | e .proceedings. In the U. N. | | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/commodity-index-up-rise-of-1-point-recorded-from-thursday-to-friday.html | COMMODITY INDEX UP; Rise of 1 Point Recorded From Thursday to Friday | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/michigan-hearings-put-back.html | Michigan Hearings Put Back | | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/a-new-soviet-no-on-austria.html | A NEW SOVIET "NO" ON AUSTRIA | | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/daughter-to-mrs-e-m-fuller.html | Daughter to Mrs. E. M. Fuller | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/trading-in-stocks-higher-in-august-volume-exceeds-july-and-is.html | TRADING IN STOCKS HIGHER IN AUGUST; Volume Exceeds July and Is Largest for Month Since 1951 but Prices Are Lower | | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/reds-aim-to-shape-democratic-party-communists-should-strive-to-make.html | REDS AIM TO 'SHAPE' DEMOCRATIC PARTY; Communists Should Strive to Make It More 'Progressive,' The Daily Worker Says | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/segura-turns-back-sedgman.html | Segura Turns Back Sedgman | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/sports-of-the-times-too-much-jackrabbit.html | Sports of The Times; Too Much Jackrabbit? | True | By Arthur Daley | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/ancestry-traced-of-hot-dog.html | Ancestry Traced of Hot Dog | | CLASSICUS | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/g-klhs-author-of-succeed-books-i-commonsense-adviser-diesat-85once.html | G, KLHS, AUTHOR OF 'SUCCEEsF BOOKS; i Common-Sense Adviser Dies,at' 85Once Distributed $10 to Help Break Depression | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/drop-in-u-s-output-laid-to-vacations-reserve-boards-index-off-in.html | DROP IN U. S. OUTPUT LAID TO VACATIONS; Reserve Board's Index Off in July to 233, From 240, but 238 Is Seen for August NEW ORDERS SHOW A CUT Commerce Agency Lays Slump to a Decline in Defense Buying -- Inventories Up | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/swiss-cheese-experts-hope-tour-of-u-s-will-help-increase-sale-of.html | Swiss Cheese Experts Hope Tour of U. S. Will Help Increase Sale of Their Product | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/daniel-p-quin-n.html | DANIEL P. QUIN. N | True | Special to THE Nw YOP. TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/kyes-will-tour-europe-deputy-defense-chief-to-inspect-u-s-military.html | KYES WILL TOUR EUROPE; Deputy Defense Chief to Inspect U. S. Military Installations | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/2000-physiologists-at-montreal-session.html | 2,000 PHYSIOLOGISTS AT MONTREAL SESSION | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/3-mariner-ships-are-sold-by-u-s-contracts-signed-with-pacific-far.html | 3 'MARINER' SHIPS ARE SOLD BY U. S.; Contracts Signed With Pacific Far East Line -- Vessel Is Fastest of Freighters | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/device-shows-plane-distance-to-airport.html | DEVICE SHOWS PLANE DISTANCE TO AIRPORT | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/harriet-tolleys-troth-barnard-alumna-and-d-l-beers-are-engaged-to.html | HARRIET TOLLEY'S TROTH; Barnard Alumna and D. L. Beers Are Engaged to Wed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/british-are-skeptical.html | British Are Skeptical | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/mayors-manager-in-bronx-queried-on-labor-slaying-police-ask-j-p.html | MAYOR'S MANAGER IN BRONX QUERIED ON LABOR SLAYING; Police Ask J. P. Pizzo About Dealings With Union Head Killed Near Own Home BUSINESS TIES ONCE CLOSE Campaign Aide Admits Losing Lewis as Source of Income -- Track Paid Him $55,000 Mayor's Bronx Manager Is Queried On Links With Slain Union Head | True | By Emanuel Perlmutter | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/gis-belonging-found-in-luzon.html | G.I.'s Belonging Found in Luzon | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/twohour-talk-held-in-teheran.html | Two-Hour Talk Held in Teheran | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/marcusfriedbauer.html | Marcus--Friedbauer | True | Special to Tz Ngw NoK TIMZS. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/traffic-accidents-rise-increase-of-32-here-is-shown-for-week.html | TRAFFIC ACCIDENTS RISE; Increase of 32 Here Is Shown for Week Compared With Year Ago | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/links-reds-and-mcarthy-jewish-youth-conference-head-addresses-camp.html | LINKS REDS AND M'CARTHY; Jewish Youth Conference Head Addresses Camp Session | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/cartier-defeats-panter-gains-verdict-unanimously-to-avenge-loss-of.html | CARTIER DEFEATS PANTER; Gains Verdict Unanimously to Avenge Loss of Earlier Bout | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/general-dynamic-sets-two-records-6-months-sales-and-earnings.html | GENERAL DYNAMIC SETS TWO RECORDS; 6 Months' Sales and Earnings Highest for Any First Half, Company Report Shows | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/three-dead-in-tunisian-clash.html | Three Dead in Tunisian Clash | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/france-protests-moroccan-in-u-n-nationalist-chiefs-presence-on.html | FRANCE PROTESTS MOROCCAN IN U. N.; Nationalist Chief's Presence on Security Council Floor Held Diplomatic Breach | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/fire-recruits-approved-department-will-add-112-men-563-had-been.html | FIRE RECRUITS APPROVED; Department Will Add 112 Men -- 563 Had Been Sought | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/cavanaghpotter-score-by-stroke-they-shoot-64-and-top-three-duos-in.html | CAVANAGH-POTTER SCORE BY STROKE; They Shoot 64 and Top Three Duos in Pro-Amateur Test on Cedarhurst Links | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/big-cities-warned-on-hydrogen-bomb-ridgway-says-they-are-open-to.html | BIG CITIES WARNED ON HYDROGEN BOMB; Ridgway Says They Are Open to Attack in a War Despite Our Anti-Aircraft Weapons Ridgeway Warns That Mayor Cities Are Vulnerable to Hydrogen Bomb | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/eastern-regional-chief-of-n-y-lifes-agencies.html | Eastern Regional Chief Of N. Y. Life's Agencies | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/long-island-homes-in-new-ownership-sales-include-a-threestory.html | LONG ISLAND HOMES IN NEW OWNERSHIP; Sales Include a Three-Story Building in Corona With Store and Two Suites | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/brooklyn-sergeant-back-from-east-zone.html | BROOKLYN SERGEANT BACK FROM EAST ZONE | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/years-profit-up-for-dayton-power-higher-operating-costs-hold-rise.html | YEAR'S PROFIT UP FOR DAYTON POWER; Higher Operating Costs Hold Rise in Share Earnings to $2.69 From $2.59 Year Ago | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/pace-at-westbury-to-lady-attorney-cobb-pilots-mare-to-length-and.html | PACE AT WESTBURY TO LADY ATTORNEY; Cobb Pilots Mare to Length and One-Half Triumph, Paying $3.50 for $2 | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/british-electricians-end-strike.html | British Electricians End Strike | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/fred-brown-acquires-white-plains-parcel.html | FRED BROWN ACQUIRES WHITE PLAINS PARCEL | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/detroit-harvester-gets-motomower-co.html | DETROIT HARVESTER GETS MOTO-MOWER CO. | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/realty-man-retires-benjamin-h-belknap-was-with-brownharris-for-34.html | REALTY MAN RETIRES; Benjamin H. Belknap Was With Brown-Harris for 34 Years | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/broad-bids-made-for-utility-issue-interest-cost-pricing-of-388-to.html | BROAD BIDS MADE FOR UTILITY ISSUE; Interest Cost Pricing of 3.88 to 3.97% Marks Competition for Wisconsin P. & L. Bonds BROAD BIDS MADE FOR UTILITY ISSUE | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/john-s-fraser.html | JOHN S. FRASER | True | ppclal to THu EW YOP. K TU'4r.., | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/bonds-and-shares-on-london-market-modest-gains-by-industrials-and.html | BONDS AND SHARES ON LONDON MARKET; Modest Gains by Industrials and British Governments Mark a Quiet Session | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/joey-boy-lowers-turf-course-mark-favorite-defeats-potpourri-by-head.html | JOEY BOY LOWERS TURF COURSE MARK; Favorite Defeats Potpourri by Head as Brezo Runs Third at Atlantic City Track | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/myron-h-clark.html | MYRON H. CLARK | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/2-ministers-named-in-soviet.html | 2 Ministers Named in Soviet | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/ship-fights-ice-to-supply-base.html | Ship Fights Ice to Supply Base | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/halley-finds-city-in-grip-of-crime-and-morally-lax-since-odwyer.html | Halley Finds City in Grip of Crime And 'Morally Lax' Since O'Dwyer; HALLEY CALLS CITY CRIME WAVE VICTIM | True | By Leo Egan | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/new-bond-company-organized.html | New Bond Company Organized | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/two-moore-aides-take-oath.html | Two Moore Aides Take Oath | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/seat-price-rise-seen-for-series-anticipated-increase-to-be.html | SEAT PRICE RISE SEEN FOR SERIES; Anticipated Increase to Be Discussed When Eligible Clubs Meet Sept. 8 | True | | 1981-07-13 | RE0000096878 | B00000432031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/decency-in-press-urged-by-valente-jelke-case-judge-who-barred.html | DECENCY IN PRESS URGED BY VALENTE; Jelke Case Judge Who Barred Reporters Cites Canons of '23 to State Editors Group | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/flier-missing-in-plane-at-sea.html | Flier Missing in Plane at Sea | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/significant-fashions-for-the-coming-suit-season.html | Significant Fashions for the Coming 'Suit Season' | True | By Dorothy O'Neill | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/philadelphia-hearing-deferred.html | Philadelphia Hearing Deferred | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/charles-e-stone.html | CHARLES E. STONE | True | Special to T Nsw No TES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/fire-kills-mother-5-children.html | Fire Kills Mother, 5 Children | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/carpenterwinton.html | Carpenter—Winton | True | SPecial to THr NZw NOKK TZMZS. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/james-ceriani.html | JAMES CERIANI | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/new-diamond-grinder-permits-economies.html | NEW DIAMOND GRINDER PERMITS ECONOMIES | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/high-prices-for-coops-150000-and-100000-reported-paid-for-two.html | HIGH PRICES FOR 'CO-OPS'; $150,000 and $100,000 Reported Paid for Two Apartments | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/15984000-in-bonds-prepaid-last-month.html | $15,984,000 IN BONDS PREPAID LAST MONTH | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/thompson-is-injured-as-grissom-hurls-new-york-to-134-victory-batted.html | Thompson Is Injured as Grissom Hurls New York to 13-4 Victory; Batted Ball Hits Third Sacker -- Spencer, Rhodes Homers Feature Rout of Cubs | True | By William J. Briordy | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/dutch-princesses-back-home.html | Dutch Princesses Back Home | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/nixon-calls-truman-right-on-going-into-korean-war-truman-defended.html | Nixon Calls Truman Right On Going Into Korean War; TRUMAN DEFENDED ON KOREA BY NIXON | True | By Seth S. Kingspecial To the New York Times. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/john-henry-karsch.html | JOHN HENRY KARSCH | True | ICt,I [0 TIIE ErV YORK TI.IES, | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/health-director-appointed.html | Health Director Appointed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/copper-tieup-likely-as-negotiations-lag.html | COPPER TIE-UP LIKELY AS NEGOTIATIONS LAG | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/canadians-spend-more-in-us.html | Canadians Spend More in U. S. | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/civil-air-patrol-conference-set.html | Civil Air Patrol Conference Set | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/lundmark-suspended.html | Lundmark Suspended | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/kalmyks-in-the-united-states.html | Kalmyks in the United States | True | ROLAND ELLIOTT | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/textile-research-planned.html | Textile Research Planned | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/howard-beats-charlie-smith.html | Howard Beats Charlie Smith | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/r-c-sherriff-play-on-producers-list-home-at-seven-which-scored-in.html | R. C. SHERRIFF PLAY ON PRODUCERS' LIST; ' Home at Seven,' Which Scored in London, Is Marked for Broadway by Russo & Ellis | True | By Louis Calta | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/armstrong-made-poor-chairman.html | Armstrong Made Poor Chairman | True | | 1981-07-13 | RE0000096878 | B00000432031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/knitters-for-korea-get-scroll.html | Knitters for Korea Get Scroll | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/driscoll-returns-to-maine-home.html | Driscoll Returns to Maine Home | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/wor-strikers-accused-stations-charge-engineers-with-violating-the.html | WOR STRIKERS ACCUSED; Stations Charge Engineers With Violating the Taft Law | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/aussie-batsmen-excel-score-465-for-eight-in-reply-to-kent.html | AUSSIE BATSMEN EXCEL; Score 465 for Eight in Reply to Kent Cricketers' 181 | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/g-i-tribute-to-japanese-80-freed-americans-collect-2079-for-camp.html | G. I. TRIBUTE TO JAPANESE; 80 Freed Americans Collect $2,079 for Camp Benefactor | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/south-st-highway-beams-laid.html | South St. Highway Beams Laid | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/nikolai-golovan0v.html | NIKOLAI GOLOVAN0V | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/ball-players-attorney-reports-definite-progress-on-proposals-lewis.html | Ball Players' Attorney Reports 'Definite Progress' on Proposals; Lewis Says Commissioner Frick Is Intent on Solving Athletes' Problems -- Fee for Lawyer Seen Coming From TV Revenue | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/gordonstrauss.html | Gordon—Strauss | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/william-j-hagerty.html | WILLIAM J. HAGERTY | True | Special to Tins NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/miss-ann-beardsell-is-prospective-bride.html | MISS ANN BEARDSELL IS PROSPECTIVE BRIDE | True | Special to T NEW YORK 'rIMgS. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/soviet-work-day-is-made-uniform-moscow-decrees-strict-8hour.html | SOVIET WORK DAY IS MADE UNIFORM; Moscow Decrees Strict 8-Hour Schedule -- Bars Customary Night-Time Office Habits | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/paris-stand-hardens-toward-cambodians.html | PARIS STAND HARDENS TOWARD CAMBODIANS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/dubinsky-reports-gains-cites-pay-rise-cut-in-work-week-and-record.html | DUBINSKY REPORTS GAINS; Cites Pay Rise, Cut in Work Week and Record Membership | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/seikenroot.html | Seiken--Root | True | pectal to Tx Nzw Yoc Trots. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/novikoff-testimony-bared.html | Novikoff Testimony Bared | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/mrs-emanuel-millhiser-j.html | MRS. EMANUEL MILLHISER J | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/the-screen-pursuer-is-pursued.html | THE SCREEN; Pursuer Is Pursued | True | By Bosley Crowther | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/yonkers-girl-3-killed-by-taxi.html | Yonkers Girl, 3, Killed by Taxi | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/phoebe-askew-radcliffe-alumna-married-to-paul-emile-des-marais.html | Phoebe Askew, Radcliffe Alumna, Married To Paul Emile Des Marais, 'Music Teacher | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/jakarta-cabinet-backed-by-house-indonesian-parliament-in-four-days.html | JAKARTA CABINET BACKED BY HOUSE; Indonesian Parliament, in Four Days of Debate, Supports New Premier's Program | True | By Tillman Durdinspecial To the New York Times. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/city-urgd-to-cut-building-program-17300000-slash-needed-to-come.html | CITY URGED TO CUT BUILDING PROGRAM; $17,300,000 Slash Needed to Come Within '54 Budget, Beame Tells Mayor OUTLOOK TO 1960 CHARTED $1,027,600,000 Expected to Be Available for Spending on New Public Works | True | By Leonard Ingalls | 1981-07-13 | RE0000096878 | B00000432031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/plea-for-polio-aid-up-to-us-officials-city-and-state-refuse-more.html | PLEA FOR POLIO AID UP TO U.S. OFFICIALS; City and State Refuse More Gamma Globulin Unless the Supply Here Is Increased | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/more-false-economy.html | MORE FALSE ECONOMY | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/customs-men-foil-arms-smugglers-bureau-says-3-big-cases-were-broken.html | CUSTOMS MEN FOIL ARMS SMUGGLERS; Bureau Says 3 Big Cases Were 'Broken' in '53 Fiscal Year -- Narcotics Seizures Up | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/briton-is-shot-dead-in-suez-canal-town.html | BRITON IS SHOT DEAD IN SUEZ CANAL TOWN | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/fir-plywood-price-cut-5-by-big-mill-simpson-concern's-action-may.html | FIR PLYWOOD PRICE CUT 5% BY BIG MILL; Simpson Concern's Action May Touch off General Break in Rate Throughout Industry | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/floor-leased-on-w-59th-street.html | Floor Leased on W. 59th Street | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/becomes-vice-president-of-diana-stores-chain.html | Becomes Vice President Of Diana Stores Chain | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/new-home-loan-issue-offering-of-98500000-in-notes-for-credit-by.html | NEW HOME LOAN ISSUE; Offering of $98,500,000 in Notes for Credit by Member Banks | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/joan-morley-betrothed-former-student-at-marymount-fiancee-of-ensign.html | JOAN MORLEY BETROTHED; Former Student at Marymount Fiancee of Ensign Philip Dunn | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/powers-urge-moderation.html | Powers Urge Moderation | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/u-s-attorney-swears-chief-of-civil-division.html | U. S. Attorney Swears Chief of Civil Division | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/hints-on-closing-a-summer-house-precautions-against-fire-and-damage.html | HINTS ON CLOSING A SUMMER HOUSE; Precautions Against Fire and Damage by Rodents and Insects Are Suggested | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/ral-esmbroker.html | RAL ESm.BROKER | | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/meteor-brightens-sky-object-breaks-into-7-pieces-cloud-outshines.html | METEOR BRIGHTENS SKY; Object Breaks Into 7 Pieces -- Cloud Outshines Mercury | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/union-backs-down-before-anastasia-pier-boss-suspension-caused-by.html | UNION BACKS DOWN BEFORE ANASTASIA; Pier Boss' 'Suspension,' Caused by His Defiance, Is Lifted Despite A. F. L. Warning | | By A. H. Raskin | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/jersey-youth-dies-after-dive.html | Jersey Youth Dies After Dive | | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/joan-bliss-fiancee-of-f-thomas-wilson.html | JOAN BLISS FIANCEE OF F. THOMAS WILSON | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/influx-of-indians-alarms-rhodesia-increase-in-immigrant-flow-prior.html | INFLUX OF INDIANS ALARMS RHODESIA; Increase in Immigrant Flow Prior to Federation Noted -- Some Turned Back | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/mrs-william-r-piper-i.html | MRS. WILLIAM 'R. PIPER I | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/british-official-here-miss-patricia-hornsbysmith-is-secretary-to.html | BRITISH OFFICIAL HERE; Miss Patricia Hornsby-Smith Is Secretary to Health Ministry | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/buick-fills-purchasing-office.html | Buick Fills Purchasing Office | True | | 1981-07-13 | RE0000096878 | B00000432031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/italy-denies-border-incident.html | Italy Denies Border Incident | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/corn-soybeans-up-in-varied-trading-hot-and-dry-weather-causes-price.html | CORN, SOYBEANS UP IN VARIED TRADING; Hot and Dry Weather Causes Price Upheavals -- Wheat Shows Losses on Day | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/voice-2-dirtiest-city-mrs-willkie-aboard-saturnia-agrees-with-edna.html | VOICE #2: 'DIRTIEST CITY'; Mrs. Willkie, Aboard Saturnia, Agrees With Edna Ferber | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/mayor-swears-in-menkes.html | Mayor Swears In Menkes | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/pravda-denies-soviet-holds-many-p-o-ws.html | PRAVDA DENIES SOVIET HOLDS MANY P. O. W.'S | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/electric-subway-signs-suggested.html | Electric Subway Signs Suggested | True | SAMSON ROSENBLATT | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/talbert-upsets-hartwig-in-forest-hills-tennis-unseeded-u-s-star.html | Talbert Upsets Hartwig in Forest Hills Tennis; UNSEEDED U. S. STAR CHECKS AUSTRALIAN Talbert Ousts Hartwig From National Tennis in 4 Sets -- Larsen, Rose Score | True | By Allison Danzig | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/new-national-outboard-champions-named-in-all-classes-as-regatta.html | New National Outboard Champions Named in All Classes as Regatta Ends; TRIO DISQUALIFIED IN SYRACUSE EVENT Rulings Deprive Harris, Class D Defender, and Boland of Outboard Crowns | True | By Clarence E. Lovejoyspecial To the New York Times. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/stocks-nosedive-in-heavy-selling-widest-decline-since-june-9-sends.html | STOCKS NOSEDIVE IN HEAVY SELLING; Widest Decline Since June 9 Sends Prices to Lowest Level Since May 1, '52 2,190,000 SHARES TRADED Rails Under Most Pressure But All Sections Are Hit as Index Drops 3.30 STOCKS NOSEDIVE IN HEAVY SELLING | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/two-benson-aides-quit-secretary-expected-to-set-up-new-liaison.html | TWO BENSON AIDES QUIT; Secretary Expected to Set Up New Liaison Position | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/50-years-with-railroad.html | 50 Years With Railroad | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/renee-m-fletcher-to-be-wed-oct-1i-atlanta-girl-recently-back-from.html | RENEE M. FLETCHER{ TO BE WED OCT. 1I '; Atlanta Girl, Recently Back From Europe, Betrothed to Francis Shackelford | True | SPecial to Tm NL'W YORK TIMZS. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/heat-wave-enters-2d-week-with-no-relief-in-sight-here-97-peak.html | Heat Wave Enters 2d Week, With No Relief in Sight Here; 97 Peak Recorded on Fifth Over-95 Day, the Longest Such Span in History -- Today Expected to Be in 90's A Splash, One Way or Another, Provides Some Relief CITY HEAT IN 90'S GOES INTO 2D WEEK | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/shaping-a-german-policy-opportunity-seen-for-a-reunited-country.html | Shaping a German Policy; Opportunity Seen for a Reunited Country Desirous of Peace | True | CECIL M. BOLT | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/wellco-workers-share-profits.html | Wellco Workers Share Profits | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/envoy-to-liberia-sworn-locker-takes-oath-in-office-of-secretary.html | ENVOY TO LIBERIA SWORN; Locker Takes Oath in Office of Secretary Byroade | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/heavy-casting-shipped-2072ton-press-part-to-be-used-by-air-force-in.html | HEAVY CASTING SHIPPED; 207.2-Ton Press Part to Be Used by Air Force in West Virginia | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/president-assists-in-building-a-dam.html | PRESIDENT ASSISTS IN BUILDING A DAM | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/suicide-attempt-by-russian-envoy-in-iran-reported-after-red-defeat.html | Suicide Attempt by Russian Envoy in Iran Reported After Red Defeat; Lavrentiev Saw Moscow Power Wane in Coup -- Also on Spot When Tito Jilted Soviet SOVIET ENVOY HELD WOULD-BE SUICIDE | True | By Robert C. Dotyspecial To the New York Times. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/british-output-up-15-figure-is-for-goods-and-services-between-1946.html | BRITISH OUTPUT UP 15%; Figure Is for Goods and Services Between 1946 and 1952 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/secrecy-is-put-first-in-policemans-code.html | SECRECY IS PUT FIRST IN POLICEMAN'S CODE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/5th-soviet-atom-bomb-test-detected-by-u-s-on-aug-23-5th-atomic.html | 5th Soviet Atom Bomb Test Detected by U. S. on Aug. 23; 5TH ATOMIC BLAST IN SOVIET DETECTED | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/philippines-struck-by-typhoon.html | Philippines Struck by Typhoon | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/pravda-quotes-u-s-steel-leader-who-backs-peace-talk-with-soviet.html | Pravda Quotes U. S. Steel Leader Who Backs Peace Talk With Soviet; Weir's Plea for Parley 'in Spirit of Give and Take' Is Printed, With Some Key Ideas Omitted | True | By Harry Schwartz | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/180foot-snow-in-andes-storm-cuts-argentinechilean-communication.html | 180-FOOT SNOW IN ANDES; Storm Cuts Argentine-Chilean Communication, Kills 72 | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/300000-stallion-arrives.html | $300,000 Stallion Arrives | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/ryan-may-drop-out-as-campaign-flags-jersey-financier-disappointed.html | RYAN MAY DROP OUT AS CAMPAIGN FLAGS; Jersey Financier Disappointed by Public's Failure to Give Funds for Governor Race | True | By George Cable Wrightspecial To the New York Times. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/william-c-tompkins.html | WILLIAM C. TOMPKINS | True | I I Special to THE Nzw YoRK TtMS. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/death-delays-flushing-subway.html | Death Delays Flushing Subway | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/irving-finkelstein.html | IRVING FINKELSTEIN | True | SPecial to Taz N-w YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/mayors-role-in-strike-details-of-endeavor-to-mediate-teamster.html | Mayor's Role in Strike; Details of Endeavor to Mediate Teamster Stoppage Reviewed | True | DANIEL KORNBLUM | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/ir-brwer-is-dead-bible-scholar-76-authority-on-01d-testament-taught.html | !!iR., BRWER IS DEAD; "? BIBLE SCHOLAR, 76; - Authority on 01d Testament Taught for 45 Years--.His Writings Widely Circulate'd | True | Special to THg.Navy YORK TLiES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/i-b-m-names-queens-manager.html | I. B. M. Names Queens Manager | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/bonn-gives-its-views-on-note-to-russians.html | BONN GIVES ITS VIEWS ON NOTE TO RUSSIANS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/3-african-uranium-pits-working.html | 3 African Uranium Pits Working | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/apartment-leads-brooklyn-trading-building-on-beach-43d-street.html | APARTMENT LEADS BROOKLYN TRADING; Building on Beach 43d Street Contains Sixteen Suites -- Other Deals in Borough | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/first-aid-captures-28075-handicap-as-aqueduct-opens-171-shot.html | First Aid Captures $28,075 Handicap as Aqueduct Opens; 17-1 SHOT TRIUMPHS OVER COMBAT BOOTS First Aid Takes Rich Aqueduct Handicap by a Half-Length -- Find Scores in Sprint | True | By James Roach | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/northwest-pact-ratified.html | Northwest Pact Ratified | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/knowland-confers-with-rhee.html | Knowland Confers With Rhee | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/transport-with-400-to-sail.html | Transport With 400 to Sail | True | | 1981-07-13 | RE0000096878 | B00000432031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/citeeditor-if-jerser-lucie-i-henits0-i-more-t-ilarl.html | CITe'EDITOR, !if JERSEr Lucie i. Henits0 I more t. Ilarl | True | tlgrtv.years eity. editor', | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/harvard-restores-accused-educator-lifts-ban-on-dr-markham-but-will.html | HARVARD RESTORES ACCUSED EDUCATOR; Lifts Ban on Dr. Markham but Will Not Reappoint Her at Expiration of 1954 Term | True | By John H. Fentonspecial To the New York Times. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/tigers-lose-104-after-97-victory-newsom-wins-second-contest-for.html | TIGERS LOSE, 10-4, AFTER 9-7 VICTORY; Newsom Wins Second Contest for Athletics, Registering 200th Triumph in League | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/final-settlement-offered-railroad-plans-would-cost-new-haven.html | FINAL SETTLEMENT OFFERED RAILROAD; Plans Would Cost New Haven $9,026,095 for Bankrupt Boston and Providence FINAL SETTLEMENT OFFERED RAILROAD | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/wood-field-and-stream-productive-season-is-indicated-for-hunters-in.html | Wood, Field and Stream; Productive Season Is Indicated for Hunters in New York Upland Game, Waterfowl | True | By Raymond R. Camp | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/hollingshead-in-offer-chemical-manufacturer-to-sell-20000-shares-at.html | HOLLINGSHEAD IN OFFER; Chemical Manufacturer to Sell 20,000 Shares at $14.75 Each | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/italian-craft-triumphs-merope-ii-takes-first-race-in-world-star.html | ITALIAN CRAFT TRIUMPHS; Merope II Takes First Race in World Star Class Series | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/beauty-shop-trade-opens-joint-exhibit.html | BEAUTY SHOP TRADE OPENS JOINT EXHIBIT | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/bonnet-leaves-for-paris.html | Bonnet Leaves for Paris | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/pacer-sets-track-mark.html | Pacer Sets Track Mark | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/ariasgordon.html | AriasGordon | True | Special to Nv No TratlL | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/carter-sets-pace-in-junior-sailing-pequot-skipper-takes-first-2.html | CARTER SETS PACE IN JUNIOR SAILING; Pequot Skipper Takes First 2 Races of Blue Jay Series for 4 1/2-Point Lead | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/msgr-g-castellani.html | MSGR. G. CASTELLANI | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/louis-sherfesee-jr.html | LOUIS SHERFESEE JR. | True | Special to THZ Nzw YORK Tazs. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/nato-maneuvers-mapped-test-this-month-to-be-commanded-by-fechteler.html | NATO MANEUVERS MAPPED; Test This Month to Be Commanded by Fechteler and Mountbatten | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/scrap-steel-prices-ease-again.html | Scrap Steel Prices Ease Again | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/sightsaving-stressed-head-of-society-for-prevention-of-blindness.html | SIGHT-SAVING STRESSED; Head of Society for Prevention of Blindness Urges Caution | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/campanella-sets-league-mark-as-dodgers-beat-cards-giants-overwhelm.html | Campanella Sets League Mark as Dodgers Beat Cards; Giants Overwhelm Cubs; MILLIKEN WINS, 6-3, WITH 4-HIT HURLING Campanella Sets R. B. I. Mark for Catchers With Two for Dodgers Against Cards | True | By Roscoe McGowen | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/marine-flier-soars-to-peak-83235-feet.html | MARINE FLIER SOARS TO PEAK 83,235 FEET | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/army-says-fund-cuts-may-bar-commissions-for-some-rotc-graduates-in.html | Army Says Fund Cuts May Bar Commissions For Some R.O.T.C. Graduates in Class of '55 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/shipping-news-and-notes-pier-office-manager-retires-cuxhaven.html | Shipping News and Notes; Pier Office Manager Retires -- Cuxhaven Repairs Progress | True | | 1981-07-13 | RE0000096878 | B00000432031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/hudson-yields-950-money-tossed-into-river-at-wifes-request-is.html | HUDSON YIELDS $950; Money Tossed Into River at Wife's Request Is Recovered by Police | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/tennessee-gas-asks-rate-rise.html | Tennessee Gas Asks Rate Rise | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/fordham-fire-fells-2-blaze-in-chemical-building-annex-causes-slight.html | FORDHAM FIRE FELLS 2; Blaze in Chemical Building Annex Causes Slight Loss | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/police-head-reported-missing.html | Police Head Reported Missing | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/workshop-giving-revue.html | Workshop Giving Revue | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/40-win-theology-awards-christians-from-14-nations-will-study-in.html | 40 WIN THEOLOGY AWARDS; Christians From 14 Nations Will Study in United States | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/moscow-invites-envoys-to-show.html | Moscow Invites Envoys to Show | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-01 | 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/autocar-deal-attacked-stockholder-sues-to-set-aside-sale-to-white.html | AUTOCAR DEAL ATTACKED; Stockholder Sues to Set Aside Sale to White Motor Co. | True | | 1981-07-13 | RE0000096878 | B00000432031 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/british-strikes-resume-electrical-workers-out-again-after-24hour.html | BRITISH STRIKES RESUME; Electrical Workers Out Again After 24-Hour Respite | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/student-crowned-queen-of-new-york-state-fair.html | Student Crowned Queen Of New York State Fair | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/fur-touches-an-important-trend-in-fall-fashions.html | Fur Touches an Important Trend in Fall Fashions | True | By Dorothy O'Neill | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/exfootball-captain-fills-west-point-athletic-post.html | Ex-Football Captain Fills West Point Athletic Post | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/puerto-rico-issue-sent-to-assembly-u-n-committee-avoids-ruling-on-u.html | PUERTO RICO ISSUE SENT TO ASSEMBLY; U. N. Committee Avoids Ruling on U. S. Stand That Island Is Self-Governing | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/yukapuk-captures-westbury-feature.html | YUK-A-PUK CAPTURES WESTBURY FEATURE | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/58-days-on-29-tickets-operator-of-chinatown-shop-ignored-summonses.html | 58 DAYS ON 29 TICKETS; Operator of Chinatown Shop Ignored Summonses 3 Years | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/power-spans-detroit-river.html | Power Spans Detroit River | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/o-d-m-to-curtail-tax-writeoffs-with-defense-goals-largely-met.html | O. D. M. to Curtail Tax Write-Offs, With Defense Goals Largely Met; Flemming Explains Plan Now May Be Used to Lure Factories to Areas That Are Suffering From Unemployment | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/william-b-connelly.html | WILLIAM B. CONNELLY | True | Special to THZ NEW YOEK MZS. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/rent-arbitration-unit-set-up.html | Rent Arbitration Unit Set Up | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/indians-13-blows-trip-red-sox-133-rosen-belts-36th-home-run-to-help.html | INDIANS' 13 BLOWS TRIP RED SOX, 13-3; Rosen Belts 36th Home Run to Help Wynn Take No. 16 -- Ted Williams Rests | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/mcarthy-assailed-by-bishop-donegan.html | M'CARTHY ASSAILED BY BISHOP DONEGAN | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/charles-w-michener.html | CHARLES W. MICHENER | True | .pedal to TIE NV YORK TIMS. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/mrs-arthur-c-heilich-i.html | MRS, ARTHUR C. HEILICH i | True | peCI! tn THE .' YORK TI.ES. I | 1981-07-13 | RE0000096879 | B00000432032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/u-n-veto-principle-upheld-statement-indicting-unanimity-in-council.html | U. N. Veto Principle Upheld; Statement Indicting Unanimity in Council Voting Questioned | True | NICHOLAS PETER GAL. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/47-candidates-start-football-drills-at-fordham-ram-coach-greets-22.html | 47 Candidates Start Football Drills at Fordham; RAM COACH GREETS 22 LETTER WINNERS Danowski Optimistic at First Fordham Practice -- Columbia to Leave for Camp Today | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/cavanagh-reports-on-city-port-work-33000000-spent-in-3-years-on.html | CAVANAGH REPORTS ON CITY PORT WORK; $33,000,000 Spent in 3 Years on Improvements, Marine and Aviation Head Says | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/dawerturner.html | Dawe—Turner | True | Special to Tin: Nw Yo Tnr. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/new-rubber-chemical-put-out.html | New Rubber Chemical Put Out | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/procter-estate-1149781744.html | Procter Estate $11,497,817.44 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/utility-reports.html | UTILITY REPORTS | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/sales-mark-is-set-by-sears-roebuck-1330513981-business-in-24-weeks.html | SALES MARK IS SET BY SEARS, ROEBUCK; $1,330,513,981 Business in 24 Weeks Nets $44,298,642, or $1.83, Against $37,401,081 DIVIDENDS VOTED BY CORPORATIONS | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/august-auto-output-up-gm-and-chrysler-production-far-exceed-that.html | AUGUST AUTO OUTPUT UP; G. M. and Chrysler Production Far Exceed That in 1952 | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/refugees-will-get-child-boy-1-12-left-in-europe-in-1952-comes-here.html | REFUGEES WILL GET CHILD; Boy, 1 1/2, Left in Europe in 1952, Comes Here by Plane | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/association-honors-conley.html | Association Honors Conley | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/beebes-9-8-takes-rifle-shoot-lead-marine-corps-sergeant-also-wins.html | BEEBE'S 9 8 TAKES RIFLE SHOOT LEAD; Marine Corps Sergeant Also Wins Navy Cup in National Event at Camp Perry | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/dr-william-h-wood.html | DR. WILLIAM H. WOOD | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/futures-in-wheat-close-day-strong-corn-and-soybeans-are-sold-freely.html | FUTURES IN WHEAT CLOSE DAY STRONG; Corn and Soybeans Are Sold Freely, With Bread Grain's Spread Largely Wiped Out | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/aces-to-surpass-sonic-barrier.html | Aces to Surpass Sonic Barrier | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/peru-joins-brazil-in-antiperon-move-two-presidents-reject-idea-of.html | PERU JOINS BRAZIL IN ANTI-PERON MOVE; Two Presidents Reject Idea of Blocs, Stress Cooperation -- Free Ports Exchanged | True | By Sam Pope Brewerspecial To the New York Times | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/davison-chemical-official-to-join-new-us-agency.html | Davison Chemical Official To Join New U.S. Agency | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/dr-thurston-slightly-improved.html | Dr. Thurston Slightly Improved | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/redeveloping-washington-square.html | Redeveloping Washington Square | True | GEORGE M. RAYMOND. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/jean-arthur-to-be-latest-saint-joan-she-will-tackle-shaws-play.html | JEAN ARTHUR TO BE LATEST SAINT JOAN; She Will Tackle Shaw's Play Under Production Aegis of Whitehead and Stevens | True | By Sam Zolotow | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/store-has-big-new-switchboard.html | Store Has Big New Switchboard | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/one-stop-londontokyo-new-british-airliner-would-halt-only-at.html | ONE STOP LONDON-TOKYO; New British Airliner Would Halt Only at Edmonton, Alberta | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/senate-unit-to-study-reds-in-trade-unions.html | Senate Unit to Study Reds in Trade Unions | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/trieste-hardy-perennial.html | TRIESTE, HARDY PERENNIAL | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/police-evade-bushmen-nyasaland-patrol-fires-way-out-of-native.html | POLICE EVADE BUSHMEN; Nyasaland Patrol Fires Way Out of Native Ambush | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/pennsylvania-sales-tax-residents-start-to-pay-1-levy-amid-some.html | PENNSYLVANIA SALES TAX; Residents Start to Pay 1% Levy Amid Some Confusion | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/new-sales-coordination-englander-and-royal-to-combine-in-furniture.html | NEW SALES COORDINATION; Englander and Royal to Combine in Furniture 'Package' Selling | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/use-of-cigarettes-rises-3-12-in-year-cigar-smoking-also-gains-but.html | USE OF CIGARETTES RISES 3 1/2% IN YEAR; Cigar Smoking Also Gains, but Pipe and Chewing Tobacco Sales Are Reported Off | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/robert-hall-preston.html | ROBERT HALL PRESTON | | Special to ThE Nr.w Yop, x TIMr. s. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/mrs-cheney-clubwoman-exmember-of-assembly-who-did-youth-work-dies.html | MRS. CHENEY, CLUBWOMAN; Ex-Member of Assembly, Who Did Youth Work, Dies at 65 | | Spectal to THE NEW NOR Ttr. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/camp-drum-views-new-device-of-spy-police-expert-tells-military-how.html | CAMP DRUM VIEWS NEW DEVICE OF SPY; Police Expert Tells Military How to 'Read' a Radio-Active Note With Geiger Counter | | By William R. Conklinspecial To the New York Times. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/ore-tested-for-atomic-use.html | Ore Tested for Atomic Use | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/46-report-at-rutgers.html | 46 Report at Rutgers | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/jersey-oyster-boats-out-vessels-equipped-with-screens-to-collect.html | JERSEY OYSTER BOATS OUT; Vessels Equipped With Screens to Collect Deadly Borers | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/unity-asked-by-mansfield.html | Unity Asked by Mansfield | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/citys-civil-service-aides-to-be-warned-on-politics.html | City's Civil Service Aides To Be Warned on Politics | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/eisenhower-gets-big-one-hooks-trout-15-38-inches-long-weighing-1-14.html | EISENHOWER GETS BIG ONE; Hooks Trout 15 3/8 Inches Long Weighing 1 1/4 Pounds, No Less | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/j-e-pasqurelli-east-side-pstor-founder-of-most-holy-crucifix-church.html | J. E. PASQURELLI, EAST SIDE P'STOR; 'Founder of Most Holy Crucifix Church in Broome Street Is Dead at Age of.78 | | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/tobacconists-parley-set.html | Tobacconists' Parley Set | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/60-teachers-selected-they-are-americans-who-will-go-to-colleges-in.html | 60 TEACHERS SELECTED; They Are Americans Who Will Go to Colleges in Near East | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/dividend-news.html | DIVIDEND NEWS | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/boycott-portable-schools.html | Boycott Portable Schools | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/mexicos-trade-dips.html | Mexico's Trade Dips | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/joins-paper-mate-corp-as-advertising-manager.html | Joins Paper Mate Corp. As Advertising Manager | True | | 1981-07-13 | RE0000096879 | B00000432032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/troth-annoijnoed-of-miss-augustine-j-of-washington-senior-will.html | tROTH ANNOUNCED OF MISS AUGUSTINE; J. of Washington Senior Will Become Bride of William Plunkett, Navy Veteran | True | Special to THE NEw YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/jersey-city-officer-quits-resignation-of-police-captain-is-linked.html | JERSEY CITY OFFICER QUITS; Resignation of Police Captain Is Linked to Grunewald Case | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/abroad-the-divided-city-seems-less-divided.html | Abroad; The Divided City Seems Less Divided | True | By Anne O'Hare McCormick | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/i-maurice-kleinman-i-dr.html | I MAURICE KLEINMAN I DR. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/ustus-d-doenecke-retired-builder-92.html | ŞUSTUS D. DOENECKE, RETIRED BUILDER, 92 | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/ownership-shifted-in-chase-aircraft.html | OWNERSHIP SHIFTED IN CHASE AIRCRAFT | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/rev-dr-fred-l-decker-i.html | REV. DR. FRED L. DECKER I | True | Special tn Tu/Es' .'ORK TT,IuS. i | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/alien-seized-here-with-rare-hashish-greek-in-u-s-only-4-months.html | ALIEN SEIZED HERE WITH RARE HASHISH; Greek in U. S. Only 4 Months -- Narcotic So Seldom Seen in City It Cannot Be Valued | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/quintons-1932-jalopy-speeds-136-m-p-h-to-set-class-record.html | Quinton's 1932 'Jalopy' Speeds 136 M. P. H. to Set Class Record | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/wene-petitions-held-of-no-avail-in-jersey.html | WENE PETITIONS HELD OF NO AVAIL IN JERSEY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/television-notes.html | Television Notes | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/gruenther-to-see-mountbatten.html | Gruenther to See Mountbatten | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/mexico-sets-tourist-peso-rate.html | Mexico Sets Tourist Peso Rate | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/italian-peace-pacts-to-be-studied.html | Italian Peace Pacts to Be Studied | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/national-polio-foundation-appoints-research-head.html | National Polio Foundation Appoints Research Head | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/2-get-3000-in-holdup-cooperative-housing-office-in-queens-loses.html | 2 GET $3,000 IN HOLD-UP; Cooperative Housing Office in Queens Loses Rent Money | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/wetback-action-planned-mexican-president-asserts-new-lands-will-be.html | WETBACK' ACTION PLANNED; Mexican President Asserts New Lands Will Be Cultivated | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/illness-of-envoy-in-iran-doubted-rumors-that-laventiev-tried-to.html | ILLNESS OF ENVOY IN IRAN DOUBTED; Rumors That Laventiev Tried to End Life Persist After Denials by Embassy | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/erie-sets-cleveland-ore-record.html | Erie Sets Cleveland Ore Record | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/officer-starved-till-he-aided-foe-west-pointer-tells-of-giving.html | OFFICER STARVED TILL HE AIDED FOE; West Pointer Tells of Giving Radio Talks to Get Food for Other Captives and Self | True | By Robert Alderspecial To the New York Times | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/wagner-amplifies-attack-on-mayor-a-supporter-of-impellitteri-is.html | WAGNER AMPLIFIES ATTACK ON MAYOR; A Supporter of Impellitteri Is Quoted as Saying That 'the Mobsters Are With Us' | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/new-goals-urged-for-family-living-adjustment-is-no-longer-ideal.html | NEW GOALS URGED FOR FAMILY LIVING; ' Adjustment' Is No Longer Ideal State to Achieve, Michigan College Parley Hears | True | By Dorothy Barclayspecial To the New York Times. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/pakistan-reiterates-pledges-to-kashmir.html | PAKISTAN REITERATES PLEDGES TO KASHMIR | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/british-skipper-is-arrested.html | British Skipper is Arrested | True | | 1981-07-13 | RE0000096879 | B00000432032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/moroccan-sultan-delegates-power-decree-giving-administrative-role.html | MOROCCAN SULTAN DELEGATES POWER; Decree Giving Administrative Role to Council Is First of Series of French Reforms | True | By Michael Clarkspecial To the New York Times. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/suez-accord-seen-by-high-cairo-aide-he-terms-failure-unlikely-after.html | SUEZ ACCORD SEEN BY HIGH CAIRO AIDE; He Terms Failure 'Unlikely' After Session With British -- 4 Points of Agreement | True | By Kennett Lovespecial To the New York Times. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/price-cuts-listed-by-revere-copper-fabricator-says-schedule-is.html | PRICE CUTS LISTED BY REVERE COPPER; Fabricator Says Schedule Is Based Upon the Domestic Cost of 30c a Pound | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/city-state-balked-on-polio-shot-bid-wider-use-of-gamma-globulin-u-s.html | CITY, STATE BALKED ON POLIO 'SHOT' BID; Wider Use of Gamma Globulin, U. S. Health Service Holds, 'Does Not Seem Justified' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/elz-beth-a-cowa-wed-to-w-c-price-jr.html | EL!Z BETH A. COWA? WED TO W. C. PRICE JR. | True | SleIal to Tm NEW YORK TaM. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/wilhelm-to-join-athletics.html | Wilhelm to Join Athletics | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/pier-union-ignores-first-control-law-timetable-in-statute-permits.html | PIER UNION IGNORES FIRST CONTROL LAW; Timetable in Statute Permits Locals to Retain Leaders, at Least for Some Months | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/moscow-opens-doors-of-new-university.html | MOSCOW OPENS DOORS OF NEW UNIVERSITY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/allies-pick-3-sites-for-korean-talks-will-propose-san-francisco.html | ALLIES PICK 3 SITES FOR KOREAN TALKS; Will Propose San Francisco, Honolulu or Geneva and Oct. 15 as Meeting Date ALLIES PICK 3 SITES FOR KOREAN TALKS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/i-may-l-reynolds-i-miss.html | I MAY L. REYNOLDS I MISS | True | Special to THZ NIW YORK TI.u. ! | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/argentina-to-plead-case-will-seek-reduced-wool-duties-at-hearings.html | ARGENTINA TO PLEAD CASE; Will Seek Reduced Wool Duties at Hearings in Washington | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/pistols-stolen-at-u-s-air-base.html | Pistols Stolen at U. S. Air Base | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/british-detector-spies-out-tv-sets-unlicensed-owners-rush-to-pay.html | BRITISH DETECTOR SPIES OUT TV SETS; Unlicensed Owners Rush to Pay When Apparatus Appears in Their Neighborhood SCOTS WORST OFFENDERS They Want to See Whether Programs Are Worth Price Before Buying Permit | True | By Thomas F. Bradyspecial To the New York Times. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/world-records-bettered-in-trot-pace-in-illinois.html | World Records Bettered In Trot, Pace in Illinois | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/plea-by-pelley-fails.html | Plea by Pelley Fails | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/ih-cuthrelldies-gas-exegjtive-60-resident-of-brooklyn-union.html | I.H. CUTHRELLDIES; GAS EXEGIJTIVE, 60; =-resident of Brooklyn Union 'Company, Leader in the Industry, Was (ivic Figure | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/to-head-manufacturing-for-florence-stove-co.html | To Head Manufacturing For Florence Stove Co. | True | | 1981-07-13 | RE0000096879 | B00000432032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/11-loyalty-ousters-of-us-aides-in-u-n-are-ruled-illegal-legal.html | 11 LOYALTY OUSTERS OF U. S. AIDES IN U. N. ARE RULED 'ILLEGAL'; Legal Panel Reverses Action of Secretary General -- Step Denounced by McCarthy 11 OUSTERS AT U. N. TERMED 'ILLEGAL' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/treasury-offers-refunding-issues-books-open-today-on-exchange-of.html | TREASURY OFFERS REFUNDING ISSUES; Books Open Today on Exchange of $7,986,242,000 of Bonds for Notes, Certificates TREASURY OFFERS REFUNDING ISSUES | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/tunisian-workers-strike.html | Tunisian Workers Strike | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/reshevsky-draws-petrosian-match-stahlberg-defeats-kotov-in.html | RESHEVSKY DRAWS PETROSIAN MATCH; Stahlberg Defeats Kotov in Challengers' Chess Play - Bronstein, Geller Win | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/level-lea-victor-as-all-other-favorites-fail-phipps-colt-first-in.html | Level Lea Victor as All Other Favorites Fail; PHIPPS COLT FIRST IN AQUEDUCT TEST Level Lea, Green Up, Defeats Neversink by Length -- $380 Return in Daily Double | True | By Joseph C. Nichols | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/nations-oldest-shaker-89-dies.html | Nation's Oldest Shaker, 89, Dies | True | Special to TI- ".v YOK TL%lES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/2-missing-fishermen-found-off-fire-island.html | 2 MISSING FISHERMEN FOUND OFF FIRE ISLAND | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/to-start-autocar-plant.html | TO START AUTOCAR PLANT | True | White Motor to Begin Building at Exton, Pa., in Few Days | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/mrs-torgerson-victor-scores-38-3775-at-huntington-net-prize-to-mrs.html | MRS. TORGERSON VICTOR; Scores 38, 37-75 at Huntington -- Net Prize to Mrs. Lee | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/pay-pattern-gains-in-rubber-industry.html | PAY PATTERN GAINS IN RUBBER INDUSTRY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/76-malay-rebels-slain-in-month.html | 76 Malay Rebels Slain in Month | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/miss-bergahn-becomes-a-fiahcee-her-engagement-to-n-powell-taylor-3d.html | MISS . BERGAHN BECOMES A FIAHCEE; Her Engagement to N. Powell Taylor 3d Is Announced Both at Kentucky U. | True | Special to Trig Ngw YORK TXSIES, | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/talian-union-group-here-1-women-leaders-on-us-tour-is-received-by.html | TALIAN UNION GROUP HERE; 1 Women Leaders, on U.S. Tour, Is Received by Mayor | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/reds-cut-delivery-of-u-n-prisoners-return-only-300-including-100.html | REDS CUT DELIVERY OF U. N. PRISONERS; Return Only 300, Including 100 Americans -- Drop Held No Reflection of Foe's Aims | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/adenauer-is-firm-on-european-army-promises-to-press-integration.html | ADENAUER IS FIRM ON EUROPEAN ARMY; Promises to Press Integration Program if Re - elected -- Opposes Neutral Germany | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/compromise-is-seen-on-corporation-tax.html | COMPROMISE IS SEEN ON CORPORATION TAX | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/india-denies-abetting-african-emigration.html | INDIA DENIES ABETTING AFRICAN EMIGRATION | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/ban-on-neonazi-party-in-germany-will-be-requested-by-bonn-cabinet.html | Ban on Neo-Nazi Party in Germany Will Be Requested by Bonn Cabinet; BONN TO SEEK BAN ON NEO-NAZI GROUP | True | By Clifton Danielspecial To the New York Times. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/plan-seen-adding-to-subway-din.html | Plan Seen Adding to Subway Din | True | RICHARD J. FROWENFELD | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/12-justice-posts-exempted.html | 12 Justice Posts Exempted | True | | 1981-07-13 | RE0000096879 | B00000432032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/mrs-edward-h-ladd-jri-i.html | MRS. EDWARD H. LADD JR.I I | True | Special to THE NEW YORK TIMES, | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/cards-call-up-romonosky.html | Cards Call Up Romonosky | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/bulletin-gives-switch-data.html | Bulletin Gives Switch Data | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/stock-feed-ready-in-drought.html | Stock Feed Ready in Drought | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/gets-6459375-for-equipment.html | Gets $6,459,375 for Equipment | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/transcript-sent-to-moscow.html | Transcript Sent to Moscow | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/picnic-plays-benefit-sept-13.html | Picnic' Plays Benefit Sept. 13 | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/rate-rehearing-sought-by-united-fuel-gas-co.html | Rate Rehearing Sought By United Fuel Gas Co. | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/egan-providence-playercoach.html | Egan Providence Player-Coach | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/blumsteinmiller.html | BlumsteinMiller | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/business-notes.html | BUSINESS NOTES | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/polo-grounders-take-30hit-game-by-109-after-maglie-is-routed-giants.html | Polo Grounders Take 30-Hit Game By 10-9 After Maglie Is Routed; Giants Tie Cubs in Seventh and Get Unearned Run in Eighth -- Koslo Victor | True | By William J. Briordy | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/tito-bids-italians-stop-troop-moves-threatens-to-take-the-issue-of.html | TITO BIDS ITALIANS STOP TROOP MOVES; Threatens to Take the Issue of Rome-Belgrade Relations Before 'International Forum' TITO BIDS ITALIANS DROP TROOP MOVES | True | By Jack Raymondspecial To the New York Times. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/wlllard-van-horne.html | WILLARD VAN HORNE | True | Special to TIto Nu,v YORK TL4L% | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/iron-curtain-rises-for-joyous-family-reunion.html | Iron Curtain Rises for Joyous Family Reunion | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/plant-operations-modified-by-a-e-c-union-carbide-carbon-corp-to-run.html | PLANT OPERATIONS MODIFIED BY A. E. C.; Union Carbide & Carbon Corp. to Run Additional Facilities Now Under Construction | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/brazil-finance-chief-urges-drastic-cuts.html | BRAZIL FINANCE CHIEF URGES DRASTIC CUTS | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/argentine-officer-host-gives-reception-aboard-vessel-as-good-will.html | ARGENTINE OFFICER HOST; Gives Reception Aboard Vessel as Good Will Trip Nears End | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/united-parents-appoint-aide.html | United Parents Appoint Aide | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/woman-shot-in-park-she-and-son-are-robbed-of-1-by-three-young-thugs.html | WOMAN SHOT IN PARK; She and Son Are Robbed of $1 by Three Young Thugs | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/scandinavian-powers-for-red-china-in-u-n.html | SCANDINAVIAN POWERS FOR RED CHINA IN U. N. | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/us-policy-aide-named-andrew-berding-to-take-post-in-information.html | U. S. POLICY AIDE NAMED; Andrew Berding to Take Post in Information Service | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/antifungus-antibiotic-new-preparation-developed-by-dr-selman.html | ANTI-FUNGUS ANTIBIOTIC; New Preparation Developed by Dr. Selman Waksman | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/television-in-review-you-are-there-history-as-it-was-made-returns.html | Television in Review; ' You Are' There,' History as It Was Made, Returns With Drama of Nathan Hale | True | V. A. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/list-of-u-s-prisoners-freed-in-korea.html | List of U. S. Prisoners Freed in Korea | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-07-13 | RE0000096879 | B00000432032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/commodity-index-off-mondays-figure-of-901-compares-with-904-last.html | COMMODITY INDEX OFF; Monday's Figure of 90.1 Compares With 90.4 Last Friday | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/legion-defies-heat-in-8hour-march-many-paraders-felled-2-die-in-st.html | LEGION DEFIES HEAT IN 8-HOUR MARCH; Many Paraders Felled, 2 Die in St. Louis' 101 Degrees -- Dulles Will Talk Today | | By Seth S. Kingspecial To the New York Times. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/c-i-o-demands-u-s-press-civil-rights.html | C. I. O. DEMANDS U. S. PRESS CIVIL RIGHTS | | Special to The New York Times. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/captive-gets-stop-honor-freed-u-s-officer-learns-of-congressional.html | CAPTIVE GETS STOP HONOR; Freed U. S. Officer Learns of Congressional Medal Award | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/goodrich-chief-sees-big-year-for-rubber.html | GOODRICH CHIEF SEES BIG YEAR FOR RUBBER | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/police-turnover-in-state-soaring-120-rise-in-52-laid-to-low-pay-and.html | POLICE TURNOVER IN STATE SOARING; 120% Rise in '52 Laid to Low Pay and Long Hours -- Social Security Link Opposed | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/shoemaker-scores-triple.html | Shoemaker Scores Triple | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/british-honor-us-heroes-five-airmen-decorated-for-roles-in-flood.html | BRITISH HONOR U.S. HEROES; Five Airmen Decorated for Roles in Flood Rescue Work | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/vote-upholds-regime-in-ceylon.html | Vote Upholds Regime in Ceylon | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/marines-cite-police-department.html | Marines Cite Police Department | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/hide-prices-mixed-in-trade-switches-vegetable-oils-cocoa-copper-and.html | HIDE PRICES MIXED IN TRADE SWITCHES; Vegetable Oils, Cocoa, Copper and Coffee Advance -- Zinc, Wool and Sugar Ease | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/oil-group-elects-philadelphian-named-chairman-of-information.html | OIL GROUP ELECTS; Philadelphian Named Chairman of Information Committee | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/juin-says-he-needs-data-on-atom-bomb-juin-says-allies-need-atomic.html | Juin Says He Needs Data on Atom Bomb; JUIN SAYS ALLIES NEED ATOMIC DATA | | By Benjamin Wellesspecial To the New York Times. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/mrs-charles-d-hoinung.html | MRS. CHARLES D. HOINUNG | True | SPecial to THB NEW Yol[ TIMr. S. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/nash-motors-to-resume-output.html | Nash Motors to Resume Output | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/defender-straulino-first-again-in-star-class-series-at-naples.html | Defender Straulino First Again In Star Class Series at Naples; Scores With Merope II as American Yachts Trail in World Sailing Championship - McMichael Victor at Larchmont | | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/british-jet-flier-averages-722-miles-an-hour-in-test.html | British Jet Flier Averages 722 Miles an Hour in Test | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/omnibus-gets-hertz-deal-is-closed-for-g-m-interest-in-drivurself.html | OMNIBUS GETS HERTZ; Deal Is Closed for G. M. Interest in Driv-Ur-Self Companies | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/a-cool-british-appraisal-of-murder.html | A Cool, British Appraisal of Murder | True | H. H. T. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/indicted-in-bonding-case.html | Indicted in Bonding Case | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/mayor-opens-exhibit-by-filipino-artists.html | MAYOR OPENS EXHIBIT BY FILIPINO ARTISTS | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/canada-to-get-u-s-gas-tennessee-transmission-to-start-delivery-to.html | CANADA TO GET U. S. GAS; Tennessee Transmission to Start Delivery to Toronto in '54 | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/two-join-bank-board.html | Two Join Bank Board | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/branded-excaptive-missing.html | Branded Ex-Captive Missing | | | 1981-07-13 | RE0000096879 | B00000432032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/action-in-red-case-deferred.html | Action in Red Case Deferred | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/manila-leaders-accused-tax-delinquencies-are-charged-to-laurel-and.html | MANILA LEADERS ACCUSED; Tax Delinquencies Are Charged to Laurel and Recto | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/zahedi-visits-majlis.html | Zahedi Visits Majlis | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/french-tax-drive-shows-big-frauds-but-expert-study-says-static.html | FRENCH TAX DRIVE SHOWS BIG FRAUDS; But Expert Study Says Static Economy Is Chief Culprit in Sending Costs Up | True | By Harold Callendersspecial To the New York Times. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/public-works-and-taxes.html | PUBLIC WORKS AND TAXES | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/mardus-plans-new-revue.html | Mardus Plans New Revue | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/unkelhall.html | Unkel--Hall | True | Speclat to Tr N rOIC TIMF., | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/ban-on-moon-is-blue-upheld.html | Ban on 'Moon Is Blue" Upheld | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/president-pledges-emergency-relief-to-iranian-premier-responds-to.html | PRESIDENT PLEDGES EMERGENCY RELIEF TO IRANIAN PREMIER; Responds to Plea of Zahedi by Saying U. S. Is 'Ready' to Assist Bankrupt Nation SUBSTANTIAL AID ASSURED Eisenhower Move Believed Motivated by Aim to Curb Red Influence in Iran PRESIDENT PLEDGES QUICK AID TO IRAN | True | By Anthony Levierospecial To the New York Times | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/lichtenwalters-143-tops-metropolitan-qualifiers-in-u-s-amateur-home.html | Lichtenwalter's 143 Tops Metropolitan Qualifiers in U. S. Amateur; HOME CLUB GOLFER LEADS BY 3 SHOTS Lichtenwalter Only Player in U. S. Tourney Trial to Beat Par at Baltusrol Course | True | By Lincoln A. Werdensspecial To the New York Times. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/berry-sold-to-white-sox.html | Berry Sold to White Sox | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/store-sales-here-off-5-in-august-decline-attributed-to-heat-as-well.html | STORE SALES HERE OFF 5% IN AUGUST; Decline Attributed to Heat as Well as Later Occurrence of Labor Day This Year | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/35000000-raised-by-duke-power-co-bonds-taken-by-first-boston-corp.html | $35,000,000 RAISED BY DUKE POWER CO.; Bonds Taken by First Boston Corp. Syndicate at Interest Cost to Utility of 3.65% | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/mrs-r-s-cowen-is-married.html | Mrs. R. S. Cowen Is Married | True | Special to 'l Nzw Yo T[4rs. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/standard-labels-urged-for-shirts-retailers-and-manufacturers-as.html | STANDARD LABELS URGED FOR SHIRTS; Retailers and Manufacturers as Well as Laundries Agree Marking Now Is Confusing STANDARD LABELS URGED FOR SHIRTS | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/canadas-wholesale-index-off.html | Canada's Wholesale Index Off | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/monkey-hot-and-bothered-goes-for-a-swim-annoying-fish-owner-police.html | Monkey, Hot and Bothered, Goes for a Swim, Annoying Fish, Owner, Police and S. P. C. A. | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/jeffcoat-to-train-for-ministry.html | Jeffcoat to Train for Ministry | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/the-wherefore-of-the-heat.html | THE WHEREFORE OF THE HEAT | True | | 1981-07-13 | RE0000096879 | B00000432032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/rail-officer-elevated.html | Rail Officer Elevated | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/paperboard-output-up-127-above-like-week-of-1952-new-and-old-orders.html | PAPERBOARD OUTPUT UP; 12.7% Above Like Week of 1952 -- New and Old Orders Higher | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/zone-2-g-is-back-from-east.html | Zone 2 G. I.'s Back From East | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/new-soviet-envoy-to-syria.html | New Soviet Envoy to Syria | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/bagels-and-yox-returning.html | Bagels and Yox' Returning | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/well-said-mr-nixon.html | WELL SAID, MR. NIXON | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/insurance-day-set-here.html | Insurance Day' Set Here | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/politics-is-decried-in-career-service.html | POLITICS IS DECRIED IN CAREER SERVICE | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/van-fleet-on-his-way-home.html | Van Fleet on His Way Home | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/warren-will-reveal-plans-for-reelection.html | WARREN WILL REVEAL PLANS FOR RE-ELECTION | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/bruno-gets-thor-agency.html | Bruno Gets Thor Agency | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/house-unit-blasts-kansas-city-tieup-demands-u-s-jury-scan-use-of.html | HOUSE UNIT BLASTS KANSAS CITY TIE-UP; Demands U. S. Jury Scan Use of 'Terror' in Two - Month Building Union Strife | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/u-s-mediators-act-to-avert-rail-strike.html | U. S. MEDIATORS ACT TO AVERT RAIL STRIKE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/twoten-lead-to-mcmichael.html | Two-Ten Lead to McMichael | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/glassmanepstein.html | Glassman--Epstein | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/wood-field-and-stream-bluefish-are-more-abundant-in-new-jersey-than.html | Wood, Field and Stream; Bluefish Are More Abundant in New Jersey Than in Other Near-By Waters | True | By Raymond R. Camp | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/authority-formed-in-bus-strike.html | Authority Formed in Bus Strike | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/yakima-winnetka-score-triumph-in-opening-round-of-legion-junior.html | YAKIMA, WINNETKA SCORE; Triumph in Opening Round of Legion Junior Baseball | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/west-point-fights-six-forest-fires-one-near-ammunition-depot-six.html | West Point Fights Six Forest Fires, One Near Ammunition Depot; SIX FIRES MENACE WEST POINT AREA | True | By Alexander Feinbergspecial To the New York Times. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/tigers-down-athletics-herbert-excels-in-relief-of-garver-to-win-by.html | TIGERS DOWN ATHLETICS; Herbert Excels in Relief of Garver to Win by 7-5 | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/youth-unit-reorganized-national-jewish-conference-approves-new-set.html | YOUTH UNIT REORGANIZED; National Jewish Conference Approves New Set Up | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/yankees-defeat-white-sox-dodgers-subdue-cardinals-giants-vanquish.html | Yankees Defeat White Sox; Dodgers Subdue Cardinals; Giants Vanquish Cubs; BOMBERS WIN, 3-2, ON MANTLE HOMER Raise Lead to 9 1/2 Lengths as Ford, Aided by Sain, Beats Trucks of White Sox | True | By John Drebingerspecial To the New York Times. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/rginia-zimmerman-do-be-curates-bride.html | !RGINIA ZIMMERMAN d'O BE CURATES' BRIDE | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/french-leaders-to-visit-turkey.html | French Leaders to Visit Turkey | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/wool-prices-firm-sydney-and-adelaide-report-123-14-pence-top-for.html | WOOL PRICES FIRM; Sydney and Adelaide Report 123 1/4 Pence Top for Merinos | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/bonds-and-shares-on-london-market-prices-rally-after-setback-in.html | BONDS AND SHARES ON LONDON MARKET; Prices Rally After Setback in Sympathy With Drop in Wall Street Monday | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/premier-of-iraq-resigns-king-faisal-seeking-new-cabinet-nuri-essaid.html | PREMIER OF IRAQ RESIGNS; King Faisal Seeking New Cabinet -- Nuri es-Said Likely Choice | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/hurricane-reported-at-sea.html | Hurricane Reported at Sea | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/son-to-mrs-r-g-fairburn.html | Son to Mrs. R. G. Fairburn ] | True | i Special to Tsz Nuw YOR.' TiMr. s. I | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/rains-fall-on-canadian-fires.html | Rains Fall on Canadian Fires | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/rockland-power-concern-elects-a-vice-president.html | Rockland Power Concern Elects a Vice President | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/rev-dr-arnold-huizingai.html | REV. DR. ARNOLD HUIZINGAI | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/indian-harbor-crew-wins-tops-royal-bermuda-yacht-club-in-two.html | INDIAN HARBOR CREW WINS; Tops Royal Bermuda Yacht Club in Two Luders-16 Races | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/child-to-mrs-m-r-walden-i.html | Child to Mrs. M. R. Walden I | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/british-football-results.html | British Football Results | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/excerpts-from-un-tribunals-loyalty-ruling.html | Excerpts From U.N. Tribunal's Loyalty Ruling | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/toronto-company-buys-tanker.html | Toronto Company Buys Tanker | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/jay-b-roe-smith-84-corporation-lawyer.html | JAY B. ROE SMITH, 84, CORPORATION LAWYER | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/15000000-issue-placed-by-texas-veterans-land-bonds-are-sold-at.html | $15,000,000 ISSUE PLACED BY TEXAS; Veterans' Land Bonds Are Sold at Interest Cost of 2.6626% to Halsey, Stuart Group | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/july-auto-shipments-up-599077-is-reported-for-highest-month-since.html | JULY AUTO SHIPMENTS UP; 599,077 Is Reported for Highest Month Since March, 1951 | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/oct-6-fete-to-aid-several-groups-society-women-help-to-plan.html | OCT. 6 FETE TO AID SEVERAL GROUPS; Society Women Help to Plan Dinner-Dance, Fashion Show at the Waldorf as Benefit | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/1000-held-in-land-seizure.html | 1,000 Held in Land Seizure | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/heads-jerry-omahony-manufacturer-of-diners.html | Heads Jerry O'Mahony, Manufacturer of Diners | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/a-test-for-the-lab0r-board.html | A TEST FOR THE LAB0R BOARD | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/dulles-sister-rescued-upstate.html | Dulles' Sister Rescued Upstate | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/city-will-lack-show-hall-3-years-as-suit-delays-building-coliseum.html | City Will Lack Show Hall 3 Years As Suit Delays Building Coliseum; CITY FACES 3 YEARS WITH NO SHOW HALL | True | By Joseph C. Ingraham | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/move-on-kinsey-decried-plan-for-postal-ban-opposed-by-civil.html | MOVE ON KINSEY DECRIED; Plan for Postal Ban Opposed by Civil Liberties Union | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/duck-stamp-deadline-jan-11.html | Duck Stamp Deadline Jan. 11 | True | | 1981-07-13 | RE0000096879 | B00000432032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/tunaless-tuna-tourney.html | Tuna-Less Tuna Tourney | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/william-j-deupree.html | WILLIAM J. DEUPREE | True | Special to TEE NEW YORK TLZS. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/wor-mediation-today-u-s-official-to-confer-with-stations-and-union.html | WOR MEDIATION TODAY; U. S. Official to Confer With Stations and Union | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/lenoir-m-josey.html | LENOIR M. JOSEY | True | Special to Tile NEw YORK TnEs, | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/activity-is-brisk-in-german-liens-hundreds-of-defaulted-bonds-are.html | ACTIVITY IS BRISK IN GERMAN LIENS; Hundreds of Defaulted Bonds Are Presented for Validation by Depositors Here ACTIVITY IS BRISK IN GERMAN LIENS | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/lawyer-is-killed-in-34floor-fall-siegfried-f-hartman-65-hits-roof.html | LAWYER IS KILLED IN 34-FLOOR FALL; Siegfried F. Hartman, 65, Hits Roof After Plunge From Window at 39 Broadway | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/carter-sailing-victor-choate-student-takes-blue-jay-regatta-at.html | CARTER SAILING VICTOR; Choate Student Takes Blue Jay Regatta at Pequot Y. C. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/u-s-seizes-alienrun-vessel.html | U. S. Seizes Alien-Run Vessel | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/aleman-in-u-s-from-europe.html | Aleman in U. S. From Europe | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/dr-james-s-hammers-i.html | DR. JAMES S. HAMMERS I | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/air-force-called-nearing-target-of-global-mobility-needed-in-war.html | Air Force Called Nearing Target Of Global Mobility Needed in War; Air Force Called Nearing Target Of Global Mobility Needed in War | True | By Harold B. Hintonspecial To the New York Times. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/advanced-to-presidency-of-dominion-brake-shoe.html | Advanced to Presidency Of Dominion Brake Shoe | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/dining-accessories-use-wrought-iron-buffet-servers-have-drawers-and.html | DINING ACCESSORIES USE WROUGHT IRON; Buffet Servers Have Drawers and Shelves for Storage -- New Furniture Shown | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/saa-wiloc___k-fiaceei-school-of-design-graduate-to-bei-george-w.html | SA.A. WI,LOC___K FIA,CEEI; School of Design Graduate to Bel ! George W. Chase's Bride I | True | Special to THS Nzw Yo T[MZS. ] | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/new-plastic-is-ready-pantasote-company-to-produce-improved.html | NEW PLASTIC IS READY; Pantasote Company to Produce Improved Lightweight Film | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/wool-duty-session-airs-differences-tariff-commission-hears-plea-by.html | WOOL DUTY SESSION AIRS DIFFERENCES; Tariff Commission Hears Plea by Grange and Farm Bureau Protested by Fabricators GROWERS ASK FEE, QUOTA But Boston Trade Group Says Further Curbs on Imports Would Favor Synthetics | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/hospitals-survey-financial-plight-3000-lost-140000000-last-year.html | HOSPITALS SURVEY FINANCIAL PLIGHT; 3,000 Lost $140,000,000 Last Year, Coast Convention of Administrators Is Told CHARITY IS FOUND FALLING Doctors, Executives Blamed -- Industrial Medicine Argued -- Rising Costs Cited | True | By Lawrence E. Daviesspecial To the New York Times. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/navy-personnel-aide-named.html | Navy Personnel Aide Named | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/15000-billboards-to-try-to-sell-safety-to-drivers.html | 15,000 Billboards to Try To Sell Safety to Drivers | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/seamens-service-to-extend-its-aid-more-foreign-clubs-to-be-set-up.html | SEAMEN'S SERVICE TO EXTEND ITS AID; More Foreign Clubs to Be Set Up, and Facilities Expanded at the Existing Ones | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/dulles-and-stassen-confer.html | Dulles and Stassen Confer | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/nuptials-are-heli-for-sylvia-haye-graduate-of-bryn-mawr-ar-carnegie.html | NUPTIALS ARE HELI FOR SYLVIA HAYE; Graduate of Bryn Mawr ar Carnegie Tech Is Wed to S. R. Lawrence Couling | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/clark-rallies-to-beat-perry-in-national-tennis-tourney-ulrich-turns.html | Clark Rallies to Beat Perry in National Tennis Tourney; ULRICH TURNS BACK MOREA, 7-5, 6-2, 6-4 Richardson, Mulloy, Golden Also Win at Forest Hills -- Miss Connolly Victor | True | By Allison Danzig | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/organization-key-to-cleaning-home-handiman-company-finds-it-pays-to.html | ORGANIZATION KEY TO CLEANING HOME; Handi-Man Company Finds It Pays to Plan Procedure and Get Best Tools for Jobs | True | By Cynthia Kellogg | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/u-s-picks-davis-cup-team.html | U. S. Picks Davis Cup Team | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/employment-sets-records-63408000-august-showed-jobless-total-of.html | EMPLOYMENT SETS RECORDS 63,408,000; August Showed Jobless Total of 1,240,000, a Postwar Low, Government Reports | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/barnhorst-signed-by-bullets.html | Barnhorst Signed by Bullets | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/hospital-complaints-bring-state-inquiry.html | HOSPITAL COMPLAINTS BRING STATE INQUIRY | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/guatemalan-school-80-years-old.html | Guatemalan School 80 Years Old | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/arena-theatre-giving-claudia.html | Arena Theatre Giving 'Claudia' | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/mrs-thomas-nolan-jr-has-soni.html | Mrs. Thomas Nolan Jr. Has SonI | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/new-light-is-shed-on-bloodstream-tiny-holes-in-vessels-leak.html | NEW LIGHT IS SHED ON BLOODSTREAM; Tiny Holes in Vessels Leak Nourishment Into Tissues, Physiologist Suggests | True | By Robert K. Plumbspecial To the New York Times. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/williams-waynesburg-coach.html | Williams Waynesburg Coach | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/samuel-cohen.html | SAMUEL COHEN | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/iran-queen-to-return-home.html | Iran Queen to Return Home | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/u-s-decision-criticized.html | U. S. Decision Criticized | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/canada-to-ship-cobalt-bombs.html | Canada to Ship Cobalt Bombs | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/lewis-knew-peril-prosecutor-holds-slain-union-leader-believed.html | LEWIS KNEW PERIL, PROSECUTOR HOLDS; Slain Union Leader Believed Rivals Plotted His Death -- Grand Jury Begins Inquiry LEWIS KNEW PERIL, PROSECUTOR HOLDS | True | By Emanuel Perlmutter | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/iowas-corn-crop-is-cut-by-drought-12-to-15-loss-is-reported-since.html | IOWA'S CORN CROP IS CUT BY DROUGHT; 12 to 15% Loss Is Reported Since Estimate on Aug. 1 of 660,720,000 Bushels | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/learning-about-our-world.html | LEARNING ABOUT OUR WORLD | True | | 1981-07-13 | RE0000096879 | B00000432032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/col-eugene-ol-u-s-a-f-phytgah-media-officer-who-formerly-had.html | COL. EUGENE (JOL, U. S. A. F. PHYtGAH; Medica{ Officer Who Formerly Had Private Practice Here Succumbs in England | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/cotton-is-steady-on-2-to-7-point-rise-futures-market-here-opens-2.html | COTTON IS STEADY ON 2 TO 7 POINT RISE; Futures Market Here Opens 2 to 5 Points Lower, Gains on Last-Minute Covering | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/heat-drops-to-931-but-sets-a-record-6-are-killed-here-temperature.html | HEAT DROPS TO 93.1 BUT SETS A RECORD; 6 ARE KILLED HERE; Temperature Is Highest Ever Recorded in City on Sept. 1 -- Some Suburbs Top 100 HOT, DRY MONTH FORECAST Sharp Rise in Deaths Listed -- Health Department Gives Rules for Avoiding Prostration HEAT DROPS TO 93.1 BUT SETS A RECORD | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/thruway-engineers-appease-angry-nyack.html | THRUWAY ENGINEERS APPEASE ANGRY NYACK | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/books-and-authors.html | Books and Authors | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/norwegian-urges-nato-parliament-delegate-at-study-conference.html | NORWEGIAN URGES NATO PARLIAMENT; Delegate at Study Conference Proposes Permanent Unit -- World Labor's Role Cited | True | By George Axelssonspecial to The New York Times. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/state-editors-elect.html | State Editors Elect | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/the-time-and-the-place.html | THE TIME AND THE PLACE | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/vincent-roberts.html | VINCENT ROBERTS | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/mrs-joseph-lusher.html | MRS. JOSEPH LUSHER | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/warren-voorhis-79-utilities-ex-officer.html | WARREN. VOORHIS, 79, 'UTILITIES EX. OFFICER | True | Special to THZ NEW Yo TIMr. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/will-of-vick-head-filed-lunsford-richardson-bequeathed-375000-to.html | WILL OF VICK HEAD FILED; Lunsford Richardson Bequeathed $375,000 to Foundation | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/hollywood-plans-down-hall-of-fame-hersholt-bares-goal-of-charity.html | HOLLYWOOD PLANS DOWN HALL OF FAME; Hersholt Bares Goal of Charity Group for $2,000,000 Project to Attract Tourist Dollars | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/42-feared-dead-in-crash-of-french-plane-in-alps.html | 42 Feared Dead in Crash Of French Plane in Alps | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/seoul-arrests-64-spies.html | Seoul Arrests 64 Spies | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/italy-deplores-situation.html | Italy Deplores Situation | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/r-winchcombetaylor-i.html | R. WINCHCOMBE-TAYLOR I | True | Special to THE NEW YOK TL'dES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/army-investigates-indicted-engineer.html | ARMY INVESTIGATES INDICTED ENGINEER | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/grahampathman.html | GrahamPathman | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/vukovich-in-mexican-race.html | Vukovich in Mexican Race | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/news-of-food-new-restaurant-presents-sea-food-with-emphasis-on.html | News of Food; New Restaurant Presents Sea Food With Emphasis on Simple Cookery | True | By Jane Nickerson | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/french-renew-talks-on-cambodian-army.html | FRENCH RENEW TALKS ON CAMBODIAN ARMY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/diane-toker-married-to-a-ucla-student.html | DIANE TOKER MARRIED TO A U.C.L.A. STUDENT | True | | 1981-07-13 | RE0000096879 | B00000432032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/city-fare-rise-laid-to-realty-tax-cut.html | CITY FARE RISE LAID TO REALTY TAX CUT | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/soviet-says-germans-should-talk-issues.html | SOVIET SAYS GERMANS SHOULD TALK ISSUES | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/bias-protest-received-governor-williams-says-he-has-no-direct.html | BIAS PROTEST RECEIVED; Governor Williams Says He Has No Direct Complaint on Soo | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/named-to-damascus-post-mather-g-eliot-will-represent-friends-of-the.html | NAMED TO DAMASCUS POST; Mather G. Eliot Will Represent Friends of the Middle East | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/smith-named-head-of-accounting-unit-paton-professor-at-michigan.html | SMITH NAMED HEAD OF ACCOUNTING UNIT; Paton, Professor at Michigan, Receives Annual Award for Outstanding Service | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/lee-ephraim-ill-in-london.html | Lee Ephraim Ill in London | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/belgians-open-copter-airline.html | Belgians Open 'Copter Airline | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/sister-me-keogh.html | SISTER M.E. KEOGH | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/2000-at-marquis-party-biarritz-costume-fete-attracts-the.html | 2,000 AT MARQUIS' PARTY; Biarritz Costume Fete Attracts the International Elite | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/riegelman-terms-halley-a-captive-says-rival-is-in-vest-pocket-of.html | RIEGELMAN TERMS HALLEY A 'CAPTIVE'; Says Rival Is in 'Vest Pocket' of 'Labor Czar' -- Wagner Giving Crime Charges to Hogan RIEGELMAN TERMS HALLEY A 'CAPTIVE' | True | By Leo Egan | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/two-jockeys-hurt-at-atlantic-city-burr-and-parenti-thrown.html | TWO JOCKEYS HURT AT ATLANTIC CITY; Burr and Parenti Thrown -- Itsthetruth Dies From Fall That Trips Gaelic Gal | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/roe-victor-125-for-9th-straight-cards-wallop-5-homers-but-dodgers.html | ROE VICTOR, 12-5, FOR 9TH STRAIGHT; Cards Wallop 5 Homers, but Dodgers Achieve Sweep of Their 11 Meetings Here | True | By Joseph M. Sheehan | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/2-loan-companies-agree-on-merger-heller-co-national-discount-to-act.html | 2 LOAN COMPANIES AGREE ON MERGER; Heller & Co., National Discount to Act on Plan at Meetings Not Later Than Oct. 15 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/permachem-stock-sale-underwriter-agreement-signed-on-issue-of.html | PERMACHEM STOCK SALE; Underwriter Agreement Signed on Issue of 179,900 Shares | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/wainwright-in-semicoma-war-hero-suffers-2d-stroke-in-san-antonio.html | WAINWRIGHT IN SEMI-COMA; War Hero Suffers 2d Stroke in San Antonio Hospital | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/1400-at-home-council-women-from-45-states-holding-17th-annual.html | 1,400 AT HOME COUNCIL; Women From 45 States Holding 17th Annual Conclave | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/sports-of-the-times-the-boy-grew-older.html | Sports of The Times; The Boy Grew Older | True | By Arthur Daley | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/texts-of-letters.html | TEXTS OF LETTERS | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/dog-expert-dies-in-crash-percy-watson-is-hit-by-truck-which-then.html | DOG EXPERT DIES IN CRASH; Percy Watson Is Hit by Truck, Which Then Runs Wild | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/394-died-in-ionian-quakes.html | 394 Died in Ionian Quakes | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/about-new-york-collectors-of-city-sounds-magicians-props-dolls-of.html | About New York; Collectors: of City Sounds, Magicians' Props, Dolls of Stars, Antique Apothecary Jars | True | By Ira Henry Freeman | 1981-07-13 | RE0000096879 | B00000432032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/mccarthy-orders-army-bare-files-but-officers-demand-approval-of.html | M'CARTHY 'ORDERS' ARMY BARE FILES; But Officers Demand Approval of Wilson -- Senator Depicts 'Mrs. Commissar,' 'Miss Q.' | True | By Peter Kihss | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/exwife-lauds-odwyer-back-from-vacation-in-spain-she-calls-him.html | EX-WIFE LAUDS O'DWYER; Back From Vacation in Spain, She Calls Him 'Perfectly Honest' | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/britain-will-seek-tariff-increases-to-ask-geneva-group-to-allow.html | BRITAIN WILL SEEK TARIFF INCREASES; To Ask Geneva Group to Allow Exceptions to Rule Limiting Commonwealth Preference | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/danishu-s-s-r-pact-denied.html | Danish-U. S. S. R. Pact Denied | True | C. H. W. HASSELRIIS, | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/wool-traders-protest-boston-officials-call-any-move-raising-costs.html | WOOL TRADERS PROTEST; Boston Officials Call Any Move Raising Costs 'Self-Defeating' WOOL DUTY SESSION AIRS DIFFERENCES | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/again-on-school-boar-mrs-shoup-and-schultz-renamed-to-higher.html | AGAIN ON SCHOOL BOAR; Mrs. Shoup and Schultz Renamed to Higher Education Unit | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/east-side-fire-house-receives-dalmatian.html | EAST SIDE FIRE HOUSE RECEIVES DALMATIAN | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/article-4-no-title-below-the-sahara-a-documentary-of-animal-and.html | Article 4 -- No Title; ' Below the Sahara,' a Documentary of Animal and Tribal Life in Africa, Opens at Plaza | True | By Bosley Crowther | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/edmond-lysle.html | EDMOND LYSLE | True | Special to THZ NzW YORK TZS. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/procurement-officer-shifting.html | Procurement Officer Shifting | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/icoast-pilot-dies-at-ships-helm.html | ICoast Pilot Dies at Ship's Helm | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/world-group-lists-750000-physicians-medical-body-meeting-in-the.html | WORLD GROUP LISTS 750,000 PHYSICIANS; Medical Body, Meeting in The Hague, Admits Three More Nations for Total of 46 | True | By William L. Laurencespecial To the New York Times. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/mitchell-seeking-democratic-peace-he-is-disturbed-by-reports-some.html | MITCHELL SEEKING DEMOCRATIC PEACE; He Is Disturbed by Reports Some Southerners Did Not Get Chicago Rally Bids | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/west-point-class-presented.html | West Point Class Presented | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/transport-news-and-notes-17000000-bushels-of-grain-stored-on-ships.html | Transport News and Notes; 17,000,000 Bushels of Grain Stored on Ships in Hudson -- Steel's Ore Fleet Sets Record | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/to-recruit-teachers-awareness-asked-of-responsibilities-of.html | To Recruit Teachers; Awareness Asked of Responsibilities of Profession, Inadequacy of Pay | True | FRANCIS P. KILCOYNE. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/mrs-bartol-wins-low-gross-honors-cards-76-to-beat-mrs-davol-by.html | MRS. BARTOL WINS LOW GROSS HONORS; Cards 76 to Beat Mrs. Davol by Stroke in One-Day Play on New Canaan Links | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/laborious-climb-staged-by-stocks-best-prices-reached-in-final-hour.html | LABORIOUS CLIMB STAGED BY STOCKS; Best Prices Reached in Final Hour, With Composite Rate Showing Rise of 1.01 MARKET VOLUME SHRINKS Declines to 1,580,000 Shares in Narrower Trading -- Oils, Rails Among Strong Spots LABORIOUS CLIMB STAGED BY STOCKS | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/lockheed-reports-record-sales-net-6month-output-is-twice-that-of.html | LOCKHEED REPORTS RECORD SALES, NET; 6-Month Output Is Twice That of 1952 Period -- Earnings Jump to $3.59 a Share LOCKHEED REPORTS RECORD SALES, NET | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/north-korea-chief-leaves-for-soviet-kim-il-sung-and-top-aides-were.html | NORTH KOREA CHIEF LEAVES FOR SOVIET; Kim Il Sung and Top Aides Were Invited, Radio Says -- Strategy Talks Seen | | By William J. Jordenspecial To the New York Times. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/78-local-athletes-0n-maccabiah-list-102-from-metropolitan-area-will.html | 78 LOCAL ATHLETES 0N MACCABIAH LIST; 102 From Metropolitan Area Will Compete in Games at Tel Aviv This Month | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/gear-output-down-in-july.html | Gear Output Down in July | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/bonn-to-join-allied-study-on-war-crimes-clemency.html | Bonn to Join Allied Study On War Crimes Clemency | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/yonkers-bridge-closed-by-fire.html | Yonkers Bridge Closed by Fire | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/hill-urges-party-loyalty.html | Hill Urges Party Loyalty | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/senators-recall-3-pitchers.html | Senators Recall 3 Pitchers | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/peak-yonkers-tax-roll-new-assessment-total-tops-the-previous-record.html | PEAK YONKERS TAX ROLL; New Assessment Total Tops the Previous Record of 1932 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/bay-head-crew-leads-barnegat-bay-sailors-gain-in-sears-cup-junior.html | BAY HEAD CREW LEADS; Barnegat Bay Sailors Gain in Sears Cup Junior Sailing | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/chile-makes-africa-free-port.html | Chile Makes Africa Free Port | True | | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/nassau-prisoners-work-on-farm-as-part-of-rehabilitation-project.html | Nassau Prisoners Work on Farm as Part of Rehabilitation Project; JAIL FARMERS CUT NASSAU'S FOOD BILL County Institutions Benefit Also From Cannery Operated by Selected Prisoners | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-02 | 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/truck-peace-possible-today-in-wake-of-beck-ultimatum-truckers-may.html | Truck Peace Possible Today In Wake of Beck Ultimatum; TRUCKERS MAY END LONG STRIKE TODAY | True | By A. H. Raskin | 1981-07-13 | RE0000096879 | B00000432032 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/row-of-four-houses-in-brooklyn-deal.html | ROW OF FOUR HOUSES IN BROOKLYN DEAL | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/girl-7-is-shot-in-park-bullet-passes-through-ear-lobe-of-vacationer.html | GIRL, 7, IS SHOT IN PARK; Bullet Passes Through Ear Lobe of Vacationer From Missouri | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/race-horse-goes-to-town.html | Race Horse Goes to Town | True | | 1981-07-13 | RE0000096880 | B00000432033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/west-germans-fight-bands-sent-by-east-to-disrupt-vote-7000.html | West Germans Fight Bands Sent by East to Disrupt Vote; 7,000 Infiltrators Already Intercepted, and Others Reported on Way -- Bonn Mobilizes 4,600,000 to Guard Polls GERMANS BATTLE EAST ZONE BANDS | True | By the United Press. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/conspiracy-denied-by-3-oil-c0mpanies-f-t-cs-ouster-of-3-aides-who.html | CONSPIRACY DENIED BY 3 OIL COMPANIES; F. T. C.'s Ouster of 3 Aides Who Suggested Anti-Trust Suits Assailed by Spingarn CONSPIRACY DENIED BY 3 OIL COMPANIES | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/village-rebuilding-opposed-loss-of-revenue-for-city-hardship-for.html | Village' Rebuilding Opposed; Loss of Revenue for City, Hardship for Area's Industry Seen | True | ALAN G. TREBACH, | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/19-brooklyn-pows-honored-by-borough.html | 19 BROOKLYN P.O.W.'S HONORED BY BOROUGH | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/nuns-to-sail-for-europe-group-goes-to-teach-in-schools-in-rome-and.html | NUNS TO SAIL FOR EUROPE; Group Goes to Teach in Schools in Rome and Barcelona | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/plastics-stock-acquired-paper-company-plans-expansion-of-cambridge.html | PLASTICS STOCK ACQUIRED; Paper Company Plans Expansion of Cambridge, Ohio, Plant | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/peiping-suggests-negotiation.html | Peiping Suggests Negotiation | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/france-appoints-new-chief-for-tunisia-after-cabinet-argument-on.html | France Appoints New Chief for Tunisia After Cabinet Argument on Africa Policy | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/mrs-richardson-gibson.html | MRS. RICHARDSON GIBSON | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/police-not-drivers-to-pick-drunk-test.html | POLICE, NOT DRIVERS, TO PICK DRUNK TEST | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/radio-station-is-sold-wich-in-norwich-conn-goes-to-j-k-lasser-for.html | RADIO STATION IS SOLD; WICH in Norwich, Conn., Goes to J. K. Lasser for $75,000 | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/uruguay-has-favorable-balance.html | Uruguay Has Favorable Balance | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/john-peter-wilde-57-perfume-executive.html | JOHN PETER WILDE, 57, PERFUME EXECUTIVE | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/7-more-malay-rebels-slain.html | 7 More Malay Rebels Slain | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/enlistments-rise-by-75-since-truce.html | ENLISTMENTS RISE BY 75% SINCE TRUCE | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/july-decline-in-gas-ranges.html | July Decline in Gas Ranges | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/trucking-resumes-but-at-slow-rate-most-of-1200-drivers-expected.html | TRUCKING RESUMES BUT AT SLOW RATE; Most of 1,200 Drivers Expected Back Today, Aiding 100,000 Idle Building Workers TRUKING RESUMES BUT AT. SLOW RATE | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/deans-health-said-to-be-good.html | Dean's Health Said to Be Good | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/named-to-greenwich-post.html | Named to Greenwich Post | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/red-sox-parnell-halts-tigers-52-kinder-appears-in-relief-61st-time.html | RED SOX' PARNELL HALTS TIGERS, 5-2; Kinder Appears in Relief 61st Time to Help Win -- Boston Makes 4 Double Plays | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/heads-hospital-fund-unit.html | Heads Hospital Fund Unit | True | | 1981-07-13 | RE0000096880 | B00000432033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/borrowings-drop-152000000-here-demand-deposits-adjusted-up-in-all.html | BORROWINGS DROP $152,000,000 HERE; Demand Deposits Adjusted Up in All Districts for a Total of $659,000,000 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/woman-saved-from-fire-asks-city-pay-medical-bill.html | Woman Saved From Fire Asks City Pay Medical Bill | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/auriol-is-reported-angry-at-juins-slur-on-his-job.html | Auriol Is Reported Angry At Juin's Slur on His Job | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/colombia-backs-u-s-on-moroccan-issue.html | COLOMBIA BACKS U. S. ON MOROCCAN ISSUE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/commodity-prices-generally-higher-vegetable-oils-wool-potatoes.html | COMMODITY PRICES GENERALLY HIGHER; Vegetable Oils, Wool, Potatoes, Coffee and Hides Advance -- Sugar and Copper Mixed | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/compton-81-paces-play-helps-south-of-england-score-198-against.html | COMPTON 81 PACES PLAY; Helps South of England Score 198 Against Australians | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/employment-in-canada-rises.html | Employment in Canada Rises | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/russians-report-on-brain-activity-papers-at-physiological-parley-in.html | RUSSIANS REPORT ON BRAIN ACTIVITY; Papers at Physiological Parley in Montreal Argue That Mind Is Objective Phenomenon | True | By Robert K. Plumbspecial To the New York Times. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/2-admit-setting-6-fires-rockaway-point-youths-wanted-to-see-engines.html | 2 ADMIT SETTING 6 FIRES; Rockaway Point Youths Wanted to 'See Engines Run' | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/london-times-says-eden-will-keep-foreign-post.html | London Times Says Eden Will Keep Foreign Post | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/new-coast-publisher-leo-ihle-succeeds-randolph-a-hearst-in-san.html | NEW COAST PUBLISHER; Leo Ihle Succeeds Randolph A. Hearst in San Francisco | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/sunny-dale-1360-scores-at-chicago-beats-favored-arab-actress-by.html | SUNNY DALE, $13.60, SCORES AT CHICAGO; Beats Favored Arab Actress by Length and Quarter as Good Call Runs Third | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/arizona-sec___tt-leader-83i-joseph-smith-jessop-who-ledi-polygamous.html | ARIZONA SEC___TT LEADER,; 83I Joseph Smith Jessop, Who LedI Polygamous Colony, Dies I | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/premier-of-vietnam-offers-paris-pledge.html | PREMIER OF VIETNAM OFFERS PARIS PLEDGE | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/ob-litti3kde-h-piibligiter-in-ohio-civic-leader-in-zanesville-62-was.html | O.-B. LITTI3KDE/H); PIIBLIgItER IN OHIO, Civic Leader in; Zanesville, 62, Was Former Chairman of Inland Press Association | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/text-of-u-s-note-to-moscow.html | Text of U. S. Note to Moscow | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/emerson-to-make-conditioners.html | Emerson to Make Conditioners | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/iichael-borodin-red-a6bit-i5-dead-russian-former-exile-played.html | IICHAEL BORODIN, RED A6BIT, I5 DEAD; Russian, Former Exile, Played Instrumental Role in China Revolution of Mid-1920's | True | Special to Tm NEW YO TnY.S. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/593-donate-blood-184-at-ford-instrument-co-in-group-aiding-red.html | 593 DONATE BLOOD; 184 at Ford Instrument Co. in Group Aiding Red Cross | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/east-zone-deal-reported-british-said-to-agree-to-sell-food-for.html | EAST ZONE DEAL REPORTED; British Said to Agree to Sell Food for Dollars Blocked by U. S. | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/brooklyn-man-victim.html | Brooklyn Man Victim | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/army-drops-guard-called-prostalin-civilian-employe-suspended.html | ARMY DROPS GUARD CALLED PRO-STALIN; Civilian Employe Suspended -- McCarthy Reports Threats Against Key Witness | True | By Peter Kihss | 1981-07-13 | RE0000096880 | B00000432033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/fees-for-patents-proposed-rise-opposed-as-a-further-obstacle-in.html | Fees for Patents; Proposed Rise Opposed as a Further Obstacle in Path of Inventor | True | EDWARD F. CHANDLER. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/fire-breaks-protect-west-point-shells.html | FIRE BREAKS PROTECT WEST POINT SHELLS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/the-mayors-guarantee.html | THE MAYOR'S "GUARANTEE" | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/czechoslovak-farmers-get-rise.html | Czechoslovak Farmers Get Rise | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/malenkov-and-friends-see-ballet.html | Malenkov and Friends See Ballet | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/military-chiefs-blamed-low-morale-in-services-held-partly-due-to.html | Military Chiefs Blamed; Low Morale in Services Held Partly Due to Soft Discipline of 'Democratic Army' | True | By Hanson W. Baldwin | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/india-trade-talks-with-moscow-fail-new-delhi-declined-to-pay-price.html | INDIA TRADE TALKS WITH MOSCOW FAIL; New Delhi Declined to Pay Price Asked for Wheat -- Soviet Bid for Asian Favor Seen | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/19-soldiers-and-crew-of-2-dead-as-airliner-crashes-near-coast.html | 19 Soldiers and Crew of 2 Dead As Airliner Crashes Near Coast; Wreckage Found on Mountain in Washington After Air Hunt for Chartered Craft | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/text-of-the-dulles-address-to-the-american-legion-convention.html | Text of the Dulles Address to the American Legion Convention | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/b47-jet-tankers-ready-air-force-reconverts-bombers-for-refueling-in.html | B-47 JET TANKERS READY; Air Force Reconverts Bombers for Refueling in Flight | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/slick-surrenders-in-tokyo.html | Slick' Surrenders in Tokyo | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/typhoid-spreads-in-havana.html | Typhoid Spreads in Havana | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/pakistani-officials-here-envoy-thanks-u-s-for-grain-others-to-join.html | PAKISTANI OFFICIALS HERE; Envoy Thanks U. S. for Grain -- Others to Join in Parleys | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/son-to-mrs-robert-e-wolfe.html | Son to Mrs. Robert E. Wolfe | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/freakish-storm-damages-track-at-scarborough.html | Freakish Storm Damages Track at Scarborough | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/dispatch-of-the-times-london.html | Dispatch of The Times, London. | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/dr-claude-b-hillips.html | DR. CLAUDE B. !HILLIPS | True | SPec'. to 1 N Yo Tnags,': | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/eisenhower-offer-victory-for-zahedi-iranian-regime-and-economy-are.html | EISENHOWER OFFER VICTORY FOR ZAHEDI; Iranian Regime and Economy Are Bolstered -- Extent and Timing of Aid Unsettled | True | By Robert C. Dotyspecial To the New York Times. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/un-action-on-cyprus-off-greece-hopes-to-settle-issue-in-direct.html | U.N. ACTION ON CYPRUS OFF; Greece Hopes to Settle Issue in Direct Talks With Britain | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/adenauer-and-foe-hail-western-step-both-say-they-support-policy.html | ADENAUER AND FOE HAIL WESTERN STEP; Both Say They Support Policy Expressed in Proposal for Four-Power Discussion | True | By Clifton Danielspecial To the New York Times. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/zirconium-output-to-rise-allegheny-ludlum-to-expand-its-production.html | ZIRCONIUM OUTPUT TO RISE; Allegheny Ludlum to Expand Its Production for Atomic Uses | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/for-international-security-elimination-of-war-held-to-be-only.html | For International Security; Elimination of War Held to Be Only Safety Against Atomic Weapons | True | JOHN H. ARNETT | 1981-07-13 | RE0000096880 | B00000432033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/west-asks-moscow-to-debate-germany-and-austria-oct-15-notes.html | WEST ASKS MOSCOW TO DEBATE GERMANY AND AUSTRIA OCT. 15; Notes Renewing Bid to 4-Power Talks Put Free Vote First -- Role for Red China Barred WEST ASKS SOVIET TO 4-POWER TALKS | True | By Walter H. Waggonerspecial To the New York Times. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/new-comedy-to-get-test-at-woodstock-aladys-gentleman-by-ronald.html | NEW COMEDY TO GET TEST AT WOODSTOCK; ' ALady's Gentleman,' by Ronald Alexander Will Be Tried Out at Playhouse Next Week | True | By Louis Calta | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/sugar-rationing-to-end-free-sale-starts-this-month-in-britain-first.html | SUGAR RATIONING TO END; Free Sale Starts This Month in Britain First Time in 14 Years | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/pike-off-for-england-tomorrow.html | Pike Off for England Tomorrow | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/bay-head-sailors-lead-sandusky-quarter-point-back-at-27-14-in-sears.html | BAY HEAD SAILORS LEAD; Sandusky Quarter Point Back at 27 1/4 in Sears Cup Series | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/nato-so-far-ignores-trieste-as-awkward-political-issue-keeps-hands.html | NATO So Far Ignores Trieste As Awkward Political Issue; Keeps Hands Off Though Italy, a Member, and Yugoslavia, an Ally, Are Involved | True | By C. L. Sulzbergerspecial to The New York Times. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/altitude-record-breaker-flies-1143-miles-an-hour.html | Altitude Record Breaker Flies 1,143 Miles an Hour | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/7day-rider-loss-in-city-transit-12-decline-under-15cent-fare-shown.html | 7-DAY RIDER LOSS IN CITY TRANSIT 12%; Decline Under 15-Cent Fare Shown for Aug. 22-28 as Revenue Rises Only 31.9% BOTH NEAR EXPECTATIONS Meantime, Union Calls Board to Plan Action on Demand for 25-Cent Wage Increase | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/mercier-ordained-obrien.html | Mercier Ordained O'Brien | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/the-pie-king-derby-prospect.html | The Pie King Derby Prospect | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/pirates-subdue-cubs-81-ward-drives-in-six-runs-with-grand-slam.html | PIRATES SUBDUE CUBS, 8-1; Ward Drives in Six Runs With Grand Slam Homer, Double | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/heat-at-99-sets-peak-for-summer-to-continue-today-breaks-high-for.html | HEAT AT 99 SETS PEAK FOR SUMMER, TO CONTINUE TODAY; Breaks High for Date on 9th Day of Wave -- Evening Rain Gives Only Brief Respite WEEK-END RELIEF HINTED Drought Imperils Apple Crop -- 650 Families in Brooklyn Forced to Carry Water Where Was the Hottest Place in Town Yesterday? Subway Riders Are Convinced They Know the Answer Mercury at 99 Burns 3 Records; Heat Wave Entering Its 10th Day | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/utility-deal-arranged.html | Utility Deal Arranged | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/retailers-oppose-all-excise-taxes-but-n-r-d-g-as-controllers-prefer.html | RETAILERS OPPOSE ALL EXCISE TAXES; But N. R. D. G. A.'s Controllers Prefer Sales Levy Over One on Manufacturers STAND MISUNDERSTOOD Offered No Alternative, Group Representing 7,000 Stores Would Take Lesser Evil | True | | 1981-07-13 | RE0000096880 | B00000432033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/chile-ends-curbs-on-red-trade.html | Chile Ends Curbs on Red Trade | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/for-a-rorshtn-i-russan-xiplomatl.html | FOR A. ROrSHT!N, I RUSS!AN X-IPLOMATL | True | Special to TmJ NL'W YOP. K ES. [ | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/produce-group-indicted-detroit-association-accused-as-trust-in.html | PRODUCE GROUP INDICTED; Detroit Association Accused as Trust in Fresh Fruit Case | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/interval-concert-tonight.html | Interval Concert Tonight | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/police-body-guards-for-anastasia-kept.html | POLICE BODY GUARDS FOR ANAST'ASIA KEPT | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/seixas-rosewall-and-nielsen-win-extraset-tennis-matches-at-forest.html | Seixas, Rosewall and Nielsen Win Extra-Set Tennis Matches at Forest Hills; KOVALESKI TOPPLES CLARK IN NATIONALS Seixas Halts Golden, Nielsen Beats Paton and Rosewall Is Extended by Reyes | True | By Allison Danzig | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/business-leases.html | BUSINESS LEASES | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/hancock-oils-net-climbs-8218077-extraordinary-rise-attributed-to.html | HANCOCK OIL'S NET CLIMBS $8,218,077; Extraordinary Rise Attributed to Income From Dividends -- Share Earnings $3.84 | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/to-direct-all-advertising-for-wallace-silverware.html | To Direct All Advertising For Wallace Silverware | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/dr-f-r-ferlaino-g-meicalme-i-industrial-specialist-dies-at-53.html | DR. F. R. FERLAINO, G . ME)lCALM]E; I Industrial Specialist Dies at 53] --Headed State Athletic Body/ 'Advisory-Group 1948-50 | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/over-and-under-scores-shoemaker-rides-winner-in-mile-feature-at-del.html | OVER AND UNDER SCORES; Shoemaker Rides Winner in Mile Feature at Del Mar | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/british-scientist-open-115th-session-group-criticized-for-decline.html | BRITISH SCIENTIST OPEN 115TH SESSION; Group, Criticized for Decline in Interest, to Present Some Non-Technical Lectures | | By John Hillabyspecial To the New York Times. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/track-asserts-felon-cut-union-demands-track-says-felon-cut-union.html | Track Asserts Felon Cut Union Demands; TRACK SAYS FELON CUT UNION TERMS | True | By Emanuel Perlmutter | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/gasoline-supplies-up-for-week-year-gain-made-despite-decreased.html | GASOLINE SUPPLIES UP FOR WEEK, YEAR; Gain Made Despite Decreased Output -- Light and Heavy Fuel Oil Stocks Also Rise | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/increase-granted-for-algonquin-gas-fpc-allows-rate-10-above-that.html | INCREASE GRANTED FOR ALGONQUIN GAS; F.P.C. Allows Rate 10% Above That Offered in Application for New England Area | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/woehrlinduff.html | Woehrlin--Duff | True | Special to Tmn NEW Yo Tlir. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/miller-to-aid-buffalo-coach.html | Miller to Aid Buffalo Coach | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/40000-in-mink-stolen-robbers-of-showroom-reject-persian-lamb-sable.html | $40,000 IN MINK STOLEN; Robbers of Showroom Reject Persian Lamb, Sable, Ermine | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/henry-george-honored-114th-anniversary-of-his-birth-marked-at.html | HENRY GEORGE HONORED; 114th Anniversary of His Birth Marked at Ceremonies Here | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/pettit-to-join-pirates-today.html | Pettit to Join Pirates Today | True | | 1981-07-13 | RE0000096880 | B00000432033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/ceylon-maps-curb-on-welfare-state-regime-will-attempt-to-live.html | CEYLON MAPS CURB ON WELFARE STATE; Regime Will Attempt to Live Within Means by Pursuing a More Conservative Policy | True | By Robert Trumbullspecial To The New York Times. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/connecticut-home-sold.html | Connecticut Home Sold | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/susd-smithwed-toheahville3d-bride-wears-ivory-satin-for-her.html | SUSD. SMITHWED TOH.E.AHVILLE3D; Bride Wears Ivory Satin for Her Marriage to Navy Man in Church at Oyster Bay | True | Special to 1z Nsw NoP.x r.s. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/kono-victor-in-weightlifting.html | Kono Victor in Weight-Lifting | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/troopers-set-for-big-traffic.html | Troopers Set for Big Traffic | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/family-specialists-scan-profession-national-council-at-its-annual.html | FAMILY SPECIALISTS SCAN PROFESSION; National Council at Its Annual Meeting Devotes Half-Day to Consideration of Ethics | True | By Dorothy Barclayspecial To The New York Times. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/police-group-ask-s-offtrack-betting-parley-urges-state-referendum.html | POLICE GROUP ASK S OFF-TRACK BETTING; Parley Urges State Referendum on Issue -- More Effective Bingo Controls Favored | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/pension-plan-won-by-sailors-union-pacific-a-f-l-group-reaches.html | PENSION PLAN WON BY SAILORS' UNION; Pacific A. F. L. Group Reaches Accord With Lines -- It Must Be Ratified by Both Sides | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/yakima-beats-winnetka-wins-61-to-remain-unbeaten-in-legion-junior.html | YAKIMA BEATS WINNETKA; Wins, 6-1, to Remain Unbeaten in Legion Junior Baseball | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/sports-of-the-times-a-husky-intruder.html | Sports of The Times; A Husky Intruder | True | By Arthur Daley | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/big-field-in-egypt-seen-for-industry-study-holds-that-potential.html | BIG FIELD IN EGYPT SEEN FOR INDUSTRY; Study Holds That Potential Needs Only Harnessing to Raise Living Standard | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/red-bank-skipper-sails-second-to-italian-in-star-yacht-race.html | Red Bank Skipper Sails Second To Italian in Star Yacht Race | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/mamscot-choice-at-westbury.html | Mamscot Choice at Westbury | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/freshman-dean-is-named-yale-associate-provost.html | Freshman Dean Is Named Yale Associate Provost | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/kimberly-kid-triumphs-diana-streak-keystoner-also-win-du-quoin.html | KIMBERLY KID TRIUMPHS; Diana Streak, Keystoner Also Win Du Quoin Harness Heats | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/tokyo-goods-as-aid-opposed-by-korean-foreign-minister-says-buying.html | TOKYO GOODS AS AID OPPOSED BY KOREAN; Foreign Minister Says Buying by U. S. Would Build Japanese Industry at Seoul's Expense | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/ford-to-expand-in-cleveland.html | Ford to Expand in Cleveland | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/state-banks-set-postwar-record-halfyear-operating-earnings-up-9-to.html | STATE BANKS SET POST-WAR RECORD; Half-Year Operating Earnings Up 9% to $127,000,000 -- Net Profits Ease Here | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/son-to-the-julian-c-eisensteinsl.html | Son to the Julian C, Eisensteinsl | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/after-12-years-picketing-was-getting-monotonous.html | After 12 Years Picketing Was Getting 'Monotonous' | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/dewey-hails-labor-day.html | Dewey Hails Labor Day | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/shirt-group-gets-selling-pointers-chairman-of-avondale-mills-holds.html | SHIRT GROUP GETS SELLING POINTERS; Chairman of Avondale Mills Holds Sale Is Not Completed Until Buyer Pays Retailer | True | | 1981-07-13 | RE0000096880 | B00000432033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/dock-workers-out-in-australia-port-protest-use-of-troops-to-load.html | DOCK WORKERS OUT IN AUSTRALIA PORT; Protest Use of Troops to Load Accumulated Meat Stores on Bowen Wharves | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/four-records-set-in-utah-car-trials-scott-and-dinkin-clip-lakester.html | FOUR RECORDS SET IN UTAH CAR TRIALS; Scott and Dinkin Clip Lakester Marks, Cardwell and Burke Excel in Sports Autos | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/aid-for-iran.html | AID FOR IRAN | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/personal-incomes-set-record-in-july.html | PERSONAL INCOMES SET RECORD IN JULY | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/the-battle-for-peace.html | THE BATTLE FOR PEACE | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/carlton-o-pate-sr.html | CARLTON O. PATE SR. | True | Special to Taz NL'w YORK Tnzs. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/pure-oil-elects-r-l-kelly.html | Pure Oil Elects R. L. Kelly | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/red-cross-fights-canard-posters-remind-that-everything-for-armed.html | RED CROSS FIGHTS CANARD; Posters Remind That Everything for Armed Services Is Free | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/leary-perjury-trial-put-off.html | Leary Perjury Trial Put Off | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/george-h-gaites.html | GEORGE H. GAITES | True | Sper to NEW YOK TIMZS. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/kraft-paper-price-raised-st-regis-co-announces-advance-in-quotation.html | KRAFT PAPER PRICE RAISED; St. Regis Co. Announces Advance in Quotation of $5 a Ton | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/burlap-trading-set-to-begin.html | Burlap Trading Set to Begin | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/gainza-paz-of-la-prensa-here.html | Gainza Paz of La Prensa Here | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/city-truck-kills-woman-75.html | City Truck Kills Woman, 75 | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/free-elections-in-germany.html | Free Elections in Germany | True | WALT E. CONRAD. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/utility-to-sell-stock-virginia-electric-plans-offering-in-november.html | UTILITY TO SELL STOCK; Virginia Electric Plans Offering in November or December | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/volpone-run-extended.html | Volpone' Run Extended | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/malyshev-is-seen-soviet-atom-head-absence-of-berias-successor-from.html | MALYSHEV IS SEEN SOVIET ATOM HEAD; Absence of Beria's Successor From Moscow at the Time of Soviet Blasts Noted | True | By Harry Schwartz | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/may-johansenaffianced-bible-institute-alumna-will-bei-bride-of-rev.html | MAY JOHANSEN.AFFIANCED; Bible Institute Alumna Will Bel Bride of Rev. Alfredo Florez | True | Special to TH Nw Yox TI,us. [ | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/business-notes.html | BUSINESS NOTES | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/short-skirts-mark-imported-fashions-first-collection-of-new-french.html | SHORT SKIRTS MARK IMPORTED FASHIONS; First Collection of New French and Italian Creations Are Previewed at Russels | True | By Virginia Pope | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/french-reaction-is-mixed.html | French Reaction Is Mixed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/british-report-gain-in-dollar-balance.html | BRITISH REPORT GAIN IN DOLLAR BALANCE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/fire-on-old-untermyer-estate.html | Fire on Old Untermyer Estate | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/fishing-tackle-output-resumed.html | Fishing Tackle Output Resumed | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/rail-union-declines-mediation-panel-bid.html | RAIL UNION DECLINES MEDIATION PANEL BID | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/sandy-durando-draw-fourthround-penalty-costly-to-new-yorker-at-st.html | SANDY, DURANDO DRAW; Fourth-Round Penalty Costly to New Yorker at St. Louis | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/william-a-foust.html | WILLIAM A. FOUST | True | Special to Tlz NEw YOEK T1MZS. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/colts-trade-sears-to-rams.html | Colts Trade Sears to Rams | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/canadian-airlines-in-red-in-april.html | Canadian Airlines in Red in April | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/c-i-o-aids-segregation-fight.html | C. I. O. Aids Segregation Fight | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/u-s-yachts-finish-one-two-as-british-american-cup-competition.html | U. S. Yachts Finish One, Two as British - American Cup Competition Starts; MAYBE VII WINNER, WITH LLANORIA 2D Gain Six-Meter Sailing Lead for U. S. in International Series at Oyster Bay | True | By John Rendelspecial To the New York Times. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/edgar-p-higgs.html | EDGAR P. HIGGS | True | special to Tm Nv No TZMzS. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/patrolman-finds-hes-in-old-routine-on-first-day-after-vacation-he.html | PATROLMAN FINDS HE'S IN OLD ROUTINE; On First Day After Vacation He Delivers Another Baby, 16th in 18 Years | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/retired-state-police-head-joins-staff-of-thruway.html | Retired State Police Head Joins Staff of Thruway | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/dr-frederick-c-mason.html | DR. FREDERICK C. MASON | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/a-needless-strike-ends.html | A NEEDLESS STRIKE ENDS | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/socialists-hold-up-danish-arms-fund-postpone-study-of-defense.html | SOCIALISTS HOLD UP DANISH ARMS FUND; Postpone Study of Defense Appropriations Until After This Month's Election | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/heros-medal-presented-sister-accepts-award-for-f-m-scribner-jr.html | HERO'S MEDAL PRESENTED; Sister Accepts Award for F. M. Scribner Jr., Killed in Korea | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/camp-drum-alert-to-hazard-of-fire-precautions-taken-as-artillery.html | CAMP DRUM ALERT TO HAZARD OF FIRE; Precautions Taken as Artillery Carries Out Night Practice Amid Heat-Dry Forests | True | By William R. Conklinspecial To the New York Times. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/hero-of-bataan.html | HERO OF BATAAN | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/west-indies-lines-in-view-regional-group-to-seek-bids-for-2.html | WEST INDIES LINES IN VIEW; Regional Group to Seek Bids for 2 Caribbean Shipping Services | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/tass-is-condemned.html | Tass Is Condemned | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/belgium-plans-fair-in-mexico.html | Belgium Plans Fair in Mexico | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/first-council-chief-takes-malaya-office.html | FIRST COUNCIL CHIEF TAKES MALAYA OFFICE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/wood-field-and-stream-anglers-from-thirteen-countries-entered-in.html | Wood, Field and Stream; Anglers From Thirteen Countries Entered in Wedgeport Tuna Tourney Next Week | True | By Raymond R. Camp | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/battery-company-splits-work.html | Battery Company Splits Work | True | | 1981-07-13 | RE0000096880 | B00000432033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/tennis-players-organize-league-to-promote-betterment-of-game.html | Tennis Players Organize League To Promote Betterment of Game | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/browns-sign-three-pitchers.html | Browns Sign Three Pitchers | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/stassen-dismisses-high-point-4-aides-interamerican-agency-chief-and.html | STASSEN DISMISSES HIGH POINT 4 AIDES; Inter-American Agency Chief and 25 Dropped -- Future of Program Uncertain | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/india-malaria-fight-passes-halfway-mark.html | INDIA MALARIA FIGHT PASSES HALFWAY MARK | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/texan-sought-in-bribery-extradition-of-exaide-in-germany-asked-in.html | TEXAN SOUGHT IN BRIBERY; Extradition of Ex-Aide in Germany Asked in Food Inquiry | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/cities-service-chairman-on-guaranty-trust-board.html | Cities Service Chairman On Guaranty Trust Board | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/modest-gain-held-in-cotton-futures-market-rises-6-to-13-points.html | MODEST GAIN HELD IN COTTON FUTURES; Market Rises 6 to 13 Points -- Lower Than Expected Crop Figures a Factor | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/eisenhower-in-tribute-says-wainwrights-courage-will-long-be-an.html | EISENHOWER IN TRIBUTE; Says Wainwright's Courage Will Long Be an Inspiration | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/71000-stolen-at-warner-party.html | $71,000 Stolen at Warner Party | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/g-m-plant-manager-named.html | G. M. Plant Manager Named | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/building-of-ships-off-233-in-a-year-drop-of-1421233-gross-tons.html | BUILDING OF SHIPS OFF 233 IN A YEAR; Drop of 1,421,233 Gross Tons Reported by Council Here -- U. S. Falls to 5th Place | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/4-repair-contracts-awarded.html | 4 Repair Contracts Awarded | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/on-mantoman-basis.html | On Man-to-Man Basis | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/prices-of-wheat-fluctuate-widely-establish-new-tops-for-move-before.html | PRICES OF WHEAT FLUCTUATE WIDELY; Establish New Tops for Move Before Reacting -- Soybeans and Corn Are Sold Freely | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/ishipboard-reserve-unit-formedi.html | IShipboard Reserve Unit FormedI | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/to-study-far-east-sales-us-cotton-marketing-specialist-to-continue.html | TO STUDY FAR EAST SALES; U.S. Cotton Marketing Specialist to Continue Search for Outlets | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/eleven-recalled-by-cardinals.html | Eleven Recalled by Cardinals | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/transport-due-in-tomorrow.html | Transport Due In Tomorrow | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/sweden-plans-gospel-ships.html | Sweden Plans 'Gospel Ships' | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/u-s-tools-at-brussels-show.html | U. S. Tools at Brussels Show | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/dulles-rules-out-yalu-sanctuary-if-foe-renews-war-warns-chinese.html | DULLES RULES OUT YALU 'SANCTUARY' IF FOE RENEWS WAR; Warns Chinese Reds Against Aggressor 'Miscalculation' in American Legion Talk LINKS INDO-CHINA TO KOREA Secretary Puts Peace Up to Enemy -- Legionnaires Back Use of 'Every Weapon' DULLES RULES OUT A YALU 'SANCTUARY' | True | By Seth S. Kingspecial To the New York Times. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/nuptials-on-sept-26-for-jean-lethbridge.html | NUPTIALS ON SEPT. 26 FOR JEAN LETHBRIDGE | True | Special to THE NLV YOE TrMF.. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/john-c-kaudy-l-.html | JOHN C. KAUDY L , | True | THZ NmW 5x | 1981-07-13 | RE0000096880 | B00000432033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/new-bill-at-the-palace.html | New Bill at the Palace | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/van-fleet-rejects-rhee-offer.html | Van Fleet Rejects Rhee Offer | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/extra-fees-for-cab-riders.html | Extra Fees for Cab Riders | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/dock-local-bolts-to-afl-teamsters-in-first-secession-beck-union.html | DOCK LOCAL BOLTS TO A.F.L. TEAMSTERS IN FIRST SECESSION; Beck Union Charters 2,500 Lumber Yard Men -- Pay Talks Halted by Jersey Strikes DOCK LOCAL BOLTS TO A.F.L. TEAMSTERS | True | By A. H. Raskin | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/white-sox-recall-10-players.html | White Sox Recall 10 Players | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/tariff-rise-urged-by-wool-growers-stunned-by-federal-proposal-for.html | TARIFF RISE URGED BY WOOL GROWERS; 'Stunned' by Federal Proposal for 7c a Pound Import Fee, Demand 12c Minimum | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/shape-of-things-to-come-mrs-america-contest-will-move-from-jersey.html | SHAPE OF THINGS TO COME; Mrs. America Contest Will Move From Jersey to Florida | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/perez-gallardo-end-drills.html | Perez, Gallardo End Drills | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/jane-m-lancefield-married-in-queens.html | JANE M. LANCEFIELD MARRIED IN QUEENS | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/president-names-15-to-farm-board-he-heeds-recommendations-of.html | PRESIDENT NAMES 15 TO FARM BOARD; He Heeds Recommendations of Secretary Benson -- Three Vacancies to Be Filled Later | True | By Anthony Levierospecial To the New York Times. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/two-runs-in-7th-down-brooks-98-braves-take-29hit-slugfest-with.html | TWO RUNS IN 7TH DOWN BROOKS, 9-8; Braves Take 29-Hit Slugfest With Attack on Labine, 4th of 5 Dodger Hurlers | True | By Joseph M. Sheehan | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/legion-for-inquiry-on-liberties-union-st-louis-convention-also-asks.html | LEGION FOR INQUIRY ON LIBERTIES UNION; St. Louis Convention Also Asks Disbarment Action on Bloch, Defender of Rosenbergs | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/seoul-to-dismiss-60000.html | Seoul to Dismiss 60,000 | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/flanagan-is-now-in-rome.html | Flanagan Is Now in Rome | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/62-win-stevens-scholarships.html | 62 Win Stevens Scholarships | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/sixteen-miles-up.html | SIXTEEN MILES UP | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/u-s-women-start-field-hockey-tour-team-sails-for-england-to-take.html | U. S. WOMEN START FIELD HOCKEY TOUR; Team Sails for England to Take Part in Conference and Play 16 Matches | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/u-n-wont-rehire-4-ousted-u-s-aides-hammarskjold-says-it-would-be.html | U. N. WON'T REHIRE 4 OUSTED U. S. AIDES; Hammarskjold Says It Would Be 'Inadvisable' Despite Reinstatement Order U. N. WON'T REHIRE 4 OUSTED U. S. AIDES | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/british-soccer-team-wins.html | British Soccer Team Wins | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/dutch-ease-import-curbs.html | Dutch Ease Import Curbs | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/employe-is-restricted.html | Employe Is Restricted | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/soviet-shields-envoy-in-iran.html | Soviet Shields Envoy in Iran | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/fissure-swallows-rail-section.html | Fissure Swallows Rail Section | True | | 1981-07-13 | RE0000096880 | B00000432033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/iti-ooptials-are-held-formiss-derson-northwestern-law-student-is-wed.html | itI, OPTIALS'ARE HELD FORMISS DERSON; Northwestern Law Student Is Wed in Scarsdale to *Alan R. ' Kidston 'by Her .Father | True | -qpecta, t THE NEW 'OX''gl.'. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/bonds-and-shares-on-london-market-british-governments-provide-chief.html | BONDS AND SHARES ON LONDON MARKET; British Governments Provide Chief Interest With Gains Up to 5/16ths Per Cent | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/aided-young-musicians.html | Aided Young Musicians | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/bartley-crum-in-auto-accident.html | Bartley Crum in Auto Accident | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/designs-from-past-put-on-wallpaper-patterns-include-english-sign.html | DESIGNS FROM PAST PUT ON WALLPAPER; Patterns Include English Sign Boards and Far East Temple -- Variety of Colors Offered | True | By Cynthia Kellogg | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/thomson-gains-sail-lead-stamford-skipper-wins-2-races-in-smith.html | THOMSON GAINS SAIL LEAD; Stamford Skipper Wins 2 Races in Smith Trophy Series | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/indian-banker-here-for-talks.html | Indian Banker Here for Talks | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/power-output-at-record-8539557000-kilowatt-hours-is-far-above.html | POWER OUTPUT AT RECORD; 8,539,557,000 Kilowatt Hours Is Far Above Previous Peak | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/jenner-to-reopen-inquiry.html | Jenner to Reopen Inquiry | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/warners-sew-up-fliers-life-story-studio-will-do-triple-jet-ace.html | WARNERS SEW UP FLIER'S LIFE STORY; Studio Will Do 'Triple Jet Ace,' Based on War Exploits of Capt. Joseph McConnell | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/nicholson-file-workers-strike.html | Nicholson File Workers Strike | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/crater-found-in-labrador-believed-3000-years-old.html | Crater Found in Labrador Believed 3,000 Years Old | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/canadian-ban-seen-on-gas-sales-here-seattle-utility-head-at.html | CANADIAN BAN SEEN ON GAS SALES HERE; Seattle Utility Head at Pipeline Hearing Says Laws Prevent Uninterrupted Flow | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/continued-growth-of-canada-is-seen-reserve-bank-here-says-only.html | CONTINUED GROWTH OF CANADA IS SEEN; Reserve Bank Here Says Only Shadow Is Vulnerability to Setbacks in Other Nations CONTINUED GROWTH OF CANADA IS SEEN | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/vacation-office-boy-32-years-ago-elected-president-of-united-states.html | Vacation Office Boy 32 Years Ago Elected President of United States Plywood Corp. | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/tobacco-crop-hurt-in-virginia-drought.html | TOBACCO CROP HURT IN VIRGINIA DROUGHT | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/planes-smoke-scares-elizabeth.html | Plane's Smoke Scares Elizabeth | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/sharp-quake-rocks-tokyo.html | Sharp Quake Rocks Tokyo | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/mr-potts-goes-to-moscow-an-import.html | 'Mr. Potts Goes to Moscow,' an Import | True | O. A. G. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/general-foods-president-becomes-chief-executive.html | General Foods President Becomes Chief Executive | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/indians-query-lisbon-on-african-port-bar.html | INDIANS QUERY LISBON ON AFRICAN PORT BAR | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/woolen-mills-merge-on-coast.html | Woolen Mills Merge on Coast | True | | 1981-07-13 | RE0000096880 | B00000432033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/charter-for-safety.html | CHARTER FOR SAFETY | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/export-insurance-is-topic-of-survey-foreign-credit-bureau-seeks.html | EXPORT INSURANCE IS TOPIC OF SURVEY; Foreign Credit Bureau Seeks Opinions of U. S. Shippers on Proposed Coverage EXPORT INSURANCE IS TOPIC OF SURVEY | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/insurance-man-jockeys-guest.html | Insurance Man Jockeys' Guest | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/interfaith-day-sept-27-mayor-issues-proclamation-and-agrees-to.html | INTERFAITH DAY SEPT. 27; Mayor Issues Proclamation and Agrees to Speak at Park | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/david-e-williams.html | DAVID E. WILLIAMS | True | Special to THI NEW YORK T[MY, S. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/recluse-dies-20000-is-found.html | Recluse Dies, $20,000 Is Found | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/ousted-workers-form-group.html | Ousted Workers Form Group | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/jewish-veterans-score-arms-cuts-action-ignores-soviet-ambition.html | JEWISH VETERANS SCORE ARMS CUTS; Action Ignores Soviet Ambition National Parley Is Told -- Eisenhower Hails Group | True | By Irving Spiegelspecial To the New York Times. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/pravda-insists-un-give-peiping-seat-says-that-is-precondition-to.html | PRAVDA INSISTS U.N. GIVE PEIPING SEAT; Says That Is Precondition to Any Easing of World Tensions -- Questions U. S. Aims | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/france-approves-economic-program-4state-plan-envisages-food-price.html | FRANCE APPROVES ECONOMIC PROGRAM; 4-State Plan Envisages Food Price Cuts, Budget Slash and Expanded Output | True | By Harold Callendarspecial To the New York Times. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/errard-king-takes-longport-handicap-at-atlantic-city-1910-shot.html | Errard King Takes Longport Handicap at Atlantic City; 19-10 SHOT VICTOR OVER TERREBONNE Errard King Captures Jersey Sprint Test by 5 Lengths -- Roman Mirage Third | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/49ers-release-two-players.html | 49ers Release Two Players | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/emanuel-h-conn-31-personnel-assistant.html | EMANUEL H. CONN, 31, PERSONNEL ASSISTANT | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/retires-after-43-years-walker-quits-job-with-american-locomotive.html | RETIRES AFTER 43 YEARS; Walker Quits Job With American Locomotive Company | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/frank-j-baron.html | FRANK J. BARON | True | Scl to Tin | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/orders-still-in-effect.html | Orders Still in Effect | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/phyllis-ann-stevens-of-bronxville-engaged-to-pvt-donald-e-sharp-now.html | Phyllis Ann Stevens of Bronxville Engaged To Pvt. Donald E. Sharp, Now in Far East | True | Special to TXE NEV YO. TLEg. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/child-fund-aids-42-lands.html | Child Fund Aids 42 Lands | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/go-go-go-does-for-3480-stages-stretch-drive-to-beat-rose-beauty-at.html | GO GO GO DOES FOR $34.80; Stages Stretch Drive to Beat Rose Beauty at Pawtucket | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/riegelman-to-appear-on-200-video-spots.html | RIEGELMAN TO APPEAR ON 200 VIDEO 'SPOTS' | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/civic-experts-heard-state-unit-on-city-government-completes.html | CIVIC EXPERTS HEARD; State Unit on City Government Completes Research Here | True | | 1981-07-13 | RE0000096880 | B00000432033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/four-waves-make-sea-debut-in-style-admiral-and-captain-welcome-them.html | FOUR WAVES MAKE SEA DEBUT IN STYLE; Admiral and Captain Welcome Them Aboard Transport -- They Aim to See World | True | By Emma Harrisonspecial To the New York Times. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/wright-planning-edifice-for-his-art-architect-designs-a-pavilion.html | WRIGHT PLANNING EDIFICE FOR HIS ART; Architect Designs a Pavilion Near Guggenheim Museum to Feature Old Drawings | True | By Aline B. Louchheim | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/american-smelting-refining-co-cuts-price-of-zinc-to-3year-low-also.html | American Smelting & Refining Co. Cuts Price of Zinc to 3-Year Low; Also Adopts Modified Version of E. S. Louis Quotation Basis, Abandoned in Mid-July, to Standardize Delivery Costs Here PRICE OF ZINC HERE CUT TO 3-YEAR LOW | True |  | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/artist-killed-in-crash-mrs-w-j-harris-of-freedom-n-h-dies-when-car.html | ARTIST KILLED IN CRASH; Mrs. W. J. Harris of Freedom, N. H., Dies When Car Hits Tree | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/thibaud-violinist-and-41-die-in-crash-noted-virtuoso-en-route-to.html | THIBAUD, VIOLINIST, AND 41 DIE IN CRASH; Noted Virtuoso En Route to Far East When Air France Plane Hit Peak in French Alps | True |  | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/utility-debentures-converted.html | Utility Debentures Converted | True |  | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/u-n-prisoner-shift-due-to-end-sunday-foe-told-all-desiring-to.html | U. N. PRISONER SHIFT DUE TO END SUNDAY; Foe Told All Desiring to Return Will Be Freed by Then -- Dean's Release Awaited U.N. PRISONER SHIFT DUE TO END SUNDAY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/knights-princess-winner-by-length-dancer-drives-2260for2-shot-to.html | KNIGHT'S PRINCESS WINNER BY LENGTH; Dancer Drives $22.60-for-$2 Shot to Westbury Victory Over Charlie Barrett | True |  | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/books-authors.html | Books -- Authors | True |  | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/turin-sabre-jet-upheld-air-force-says-in-some-ways-it-may-excel-u-s.html | TURIN SABRE JET UPHELD; Air Force Says in Some Ways It May Excel U. S. Model | True |  | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/the-list-of-u-s-prisoners-of-war-freed-in-korea.html | The List of U. S. Prisoners of War Freed in Korea | True |  | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/reynolds-wins-for-bombers-91-st-louis-team-makes-triple-play-hurler.html | Reynolds Wins for Bombers, 9-1; St. Louis Team Makes Triple Play; Hurler Triumphs in Return as Starter for Yankees -- Bauer Wallops Tenth Home Run | True | By John Drebingerspecial To the New York Times. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/pope-elevates-hartford-diocese-2-named-auxiliary-bishops-here.html | Pope Elevates Hartford Diocese; 2 Named Auxiliary Bishops Here; Changes Made in Catholic Dioceses and Hierarchy HARTFORD DIOCESE ELEVATED BY POPE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/rabbi-board-opposes-razing-of-synagogue.html | RABBI BOARD OPPOSES RAZING OF SYNAGOGUE | True |  | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/china-and-soviet-send-notes.html | China and Soviet Send Notes | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/white-sox-16-hits-trip-senators-73-dorish-pitches-last-2-innings.html | WHITE SOX 16 HITS TRIP SENATORS, 7-3; Dorish Pitches Last 2 Innings After Keegan Wilts From Heat -- Shea Is Loser | True |  | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/phone-pact-averts-a-national-strike-a-t-t-and-c-i-o-agree-on-pay.html | PHONE PACT AVERTS A NATIONAL STRIKE; A. T. & T. and C. I. O. Agree on Pay Rise and Other Items for 22,000 Long Lines Workers | True | By Stanley Levey | 1981-07-13 | RE0000096880 | B00000432033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/u-n-body-avoids-arab-issue.html | U. N. Body Avoids Arab Issue | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/dividend-news.html | DIVIDEND NEWS | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/wool-prices-ease-in-sydney.html | Wool Prices Ease in Sydney | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/british-union-wins-rise-exhibit-hall-in-london-increases.html | BRITISH UNION WINS RISE; Exhibit Hall in London Increases Electricians Pay 6 per Cent | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/ward-is-adding-a-cent-to-price-of-bread-loaf.html | Ward Is Adding a Cent To Price of Bread Loaf | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/65000000-issues-on-market-today-35000000-of-duke-power-30000000-of.html | $65,000,000 ISSUES ON MARKET TODAY; $35,000,000 of Duke Power, $30,000,000 of Southern Bell to Be Sold by Syndicates $65,000,000 ISSUES ON MARKET TODAY | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/returned-prisoner-overcome-by-news-of-highest-award.html | Returned Prisoner Overcome by News of Highest Award | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/mrs-ronaed-t-lvman-.html | .MRS. 'RONAED T. LVMAN. , . | True | SDe;' t to TES YORK .tMZS. . | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/church-promotion-chief-named.html | Church Promotion Chief Named | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/nurse-increase-reported.html | Nurse Increase Reported | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/fechteler-reaches-ankara.html | Fechteler Reaches Ankara | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/birdshot-hits-children-weapon-held-by-jersey-boy-15-discharged.html | BIRDSHOT HITS CHILDREN; Weapon Held by Jersey Boy, 15, Discharged Accidentally | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/cherwell-may-see-atomic-test.html | Cherwell May See Atomic Test | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/sailor-of-the-king-british-tale-of-sea-heroism-comes-up-with-a-new.html | ' Sailor of the King' British Tale of Sea Heroism Comes Up With a New Gimmick | True | By Bosley Crowther | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/niagara-educator-named-treasurer-of-st-josephs.html | Niagara Educator Named Treasurer of St. Joseph's | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/packard-to-close-for-2-weeks.html | Packard to Close for 2 Weeks | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/commodity-index-dips-tuesdays-figure-is-898-against-901-the-day.html | COMMODITY INDEX DIPS; Tuesday's Figure Is 89.8, Against 90.1 the Day Before | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/7-college-editors-may-visit-moscow-soviet-embassy-informs-them-they.html | 7 COLLEGE EDITORS MAY VISIT MOSCOW; Soviet Embassy Informs Them They Can Go 'Anywhere' for $2.50 Consular Fee | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/roundup-time-in-jersey-police-finally-corner-and-kill-fleeing-steer.html | ROUND-UP TIME IN JERSEY; Police Finally Corner and Kill Fleeing Steer in Backyard | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/to-be-eligible-for-primaries.html | To Be Eligible for Primaries | True | BORDEN H. MILLS. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/islands-warned-of-storm-antigua-and-barbuda-alerted-as-hurricane.html | ISLANDS WARNED OF STORM; Antigua and Barbuda Alerted as Hurricane Imperils Them | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/no-4750-for-sir-gordon.html | No. 4,750 for Sir Gordon | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/greek-paper-is-ordered-seized.html | Greek Paper Is Ordered Seized | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/information-head-names-area-aides.html | INFORMATION HEAD NAMES AREA AIDES | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/halley-an-independent-says-he-considers-himself-as-such-despite.html | HALLEY AN 'INDEPENDENT'; Says He Considers Himself as Such Despite Liberal Party Ties | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/soviet-buys-australian-butter.html | Soviet Buys Australian Butter | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/jewish-youth-group-chooses-new-yorker.html | JEWISH YOUTH GROUP CHOOSES NEW YORKER | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/keres-tops-szabo-in-chess-tourney-triumphs-after-41-moves-in-world.html | KERES TOPS SZABO IN CHESS TOURNEY; Triumphs After 41 Moves in World Challengers' Play -- Reshevsky, Auerbach Draw | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/shehan-ordained-in-rome.html | Shehan Ordained in Rome | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/churchill-view-prevailed.html | Churchill View Prevailed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/indian-harbor-triumphs-sweeps-luders-16-races-with-bermuda-to.html | INDIAN HARBOR TRIUMPHS; Sweeps Luders - 16 Races With Bermuda to Retire Trophy | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/engineers-plan-budget-slash.html | Engineers Plan Budget Slash | | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/bell-and-beebe-leaders-in-national-rifle-meet.html | Bell and Beebe Leaders In National Rifle Meet | | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/new-garment-union-drive-dubinsky-announces-a-survey-to-organize-in.html | NEW GARMENT UNION DRIVE; Dubinsky Announces a Survey to Organize in Puerto Rico | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/red-cross-girl-is-7-today-shell-get-picture-of-president-with-whom.html | RED CROSS GIRL IS 7 TODAY; She'll Get Picture of President With Whom She Made Film | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/columbia-players-report-for-drills-football-squad-of-42-to-open.html | COLUMBIA PLAYERS REPORT FOR DRILLS; Football Squad of 42 to Open Practice at Lakeside Today -- Princeton Off for Camp | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/books-of-the-times.html | Books of The Times | True | By William du Bois | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/buy-harriman-interest-in-banking-house.html | Buy Harriman Interest in Banking House | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/heroic-engineer-dies.html | Heroic Engineer Dies | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/mine-pension-fund-spends-138-million-lewis-year-report-shows-58.html | MINE PENSION FUND SPENDS 138 MILLION; Lewis' Year Report Shows 58 Million Went to Aged, 56 Million Medical Care | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/izvestia-says-tensions-in-world-are-lessening.html | Izvestia Says Tensions In World Are Lessening | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/22-more-schools-to-open-sept-14-they-will-be-ready-to-care-for.html | 22 MORE SCHOOLS TO OPEN SEPT. 14; They Will Be Ready to Care for 22,266 Pupils at Start of New Academic Year BUILDING COST $38,683,017 3 Openings Must Be Delayed Because of Lack of Sewers and Other Facilities | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/mccarthy-auto-race-winner.html | McCarthy Auto Race Winner | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/gas-strike-inquiry-asked-greenwich-prosecutor-calls-for-grand-jury.html | GAS STRIKE INQUIRY ASKED; Greenwich Prosecutor Calls For Grand Jury Action on Shut-Off | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/mayor-sets-union-label-week.html | Mayor Sets Union Label Week | True | | 1981-07-13 | RE0000096880 | B00000432033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/selective-buying-sends-stocks-up-average-advances-133-as-636-issues.html | SELECTIVE BUYING SENDS STOCKS UP; Average Advances 1.33 as 636 Issues Rise and 220 Fall, in Smaller Turnover 1,110,000 SHARES HANDLED Most Gains Occur in Morning, With Easing in the Final Hour -- du Pont Strong | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/news-of-food-school-lunch-program-set-for-7th-year-new-sponge-cake.html | News of Food; School Lunch Program Set for 7th Year -- New Sponge Cake Mix on the Market | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/make-a-play-outruns-when-in-rome-with-favored-riant-third-in.html | Make a Play Outruns When in Rome, With Favored Riant Third in Astarita; PIN OAK FILLY, 11-1, FIRST AT AQUEDUCT Make a Play Guided by Green to Astarita Score -- Dark Peter Takes Fayette | True | By Joseph C. Nichols | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/business-activity-is-seen-sustained-employment-incomes-retail-trade.html | BUSINESS ACTIVITY IS SEEN SUSTAINED; Employment, Incomes, Retail Trade, Construction Cited by National City Bank | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/criminals-support-denied-by-mayor-lies-he-retorts-to-wagner-as.html | CRIMINALS' SUPPORT DENIED BY MAYOR; 'Lies,' He Retorts to Wagner as Latter Presses Attack, Singling Out Sampson CRIMINAL SUPPORT DENIED BY MAYOR | True | By Leo Egan | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/bonellan-funebal-held-judges-officials-and-attorneys-at-rites-for.html | BON"ELLAN FUNEBAL HELD; Judges, Officials and Attorneys{ at Rites for Retired Jurist I | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/auxiliary-nurses-urged-in-shortage-but-hospital-are-cautioned-at.html | AUXILIARY NURSES URGED IN SHORTAGE; But Hospital Are Cautioned at San Francisco Meeting on Proper Training of Aides | True | By Lawrence E. Daviesspecial To the New York Times. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/carrier-building-site-debated.html | Carrier Building Site Debated | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/theatre-wing-registration.html | Theatre Wing Registration | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/mrs-clyde-s-stilwell.html | MRS. CLYDE S. STILWELL | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/yugoslavs-renew-protest-to-italy-cite-armed-border-crossing-as.html | YUGOSLAVS RENEW PROTEST TO ITALY; Cite Armed Border Crossing as Bebler Bars Rome Tie Pending Trieste Solution | True | By Jack Raymondspecial To the New York Times. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/indians-vanquish-athletics-6-to-3-2-westlake-homers-set-pace.html | INDIANS VANQUISH ATHLETICS, 6 TO 3; 2 Westlake Homers Set Pace -- Houtteman Winner With 9-Inning Relief Job | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/mrs-charles-h-rosskam.html | MRS. CHARLES H. ROSSKAM | True | Special to NEw No!t T[F.,S. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/mmichael-takes-u-s-sailing-title-orienta-club-skipper-places-second.html | M'MICHAEL TAKES U. S. SAILING TITLE; Orienta Club Skipper Places Second in Fourth Race to Clinch Two-Ten Honors | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/henry-e-ryder.html | HENRY E. RYDER | True | Special to THE N[W N0 *X'LZS. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/army-to-keep-exred-drafted-dentist-loses-his-suit-for-discharge-or.html | ARMY TO KEEP EX-RED; Drafted Dentist Loses His Suit for Discharge or Commission | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/electricity-output-gains.html | Electricity Output Gains | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/man-found-drowned-in-bay.html | Man Found Drowned in Bay | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/ferguson-douglas-claim-voting-edge-michigan-republican-protests.html | FERGUSON, DOUGLAS CLAIM VOTING EDGE; Michigan Republican Protests Democrats' Taking Credit for Passage of Bills | True | By Clayton Knowlesspecial To the New York Times. | 1981-07-13 | RE0000096880 | B00000432033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/daniel-magee.html | DANIEL MAGEE | True | Special to THZ Nzw YORK 'rrMr. s. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/australias-plan-on-health-hailed-voluntary-program-described-at-html | AUSTRALIA'S PLAN ON HEALTH HAILED; Voluntary Program, Described at World Congress, Called 'What Doctor Ordered' | True | By William L. Laurencespecial To The New York Times. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/u-s-envoy-gives-critic-soft-reply-hildreth-advises-questioner-in.html | U. S. ENVOY GIVES CRITIC SOFT REPLY; Hildreth Advises Questioner in Karachi That Freedoms Are Upheld Here | True | By John P. Callahanspecial To The New York Times. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/moscow-bid-to-asia.html | Moscow Bid to Asia | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/cards-down-phils-107-redbirds-score-six-runs-in-7th-roberts-routed.html | CARDS DOWN PHILS, 10-7; Redbirds Score Six Runs in 7th -- Roberts Routed | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/bird-son-to-build-in-south.html | Bird & Son to Build in South | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/freed-u-s-doctors-score-red-medics-say-foe-was-more-concerned-with.html | FREED U. S. DOCTORS SCORE RED MEDICS; Say Foe Was More Concerned With Teaching Communism Than in Patients' Recovery | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/williams-to-study-bias-charge-at-soo.html | WILLIAMS TO STUDY BIAS CHARGE AT SOO | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/polo-grounders-held-to-5-hits-score-43-triumph-behind-gomez-giant.html | Polo Grounders, Held to 5 Hits, Score 4-3 Triumph Behind Gomez; Giant Hurler Wins 3d in Row Though Redlegs' Marshall Gets Homer in Ninth | True | By William J. Briordy | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/war-security-set-in-printing-office-head-of-us-unit-investigated-by.html | WAR SECURITY SET IN PRINTING OFFICE; Head of U.S. Unit Investigated by McCarthy Takes Action -- Propaganda Influx Decried | True | By C. P. Trussellspecial To the New York Times. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/nearrecord-low-on-polio-seen-here-frant-stresses-that-globulin-will.html | NEAR-RECORD LOW ON POLIO SEEN HERE; Frant Stresses That Globulin Will Be for Household Use Only, None for Groups | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/i-mrs-philip-c-larkin-has-son.html | I Mrs. Philip C. Larkin Has Son[ | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/mrs-charles-f-erath.html | MRS. CHARLES F. ERATH | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/british-laborites-assail-u-s-policy-plea-for-independent-stand-in.html | BRITISH LABORITES ASSAIL U. S. POLICY; Plea for Independent Stand in Foreign Field Dominates Party Congress Motions | True | By Michael L. Hoffmanspecial To The New York Times. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/to-get-placement-help.html | To Get Placement Help | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/still-no-tuna-in-tourney.html | Still No Tuna in Tourney | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/brownell-action-scored-he-is-urged-not-to-call-groups-subversive.html | BROWNELL ACTION SCORED; He Is Urged Not to Call Groups Subversive Without Hearing | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/double-indemnity-policies-gain.html | Double Indemnity Policies Gain | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/bond-sale-put-off-by-port-authority-heavy-schedule-of-municipal.html | BOND SALE PUT OFF BY PORT AUTHORITY; Heavy Schedule of Municipal Financing Brings Indefinite Postponement Action | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/mrs-philip-lukin.html | MRS. PHILIP LUKIN | True | | 1981-07-13 | RE0000096880 | B00000432033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-03 | 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/first-us-jet-transport-half-built-craft-planned-to-carry-80-to-120.html | First U.S. Jet Transport Half Built; Craft Planned to Carry 80 to 120; Prototype of Commercial Airliner Will Fly at 500 Miles an Hour 40,000 Feet Up, Nonstop Across American Continent | | By Bliss K. Thomesspecial To the New York Times. | 1981-07-13 | RE0000096880 | B00000432033 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/mrs-harry-s-endslen.html | MRS. HARRY S. ENDSLEN | True | Special to NEW YORK TZF.S. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/mrs-r-m-cowen-has-daughter.html | Mrs. R. M. Cowen Has Daughter | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/to-eliminate-slums-government-cuts-in-public-housing-held-to-hamper.html | To Eliminate Slums; Government Cuts in Public Housing Held to Hamper City's Efforts | True | HAROLD SOLE. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/i-building-plans-filed.html | I BUILDING PLANS FILED | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/small-business-counsel-sworn.html | Small Business Counsel Sworn | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/naoldholtdis-tostc-impmano-sponsor-in-britain-of-top-artists-was.html | NAOLD'HOLT.DIS; t/OSiC IMPmARXO; Sponsor in Britain of Top Artists Was Associate of Melba, Rubinstein, Heifetz | True | Special to Taz Nzw YOaK TM=e. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/arthur-0-white.html | ARTHUR 0. WHITE | True | Special to T Nzw NoK TzMas. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/new-coast-facility-to-open.html | New Coast Facility to Open | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/european-army-doubted-effect-of-german-elections-appraised-in.html | European Army Doubted; Effect of German Elections Appraised in Creation of a Command | True | NORMAN THOMAS. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/exhibits-in-leipzig-from-west-mount-european-concerns-seeking-to.html | EXHIBITS IN LEIPZIG FROM WEST MOUNT; European Concerns Seeking to Obtain More Business From Iron Curtain Area | True | By Walter Sullivanspecial To the New York Times. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/service-for-police-sergeant.html | Service for Police Sergeant | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/sure-picked-his-spot.html | Sure Picked His Spot | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/nato-to-begin-pipeline-in-fall.html | NATO to Begin Pipeline in Fall | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/22-tugs-to-compete-in-races-on-hudson-4-events-over-2-12mile-course.html | 22 TUGS TO COMPETE IN RACES ON HUDSON; 4 Events Over 2 1/2-Mile Course Scheduled in Conjunction With Lifeboat Contest | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/new-east-zone-protests-free-jurists-group-reports-unrest-in.html | NEW EAST ZONE PROTESTS; Free Jurists' Group Reports Unrest in Saxony-Anhalt | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/weather-changes-bearish-on-grains-corn-and-soybean-prices-off.html | WEATHER CHANGES BEARISH ON GRAINS; Corn and Soybean Prices Off Sharply, Wheat Finds Little Support, Oats Stronger | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/2000th-school-opened-costa-rica-has-added-1100-during-ulates-4year.html | 2,000TH SCHOOL OPENED; Costa Rica Has Added 1,100 During Ulate's 4-Year Regime | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/pipeline-rate-deal-made-westcoast-adopts-interruptible-schedule.html | PIPELINE RATE DEAL MADE; Westcoast Adopts Interruptible Schedule With Portland Gas | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/fire-chief-dies-during-alarm.html | Fire Chief Dies During. Alarm | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/tuna-win-tuna-tourney.html | Tuna Win Tuna Tourney | True | | 1981-07-13 | RE0000096881 | B00000433318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/the-coming-waterfront-crisis.html | THE COMING WATERFRONT CRISIS | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/cornell-has-18-letter-men.html | Cornell Has 18 Letter Men | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/appeal-made-on-behalf-of-pets.html | Appeal Made on Behalf of Pets | True | WARREN W. MCSPADDEN, | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/wool-and-cocoa-higher-at-close-cottonseed-oil-also-rises-but.html | WOOL AND COCOA HIGHER AT CLOSE; Cottonseed Oil Also Rises, but Soybean Oil, Coffee, Sugar Futures End Day Mixed | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/college-to-get-atomic-fuel.html | College to Get Atomic Fuel | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/korean-bears-for-eisenhower.html | Korean Bears for Eisenhower | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/new-fordham-chairman-of-communication-arts.html | New Fordham Chairman Of Communication Arts | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/turkey-to-impose-curbs-on-imports-export-subsidy-also-is-planned-to.html | TURKEY TO IMPOSE CURBS ON IMPORTS; Export Subsidy Also Is Planned to Overcome Big Deficit in Balance of Payments | True | By Welles Hangenspecial To the New York Times. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/dulles-urges-charter-study.html | Dulles Urges Charter Study | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/beebe-smith-gain-u-s-rifle-honors-marine-sergeants-win-service.html | BEEBE, SMITH GAIN U. S. RIFLE HONORS; Marine Sergants Win Serves, Sporting Titles -- Mrs. Bull and Rodgers Triumph | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/livestock-prices-worry-producers-but-department-of-agriculture.html | LIVESTOCK PRICES WORRY PRODUCERS; But Department of Agriculture Declares That Industry's Pessimism Is Unjustified | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/fighter-in-hospital-lunn-collapses-after-losing-detroit-bout-to.html | FIGHTER IN HOSPITAL; Lunn Collapses After Losing Detroit Bout to Gronik | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/sandusky-leads-sailing-ohio-club-clinches-firstplace-tie-in-sears.html | SANDUSKY LEADS SAILING; Ohio Club Clinches First-Place Tie in Sears Cup Series | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/boy-saves-animals-in-fire-rider-7-leads-his-mare-and-pony-from.html | BOY SAVES ANIMALS IN FIRE; Rider, 7, Leads His Mare and Pony From Burning Barn | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/mme-duplaix-bride-of-robert-s-hillyer.html | MME. DUPLAIX BRIDE OF ROBERT S. HILLYER | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/robert-white-and-miss-ione-carbonara-to-be-married.html | Robert White and Miss Ione Carbonara to be Married | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/winnetka-nine-86-victor-illinois-team-ousts-milford-to-gain-legion.html | WINNETKA NINE 8-6 VICTOR; Illinois Team Ousts Milford to Gain Legion Series Final | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/goodman-walter.html | Goodman -- Walter | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/far-east-transport-delayed.html | Far East Transport Delayed | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/aurora-four-gains-final-knox-brothers-lead-way-to-98-triumph-over.html | AURORA FOUR GAINS FINAL; Knox Brothers Lead Way to 9-8 Triumph Over Oak Brook | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/dress-salon-opens-for-matrons-here-chez-rosette-covers-the-price.html | DRESS SALON OPENS FOR MATRONS HERE; ' Chez Rosette' Covers the Price Range From $25 to $50 -- Slim Silhouettes Offered | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/mrs-jane-11-smith-of-womahs-party-founder-and-former-national.html | MRS. JANE 11 SMITH OF WOMAH'S PARTY; Founder and Former .National Chairman DiesmLed Drive in State for Suffrage | True | special to N,v Yo. 'IkM. | 1981-07-13 | RE0000096881 | B00000433318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/urzettaventuri-no-1-u-s-pair-in-walker-cup-golf-tests-today.html | Urzetta-Venturi No. 1 U. S. Pair In Walker Cup Golf Tests Today | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/mrs-g-gushuetaylor.html | MRS. G. GUSHUE-TAYLOR | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/eisenhower-sets-up-unit-to-implement-security-strategy-operations.html | EISENHOWER SETS UP UNIT TO IMPLEMENT SECURITY, STRATEGY; Operations Coordinating Board in National Security Council Ends Psychological Panel EISENHOWER SETS UP NEW SECURITY UNIT | True | By Anthony Levierospecial To the New York Times. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/driver-to-control-radio-monaghan-says-most-taxicabs-will-not-have.html | DRIVER TO CONTROL RADIO; Monaghan Says Most Taxicabs Will Not Have Dual Setup | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/books-authors.html | Books -- Authors | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/nimitz-said-to-quit-kashmir-job.html | Nimitz Said to Quit Kashmir Job | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/service-foi-wainwright-cavalryman-s-rites-in-texas-toi-precede.html | SERVICE FOI{ WAINWRIGHT; Cavalryman s Rites in: Texas toI Precede Arlington Burial' I | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/yiddish-folk-play-opening.html | Yiddish Folk Play Opening | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/port-l-saylor.html | PORT L. SAYLOR | True | Special to TKE NEW Yo T Izr. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/broadway-to-lose-a-swimming-pool-wish-you-were-here-is-seen-closing.html | BROADWAY TO LOSE A SWIMMING POOL; ' Wish You Were Here' Is Seen Closing Shop at Imperial on Nov. 28 for Chicago Stand | True | By Sam Zolotow | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/policy-on-trieste-reviewed-by-u-s-dulles-says-he-is-openminded-on.html | POLICY ON TRIESTE REVIEWED BY U. S; Dulles Says He Is Open-Minded on Alternatives to 1948 Plan to Give Italy Free Zone | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/oil-field-extension-completed.html | Oil Field Extension Completed | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/mrs-clyde-c-whipple.html | MRS. CLYDE C. WHIPPLE | True | Special to s Nw YoR: TildES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/w-l-johns.html | W. L. JOHNS | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/phyllis-kirks-father-dead.html | Phyllis Kirk's Father Dead | True | Special to Tm Nzw YoRx TxMr. s. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/munger-expresses-approval.html | Munger Expresses Approval | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/defense-program-cut-by-965-planes-craft-mostly-unordered-now.html | DEFENSE PROGRAM CUT BY 965 PLANES; Craft, Mostly Unordered, Now Considered Excess to Needs -- 750 Million Saving Seen DEFENSE PROGRAM CUT BY 965 PLANES | True | By Harold B. Hintonspecial To the New York Times. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/euwe-is-defeated-in-chess-tourney-smyslov-scores-to-join-him.html | EUWE IS DEFEATED IN CHESS TOURNEY; Smyslov Scores to Join Him, Auerbach, Bronstein and Stahlberg for Lead | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/senator-kennedy-to-wed-sept-12.html | Senator Kennedy to Wed Sept. 12 | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/bonds-and-shares-on-london-market-sentiment-is-heartened-by-gain-in.html | BONDS AND SHARES ON LONDON MARKET; Sentiment Is Heartened by Gain in Dollar Reserves but Trading Rises Little | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/the-marine-hospitals.html | THE MARINE HOSPITALS | True | | 1981-07-13 | RE0000096881 | B00000433318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/new-england-disturbed.html | New England Disturbed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/court-job-open-to-warren-but-official-says-no-offer-will-be-made.html | COURT JOB OPEN TO WARREN; But Official Says No Offer Will Be Made Till Vacancy Occurs | True | By Clayton Knowlesspecial To the New York Times. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/u-smexico-soccer-slated.html | U. S.-Mexico Soccer Slated | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/texan-sought-in-army-bribery.html | Texan Sought in Army Bribery | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/road-plans-traffic-control.html | Road Plans Traffic Control | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/iran-assured-by-us-technical-aid-will-be-continued-at-present-level.html | Iran Assured by U.S. Technical Aid Will Be Continued at Present Level; Action on $23,400,000 Annual Program Is Viewed as Expression of Confidence by Washington in Zahedi Regime | True | By Robert C. Dotyspecial To the New York Times. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/golfer-a-splashing-success.html | Golfer a Splashing Success | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/farm-loans-may-skip-bank-antibias-clause.html | Farm Loans May Skip Bank Anti-Bias Clause | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/wagner-surveys-needs-of-queens-inspects-courts-and-schools-on-tour.html | WAGNER SURVEYS NEEDS OF QUEENS; Inspects Courts and Schools on Tour and Tells People What City Can Do for Them | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/hospital-opens-4story-wing.html | Hospital Opens 4-Story Wing | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/perez-125-choice-to-beat-gallardo.html | PEREZ 12-5 CHOICE TO BEAT GALLARDO | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/italian-youths-aided-amalgamated-clothing-workers-give-100000-to.html | ITALIAN YOUTHS AIDED; Amalgamated Clothing Workers Give $100,000 to Boys Towns | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/15-b47s-to-seek-record-stratojets-will-attempt-to-lower-time-over.html | 15 B-47'S TO SEEK RECORD; Stratojets Will Attempt to Lower Time Over Atlantic Today | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/brunnhoelzl-takes-auto-race.html | Brunnhoelzl Takes Auto Race | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/jersey-nuptials-for-lois-klopfer-bride-wears-white-organdy-at-her.html | JERSEY NUPTIALS FOR LOIS KLOPFER; Bride Wears White Organdy at Her Marriage in Holmdel to Robert E. Levy, Lawyer | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/child-aid-to-latins-planned.html | Child Aid to Latins Planned | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/lilyan-sussman-to-be-married.html | Lilyan Sussman to Be Married | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/23-injured-in-blasts-in-queens-manholes-23-hurt-in-queens-in.html | 23 Injured in Blasts In Queens Manholes; 23 HURT IN QUEENS IN MANHOLE BLASTS | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/general-realty-vote-is-set.html | General Realty Vote Is Set | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/f-fjelkes-will-filed-investment-banker-left-estate-estimated-at.html | F. F. JELKES WILL FILED; Investment Banker Left Estate Estimated at $5,000,000 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/prof-roland-g-porter.html | PROF. ROLAND G. PORTER | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/p-o-ws-kin-joyful-brooklyn-mother-will-greet-freed-g-i-on-coast.html | P. O. W.S KIN JOYFUL; Brooklyn Mother Will Greet Freed G. I. on Coast | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/ballet-skater-dies-at-premiere.html | Ballet Skater Dies at Premiere | True | | 1981-07-13 | RE0000096881 | B00000433318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/child-to-mrs-david-greenewald-2d.html | Child to Mrs. David Greenewald 2d | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/sellman-mcintosh.html | Sellman -- McIntosh | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/-snooping-in-tax-drive-denied-by-commissioner.html | ' Snooping' in Tax Drive Denied by Commissioner | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/anne-a-wilshusen-is-fiancee-of-warren-e-zittell.html | Anne A. Wilshusen Is Fiancee of Warren E. Zittell; | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/wevd-settles-strike-9-engineers-technicians-get-10aweek-pay.html | WEVD SETTLES STRIKE; 9 Engineers, Technicians Get $10-a-Week Pay Increases | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/cuban-thieves-steal-train.html | Cuban Thieves Steal Train | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/u-s-air-force-is-strongest-wilson-assures-legionnaires-wilson-calls.html | U. S. Air Force Is Strongest, Wilson Assures Legionnaires; WILSON CALLS U. S. STRONGEST IN AIR | True | By Seth S. Kingspecial To the New York Times. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/british-colonel-honored.html | British Colonel Honored | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/hearings-on-road-financing-set.html | Hearings on Road Financing Set | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/the-new-colombia.html | THE NEW COLOMBIA | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/bnai-brith-young-men-elect.html | B'nai B'rith Young Men Elect | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/aquashow-closing-sunday.html | Aquashow' Closing Sunday | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/wood-field-and-stream-shortage-of-guides-in-some-areas-harmful-to.html | Wood, Field and Stream; Shortage of Guides in Some Areas Harmful to Rail-Pushing Enthusiasts | True | By Raymond R. Camp | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/lincoln-memorial-is-dedicated.html | Lincoln Memorial Is Dedicated | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/safeway-profits-go-sharply-higher-food-chain-clears-6192932-in-24.html | SAFEWAY PROFITS GO SHARPLY HIGHER; Food Chain Clears $6,192,932 in 24 Weeks to June 13 as Sales Rise 7.64% | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/knowland-in-plea-for-parley.html | Knowland in Plea for Parley | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/brother-of-figure-in-slaying-ousted-suspended-from-his-post-in-the.html | BROTHER OF FIGURE IN SLAYING OUSTED; Suspended From His Post in the Building Service Union -- Investigation Continues | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/union-leader-wife-both-found-dead-kelly-exhead-of-sandhogs-had-an.html | UNION LEADER, WIFE BOTH FOUND DEAD; Kelly, Ex-Head of Sandhogs, Had an 'Incurable Disease,' According to Neighbors | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/indicted-in-extortion-juke-box-inquiry-in-detroit-names-three-union.html | INDICTED IN EXTORTION; Juke Box Inquiry in Detroit Names Three Union Aides | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/roosevelt-jr-lays-runout-to-mayor-on-rent-and-fare-representative.html | ROOSEVELT JR. LAYS 'RUN-OUT' TO MAYOR ON RENT AND FARE; Representative Attacks Roe in Describing the Impellitteri Backers as Reactionaries CITY FUSION FOR WAGNER Riegelman Aide Sees No Loss to Republicans and Denies He Sought Endorsement Roosevelt Jr. Charges Impellitteri Has 'Run Out' on Rents and Fares | True | By Leo Egan | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/germany-and-europe.html | GERMANY AND EUROPE | True | | 1981-07-13 | RE0000096881 | B00000433318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/u-s-polio-cases-drop-first-time-in-season.html | U. S. POLIO CASES DROP FIRST TIME IN SEASON | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/british-to-renew-freer-trade-plea-also-to-seek-end-of-currency.html | BRITISH TO RENEW FREER TRADE PLEA; Also to Seek End of Currency Restrictions at Washington Bank Parleys Next Week | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/national-city-bid-best-for-3-issues-banks-offer-for-dallas-county.html | NATIONAL CITY BID BEST FOR 3 ISSUES; Bank's Offer for Dallas County Bonds Is Interest Cost of 2.7806 Per Cent NATIONAL CITY BID BEST FOR 3 ISSUES | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/rules-in-annulment-case-appellate-division-backs-right-to-contest.html | RULES IN ANNULMENT CASE; Appellate Division Backs Right to Contest After Default | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/morris-h-marx.html | MORRIS H. MARX | True | Special to TH NEW YoP. ['xMy..% | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/veterans-assail-reds-national-encampment-ended-by-spanish-war-group.html | VETERANS ASSAIL REDS; National Encampment Ended by Spanish War Group | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/prisoners-of-war-released-in-korea.html | Prisoners of War Released in Korea | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/wabash-raises-2820000-railroad-sells-equipment-issue-at-cost-of.html | WABASH RAISES $2,820,000; Railroad Sells Equipment Issue at Cost of About 3.325% | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/mrs-hart-arrives-in-france.html | Mrs. Hart Arrives in France | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/985-return-from-study-in-europe-with-memories-to-last-lifetime.html | 985 Return From Study in Europe With 'Memories to Last Lifetime' | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/bombers-end-last-western-tour-with-85-triumph-at-st-louis-homers-by.html | Bombers End Last Western Tour With 8-5 Triumph at St. Louis; Homers by Berra, McDougald and Woodling Help Yanks Triumph Over Browns | True | By John Drebingerspecial To the New York Times. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/iraq-premier-wants-to-resign.html | Iraq Premier Wants to Resign | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/movie-chief-urges-speedy-video-tie-yates-of-republic-says-public.html | MOVIE CHIEF URGES SPEEDY VIDEO TIE; Yates of Republic Says 'Public Reaction' Demands Step -- His Company to Act | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/howard-gannett.html | HOWARD GANNETT | True | Special to TH NV NoK TIMS. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/team-to-bargain-for-chile-copper-u-s-negotiators-set-to-study-offer.html | TEAM TO BARGAIN FOR CHILE COPPER; U. S. Negotiators Set to Study Offer to Sell 84,000 Tons at World Market Price | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/revlon-must-pay-150000-concern-fails-to-answer-suit-of-philadelphia.html | REVLON MUST PAY $150,000; Concern Fails to Answer Suit of Philadelphia Couple | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/25000th-stockholder-feted.html | 25,000th Stockholder Feted | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/queens-man-drowns-realty-broker-dies-as-his-wife-crippled-by-polio.html | QUEENS MAN DROWNS; Realty Broker Dies as His Wife, Crippled by Polio, Watches | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/prof-arnf_-g-rae.html | PROF. ARNF _. G. RAE | True | | 1981-07-13 | RE0000096881 | B00000433318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/sales-of-room-air-conditioners-soar-in-much-of-heat-wave-area-one.html | Sales of Room Air Conditioners Soar in Much of Heat Wave Area; One Dealer in Philadelphia Reports Orders for 18 in Half Hour -- Warehouses Emptied, but Here They're Still Sold at Discount CITY IS 'NOT SO HOT' ON ROOM COOLERS | True | By Alfred R. Zipser Jr. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/suicide-bridge-jump-brooklyn-dentist-identified-as-victim-of-leap.html | SUICIDE BRIDGE JUMP; Brooklyn Dentist Identified as Victim of Leap Into Hudson | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/utility-report.html | UTILITY REPORT | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/colonel-is-found-dead-leo-f-kengla-jr-is-believed-to-have-succumbed.html | COLONEL IS FOUND DEAD; Leo F. Kengla Jr. Is Believed to Have Succumbed on Aug. 20 | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/hearns-strikers-lose-second-case-unfair-labor-practice-charge.html | HEARN'S STRIKERS LOSE SECOND CASE; Unfair Labor Practice Charge Dismissed -- Similar Action Is Now Up for Appeal | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/sabre-pilot-tells-of-korean-ordeal-says-russians-questioned-him-and.html | SABRE PILOT TELLS OF KOREAN ORDEAL; Says Russians Questioned Him and One Admitted Soviet Airmen Flew in Combat | True | By Robert Aldenspecial To the New York Times. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/military-sea-transport-service-charters-14-vessels-labor-charges.html | Military Sea Transport Service Charters 14 Vessels -- Labor Charges Withdrawn | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/railroad-exhibition-set-5-locomotives-covering-122-years-to-be.html | RAILROAD EXHIBITION SET; 5 Locomotives Covering 122 Years to Be Shown at Grand Central | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/menuhin-in-tribute-to-thibaud.html | Menuhin in Tribute to Thibaud | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/37-visiting-firemen-may-miss-a-hot-time-in-package-tour-here-over.html | 37 Visiting Firemen May Miss a Hot Time In 'Package Tour' Here Over the Week-End | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/english-setter-wins-at-toronto.html | English Setter Wins at Toronto | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/42d-77th-near-end-of-training-at-drum.html | 42D, 77TH NEAR END OF TRAINING AT DRUM | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/early-relief-from-heat-due-but-city-will-simmer-today-cool-wave-may.html | Early Relief From Heat Due, But City Will Simmer Today; Cool Wave May Come Tomorrow, Bringing a 'Comfortable' Week -- End Humidity Rises as Mercury Slips to 91.6 EARLY RELIEF SEEN IN HEAT WAVE HERE | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/new-u-n-charge-due-on-soviet-prisoners.html | NEW U. N. CHARGE DUE ON SOVIET PRISONERS | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/6-charged-with-murder-3-in-prendergast-slaying-and-others-in.html | 6 CHARGED WITH MURDER; 3 in Prendergast Slaying and Others in Stabbing of Widow | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/eisenhower-orders-food-sent-to-jordan.html | EISENHOWER ORDERS FOOD SENT TO JORDAN | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/fund-for-school-lunches-agriculture-department-allots-67-million.html | FUND FOR SCHOOL LUNCHES; Agriculture Department Allots $67 Million for Program | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/army-drops-plans-for-manpower-cut.html | ARMY DROPS PLANS FOR MANPOWER CUT | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/obituary-2-no-title-first-bbsiness-managir-of-the-nows-dies-coowner.html | Obituary 2 -- No Title; First Bbs'iness. ,Managir* of The Nows Dies:^ Co-Owner of FormpV' Lifo Magst!s | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/truckload-of-drugs-stolen.html | Truckload of Drugs Stolen | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/breeze-workers-get-rise.html | Breeze Workers Get Rise | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/nine-amendments-certified-for-vote-proposed-changes-in-the-state.html | NINE AMENDMENTS CERTIFIED FOR VOTE; Proposed Changes in the State Constitution Will Be Put on Nov. 3 Election Ballot | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/join-ringwood-iron-mine-board.html | Join Ringwood Iron Mine® Board | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/city-gets-nervous-over-use-of-water-patrol-of-hydrants-organized.html | CITY GETS NERVOUS OVER USE OF WATER; Patrol of Hydrants Organized -- Consumption Is Far Above Even Hot Weather Normal | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/charles-s-hamner.html | CHARLES S, HAMNER | True | Special to x TSW YO xS. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/136000-paid-for-suggestions.html | $136,000 Paid for Suggestions | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/jockeys-claim-of-foul-against-father-denied.html | Jockey's Claim of Foul Against Father Denied | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/israel-lipschitz.html | ISRAEL LIPSCHITZ | True | Special to T NEW YORK TiMF. S. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/envoy-from-pakistan.html | ENVOY FROM PAKISTAN | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/american-yachtsmen-defeat-british-in-second-cup-contest-in-row-u-s.html | American Yachtsmen Defeat British in Second Cup Contest in Row; U. S. 6-METERS GAIN FIRST THREE SPOTS Llanoria Leads Way in Second Test -- Goose, Maybe Follow -- Marletta Paces British | True | By John Rendelspecial To the New York Times. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/plane-cutbacks-soften-up-stocks-rails-and-chemicals-also-are-weak.html | PLANE CUTBACKS SOFTEN UP STOCKS; Rails and Chemicals Also Are Weak Spots Contributing to General Recession AVERAGE SHOWS 0.58 DROP Volume Put at 900,000 Shares, Lowest Level Since Aug. 21 -- 497 Issues Off, 271 Up | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/giants-eleven-wins-147-secondhalf-touchdowns-beat-bears-at-des.html | GIANTS ELEVEN WINS, 14-7; Second-Half Touchdowns Beat Bears at Des Moines | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/british-circulation-dips-1543533000-reported-in-week-shows-2136000.html | BRITISH CIRCULATION DIPS; 1,543,533,000 Reported in Week Shows 2,136,000 Decline | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/broadcast-by-stevenson-report-on-tour-to-be-on-70-tv-and-500-radio.html | BROADCAST BY STEVENSON; Report on Tour to Be on 70 TV and 500 Radio Outlets Sept. 15 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/cotton-prices-dip-6-to-12-points-net-early-drop-partly-influenced.html | COTTON PRICES DIP 6 TO 12 POINTS NET; Early Drop Partly Influenced by Reports of Heavy Rains in Texas Drought Area | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/mcdonnell-aircraft.html | McDonnell Aircraft | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/loans-to-business-resume-upswing-64000000-noted-for-week-by-reserve.html | LOANS TO BUSINESS RESUME UPSWING; $64,000,000 Noted for Week by Reserve Bank Here for Member Institutions | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/dram-greenejr-ebieator-8i-de-princetons-dean-emeritusof-engineering.html | DR.A.M. GREENEJR., EBIEATOR, 8i, DE; Princeton's Dean Emeritus,of Engineering School, Author Served as U. S. Adviser | True | I Special to Ngw YoP. g Txs. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/george-f-crum.html | GEORGE F. CRUM | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/yonkers-fire-aide-retires.html | Yonkers Fire Aide Retires | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/sports-of-the-times-how-to-beat-the-heat-wave.html | Sports of The Times; How to Beat the Heat Wave | True | By Arthur Daley | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/johansen-held-to-draw.html | Johansen Held to Draw | True | | 1981-07-13 | RE0000096881 | B00000433318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/former-slave-dies-at-101.html | Former Slave Dies at 101 | True | pecial to Tmr | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/big-blaze-in-catskill-area.html | Big Blaze in Catskill Area | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/son-is-very-happy.html | Son Is 'Very Happy' | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/spencer-chemical-sets-new-records-sales-mount-to-30837455-and-net.html | SPENCER CHEMICAL SETS NEW RECORDS; Sales Mount to $30,837,455 and Net to $4,661,177, in Year to Last June 30 EARNINGS REPORTS OF CORPORATIONS | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/grand-jury-accuses-4-in-assault-at-wor.html | GRAND JURY ACCUSES 4 IN ASSAULT AT WOR | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/-john-f-moran.html | { JOHN F. MORAN | True | Special to THE NEW NOP.K T,.MES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/labor-charges-withdrawn.html | Labor Charges Withdrawn | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/u-s-offers-plant-for-sale-lease.html | U. S. Offers Plant for Sale, Lease | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/jazz-bands-at-central-plaza.html | Jazz Bands at Central Plaza | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/u-s-seniors-lead-on-links.html | U. S. Seniors Lead on Links | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/mrs-marron-sets-pace-ties-for-gross-award-with-76-and-is-net-leader.html | MRS. MARRON SETS PACE; Ties for Gross Award With 76 and Is Net Leader at 67 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/north-korean-plans-set-aid-from-soviet-will-be-used-to-restore.html | NORTH KOREAN PLANS SET; Aid From Soviet Will Be Used to Restore Industry | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/packers-net-small-in-52-a-m-i-reports-it-at-35-of-1c-on-each-dollar.html | PACKERS' NET SMALL IN '52; A. M. I. Reports It at 3/5 of 1c on Each Dollar of Sales | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/weekend-traffic-may-set-a-record-auto-club-estimates-1200000-cars.html | WEEK-END TRAFFIC MAY SET A RECORD; Auto Club Estimates 1,200,000 Cars Will Jam Area Roads -- Motorists Are Cautioned | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/13-held-in-slaying-of-robbery-victim.html | 13 HELD IN SLAYING OF ROBBERY VICTIM | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/10000000-outlay-for-carrier-corp-offering-of-170000-shares-of.html | $10,000,000 OUTLAY FOR CARRIER CORP.; Offering of 170,000 Shares of Preferred Will Finance Program of Expansion $10,000,000 OUTLAY FOR CARRIER CORP. | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/joins-state-medical-faculty.html | Joins State Medical Faculty | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/philippine-mines-merging-atlas-consolidated-corp-to-be-formed-of.html | PHILIPPINE MINES MERGING; Atlas Consolidated Corp. to Be Formed of Three Companies | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/north-korean-chief-in-mukden.html | North Korean Chief in Mukden | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/richard-e-enright-is-injured-in-fall.html | RICHARD E. ENRIGHT IS INJURED IN FALL | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/adams-outpoints-johnson.html | Adams Outpoints Johnson | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/miss-kati21arine-minahan.html | MISS KATi21ARINE MINAHAN} | True | Special to Tm NEw Nolu Tnzs. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/walter-h-klee.html | WALTER H. KLEE | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/venezuela-urged-to-widen-economy-nation-must-not-depend-on-its-oil.html | VENEZUELA URGED TO WIDEN ECONOMY; Nation Must Not Depend on Its Oil Alone, Consul General in New York Asserts | True | | 1981-07-13 | RE0000096881 | B00000433318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/dulles-pins-blame-for-split-germany-on-soviet-policies-brands.html | DULLES PINS BLAME FOR SPLIT GERMANY ON SOVIET POLICIES; Brands Continued Partition 'Scandal' and Peace Threat -- Doubts Moscow Is Sincere WANTS ADENAUER TO WIN Remark Supporting Chancellor Assailed by Bonn Socialists as Intervention in Poll | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/dean-tells-of-hardships-describes-difficult-marches-and-long.html | DEAN TELLS OF HARDSHIPS; Describes Difficult Marches and Long Questioning by Reds | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/254000-ill-wounded-carried-on-g-i-airlift.html | 254,000 ILL, WOUNDED CARRIED ON G. I. AIRLIFT | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/dorothy-reich-married-exstudent-at-stoneleigh-bride-of-s-arthur.html | DOROTHY REICH MARRIED; Ex-Student at Stoneleigh Bride of S. Arthur Neufeld | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/dr-g-perez-cnero1.html | DR. G. PEREZ C!SNEROS1 | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/paint-rating-withdrawn-agriculture-department-stops-its-listing.html | PAINT RATING WITHDRAWN; Agriculture Department Stops Its Listing Because of Advertising | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/capt-n-holderman-of-lost-battalion.html | CAPT. N. HOLDERMAN OF 'LOST BATTALION' | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/gain-for-adenauer-seen-poll-implies-he-will-obtain-more-votes-than.html | GAIN FOR ADENAUER SEEN; Poll Implies He Will Obtain More Votes Than in 1945 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/10-in-air-force-jets-to-seek-bendix-mark.html | 10 IN AIR FORCE JETS TO SEEK BENDIX MARK | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/only-9-football-letter-men-back-as-columbia-starts-camp-drills.html | Only 9 Football Letter Men Back As Columbia Starts Camp Drills | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/12-to-be-marine-generals.html | 12 to Be Marine Generals | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/pledges-fight-for-u-m-t.html | Pledges Fight for U. M. T. | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/heads-police-conference-alexander-of-syracuse-chosen-to-succeed.html | HEADS POLICE CONFERENCE; Alexander of Syracuse Chosen to Succeed Carton of New York | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/drought-serious-governor-warns-dewey-at-dutchess-county-fair-says.html | DROUGHT SERIOUS, GOVERNOR WARNS; Dewey, at Dutchess County Fair, Says Farmers Have Suffered Big Losses | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/gen-dean-who-attacked-a-tank-won-highest-u-s-award-in-korea.html | Gen. Dean, Who Attacked a Tank, Won Highest U. S. Award in Korea | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/french-victims-await-burial.html | French Victims Await Burial | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/seixas-brilliant-tennis-routs-talbert-as-rose-and-larsen-lose-in.html | Seixas' Brilliant Tennis Routs Talbert as Rose and Larsen Lose in Nationals; PHILADELPHIA STAR WINS, 6-2, 6-0, 6-0 Seixas Advances Along With Nielsen, Hoad, Davidson, Patty at Forest Hills | True | By Allison Danzig | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/selective-tree-planting-recommendations-upheld-as-to-species.html | Selective Tree Planting Recommendations Upheld as to Species Suitable for Roadsides | True | EDWARD A. CONNELL, | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/warren-bars-4th-term-bid-favored-for-supreme-court-governor-of.html | Warren Bars 4th Term Bid; Favored for Supreme Court; Governor of California Says He Believes a Change Best 'in Interest of People' WARREN BOWS OUT OF 4TH TERM RACE | True | By Lawrence E. Daviesspecial To the New York Times. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/prof-harris-mneish.html | PROF. HARRIS M'NEISH | True | Speclat to T Nmw York TzMzS. | 1981-07-13 | RE0000096881 | B00000433318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/big-day-for-a-little-girl-president-sends-photograph-to-anemia.html | BIG DAY FOR A LITTLE GIRL; President Sends Photograph to Anemia Victim, 7 | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/miss-hanish-golf-victor-metuchen-player-wins-class-a-gross-with-85.html | MISS HANISH GOLF VICTOR; Metuchen Player Wins Class A Gross With 85 at Forsgate | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/gen-dean-released-by-reds-after-3year-korea-captivity-gen-dean-is.html | Gen. Dean Released by Reds After 3-Year Korea Captivity; GEN. DEAN IS FREED BY ENEMY IN KOREA | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/sinclair-to-drop-florida-well.html | Sinclair to Drop Florida Well | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/mathews-wallops-44th-in-61-victory-his-3run-drive-and-a-2run-homer.html | MATHEWS WALLOPS 44TH IN 6-1 VICTORY; His 3-Run Drive and a 2-Run Homer by Pendleton in 8th Top Brooks for Braves | True | By Roscoe McGowen | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/i-l-a-council-bars-sampsons-ouster-district-group-of-pier-union.html | I. L. A. COUNCIL BARS SAMPSON'S OUSTER; District Group of Pier Union Votes to Reinstate Business Agent of Local 791 | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/mrs-george-b-rives.html | MRS. GEORGE B. RIVES | True | Special to Tz NEW YORK Thugs. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/duties-of-office.html | Duties of Office | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/u-s-role-dubious-on-red-attorneys-justice-department-authority-for.html | U. S. ROLE DUBIOUS ON RED ATTORNEYS; Justice Department Authority for Ouster Action Doubted -- Local Level Is Precedent | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/parley-on-resources-set-midcentury-group-to-confer-in-capital-in.html | PARLEY ON RESOURCES SET; Mid-Century Group to Confer in Capital in December | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/thomas-v-underhill.html | THOMAS V. UNDERHILL | True | Special to T Nw 2'o Tns. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/aaronson-klonsky.html | Aaronson -- Klonsky | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/blast-rests-on-weather-forecast-will-determine-date-of-australias.html | BLAST RESTS ON WEATHER; Forecast Will Determine Date of Australia's Atom Explosion | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/rwna-sim-oni-non-lderi6si-ead-o-ea-whoesae-andt-department-store.html | RwNa. SI=M, ONi,.: ...,'[ NON LDERi,6SI; .ead o. .ea,,. Who,esa,e 'andt Department Store' Workers] Dies--Foe' of Leftists [ | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/2-trot-records-set-by-newport-dream.html | 2 TROT RECORDS SET BY NEWPORT DREAM | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/music-educators-confer.html | Music Educators Confer | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/mitterand-quits-cabinet-in-france-breaks-with-laniels-regime-on.html | MITTERAND QUITS CABINET IN FRANCE; Breaks With Laniel's Regime on North African Policy for Morocco and Tunisia | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/hammarskjold-supported.html | Hammarskjold Supported | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/fisher-pair-links-victor-wykagyl-duo-keeps-westchester-fatherandson.html | FISHER PAIR LINKS VICTOR; Wykagyl Duo Keeps Westchester Father-and-Son Crown | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/silver-nydele.html | Silver -- Nydele | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/fordham-eleven-loses-two-more-sophomores.html | Fordham Eleven Loses Two More Sophomores | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/commodity-prices-show-slight-rise.html | COMMODITY PRICES SHOW SLIGHT RISE | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/easton-joins-law-firm-here.html | Easton Joins Law Firm Here | True | | 1981-07-13 | RE0000096881 | B00000433318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/jewish-veterans-for-antired-units-emphasize-need-for-additional.html | JEWISH VETERANS FOR ANTI-RED UNITS; Emphasize Need for Additional Community Groups to Fight Communist Strategy | True | By Irving Spiegelspecial To the New York Times. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/mrs-david-silberstein.html | MRS. DAVID SILBERSTEIN | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/home-freezers-praised-owners-interviewed-in-survey-by-cornell.html | HOME FREEZERS PRAISED; Owners Interviewed in Survey by Cornell Nutrition School | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/9-drop-reported-for-store-sales-decline-in-nation-for-week-compares.html | 9% DROP REPORTED FOR STORE SALES; Decline in Nation for Week Compares With Year Ago -- Drop Put at 13% Here | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/cincinnatis-fifteenhit-attack-subdues-polo-grounders-9-to-2.html | Cincinnati's Fifteen-Hit Attack Subdues Polo Grounders, 9 to 2; Kluszewski, Greengrass Pace Drive on Jansen, Wilhelm, Grissom and Kennedy | True | By Joseph M. Sheehan | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/new-brokerage-firm.html | New Brokerage Firm | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/restoration-of-abbey-called-urgent-100000-is-required-to-save.html | Restoration of Abbey Called Urgent; 1,000.00 Is Required to Save Westminster From Dilapidation | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/exhibit-features-fear-state-mental-hygiene-director-has-haunted.html | EXHIBIT FEATURES FEAR; State Mental Hygiene Director Has Haunted House at Fair | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/toomer-sees-tribute-vital.html | Toomer Sees Tribute Vital | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/carloadings-show-01-rise-in-week-total-of-818461-was-also-125.html | CARLOADINGS SHOW 0.1% RISE IN WEEK; Total of 818,461 Was Also 12.5% Higher Than in '52 Period -- Commodities Gain | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/magnesium-castings-rise.html | Magnesium Castings Rise | | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/troth-is-made-known-of-miss-fitzpatrick.html | TROTH IS MADE KNOWN OF MISS FITZ-PATRICK | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/confesses-375000-fires-boy-15-says-he-set-blazes-in-westchester-for.html | CONFESSES $375,000 FIRES; Boy, 15, Says He Set Blazes in Westchester for Thrills | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/exnurse-is-executed-woman-who-poisoned-niece-dies-in-chair-in.html | EX-NURSE IS EXECUTED; Woman Who Poisoned Niece Dies in Chair in Alabama | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/g-e-sets-up-department-to-develop-atomic-plane.html | G. E. Sets Up Department To Develop Atomic Plane | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/alexander-goodman.html | ALEXANDER GOODMAN | True | Special to THE N:w NOaK Tnls. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/bank-clearings-rise-weeks-16421360000-volume-27-above-level-of-1952.html | BANK CLEARINGS RISE; Week's $16,421,360,000 Volume 27% Above Level of 1952 | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/west-germans-bar-influx-from-east-report-hoodlum-bands-halted-by.html | WEST GERMANS BAR INFLUX FROM EAST; Report Hoodlum Bands Halted by Reinforced Border Guard to Prevent Poll Disorders 1,000 REDS BATTLE POLICE IN GERMANY | True | By Clifton Danielspecial To the New York Times. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/fat-not-calories-held-heart-factor-study-of-men-in-us-and-abroad-in.html | FAT, NOT CALORIES HELD HEART FACTOR; Study of Men in U.S. and Abroad Indicates Richer Diets Here Cause Arterial Afflictions RUSSIAN OPPOSES FREUD Bykov Asserts His Conception of Brain Is Unscientific as He Champions Pavlov | True | By Robert K. Plumbspecial To the New York Times. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/elected-by-general-mills-to-executive-committee.html | Elected by General Mills To Executive Committee | True | | 1981-07-13 | RE0000096881 | B00000433318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/u-n-council-shuns-debate-on-morocco-5to5-vote-keeps-issue-off-the.html | U. N. COUNCIL SHUNS DEBATE ON MOROCCO; 5-to-5 Vote Keeps Issue Off the Agenda -- Asian-African Bloc Maps Assembly Fight U. N. COUNCIL BARS MOROCCO DEBATE | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/season-narrowing-in-mens-clothing.html | SEASON NARROWING IN MEN'S CLOTHING | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/to-consecrate-bishopselect.html | To Consecrate Bishops-Elect | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/chiang-envoy-completes-burma-mission-persuaded-some-guerrillas-to.html | Chiang Envoy Completes Burma Mission; Persuaded Some Guerrillas to End Fight | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/albert-a-teeter-65-drug-firm-official.html | [ALBERT A. TEETER, 65, : DRUG FIRM OFFICIAL | True | Special to TKE NV YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/larie-watson.html | Larie -- Watson | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/summer-white-house-silent.html | Summer White House Silent | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/electronics-group-seeks-added-scope-association-eyes-membership.html | ELECTRONICS GROUP SEEKS ADDED SCOPE; Association Eyes Membership Drive Among Concerns With 1.5 Billion U. S. Contracts | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/pravda-and-mr-weir.html | PRAVDA AND MR. WEIR | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/dr-henry-stanbery.html | DR. HENRY STANBERY | True | Special to TH NEW YoK TnES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/guatemala-envoy-scores-u-s-note-finds-protest-on-united-fruit-land.html | GUATEMALA ENVOY SCORES U. S. NOTE; Finds Protest on United Fruit Land Seizure 'Offensive' -- Attacks Editorial | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/daughter-is-pleased.html | Daughter Is Pleased | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/indians-turn-back-athletics-9-to-4-cleveland-wins-15th-of-its-last.html | INDIANS TURN BACK ATHLETICS, 9 TO 4; Cleveland Wins 15th of Its Last 17 Games as Hoskins Hurls Eighth Triumph | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/business-notes.html | BUSINESS NOTES | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/wheat-pact-sales-remain-backward-2091900-bushels-handled-to-aug-28.html | WHEAT PACT SALES REMAIN BACKWARD; 2,091,900 Bushels Handled to Aug. 28 Against 16,404,000, Including Britain, Year Ago | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/court-speed-urged-in-ballot-disputes-special-session-expected-in.html | COURT SPEED URGED IN BALLOT DISPUTES; Special Session Expected in Albany Tuesday to Settle 20 Primary Cases Here | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/princeton-squad-begins-workouts-61-at-tiger-football-camp-cornell.html | PRINCETON SQUAD BEGINS WORKOUTS; 61 at Tiger Football Camp -- Cornell, Harvard, Penn, Yale Dartmouth Start Drills | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/k-h-donaldson-mihihfi-ehfilheer-i-department-head-at-the-case.html | K. H. DONALDSON, M-IHIHfi EHfilHEER L; Department Head at the Case Institute Dies--Reported on Trade With Russia | True | Special to T N'w NoaK 3'zzs. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/new-hat-creations-are-tiny-and-light-95-french-imports-shown-by.html | NEW HAT CREATIONS ARE TINY AND LIGHT; 95 French Imports Shown by Bergdorf Goodman Marked by Enchanting Detail | True | By Dorothy O'Neill | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/goetz-in-state-defense-post.html | Goetz in State Defense Post | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/dulles-statement-on-germany.html | Dulles Statement on Germany | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/shoes-for-evening-and-business-shown.html | SHOES FOR EVENING AND BUSINESS SHOWN | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/month-of-15c-fare-shows-343-gain-but-104-loss-in-passengers-in.html | MONTH OF 15C FARE SHOWS 34.3% GAIN; But 10.4% Loss in Passengers in August Also Is Reported by Transit Authority EXPECTATIONS ARE MET Revenue $5,336,552 Over Last Year -- Unit Unable to Meet for Lack of Quorum | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/family-is-studied-as-social-reality.html | FAMILY IS STUDIED AS SOCIAL REALITY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/barbara-meister-married-at-home-attended-by-sister-at-wedding-in.html | BARBARA MEISTER MARRIED AT HOME; Attended by Sister at Wedding in Scarsdale to Lawrence Greenberg of New Haven | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/about-new-york-federal-reserve-bank-burns-its-old-money-500000.html | About New York; Federal Reserve Bank Burns Its Old Money -- $500,000 Police Give-Away Program | True | By Ira Henry Freeman | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/sinclair-refining-slates-5-cut-in-operations.html | Sinclair Refining Slates 5% Cut in Operations | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/pakistani-women-retain-right-to-quick-divorces.html | Pakistani Women Retain Right to Quick Divorces | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/mccarthy-charge-denied-dulles-says-study-shows-no-aides-linked-to.html | M'CARTHY CHARGE DENIED; Dulles Says Study Shows No Aides Linked to 'Shakedown' | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/friend-72-bniids-a-spire-whe-will-rogersdied.html | Friend, 72, Bniids a Spire ' Wh'e Will RogersDied | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/new-process-uses-water-as-solvent-hydrophen-method-developed-for.html | NEW PROCESS USES WATER AS SOLVENT; Hydrophen, Method Developed for Synthetic Resin Surfaces, Seen Cutting Coating Costs NEW PROCESS USES WATER AS SOLVENT | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/sept-10-rail-strike-canceled-in-talks-conductors-and-carriers-agree.html | SEPT. 10 RAIL STRIKE CANCELED IN TALKS; Conductors and Carriers Agree to Bargain After Oct. 1 as Moratorium Expires | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/hospital-in-brooklyn-to-open-new-building.html | HOSPITAL IN BROOKLYN TO OPEN NEW BUILDING | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/canedo-mee.html | Canedo -- Mee | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/phils-beat-cards-21-winning-run-scores-on-rices-rundown-error-in.html | PHILS BEAT CARDS, 2-1; Winning Run Scores on Rice's Run-Down Error in 8th | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/civil-liberties-union-in-reply-to-legion.html | CIVIL LIBERTIES UNION IN REPLY TO LEGION | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/stays-part-of-utility-rate-order.html | Stays Part of Utility Rate Order | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/named-vice-president-of-cromptonrichmond.html | Named Vice President Of Crompton-Richmond | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/woman-gun-at-hip-opens-case-against-mau-mau.html | Woman, Gun a Hip, Opens Case Against Mau Mau | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/thomson-takes-title-with-sweep-on-sound.html | THOMSON TAKES TITLE WITH SWEEP ON SOUND | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/elbert-fowler.html | Elbert -- Fowler | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/truman-signs-pact-for-tv-appearance-will-talk-to-nations-youth-10.html | TRUMAN SIGNS PACT FOR TV APPEARANCE; Will Talk to Nation's Youth 10 Minutes on Ford Fund Program Sept. 20 | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/rules-on-thumbtacks-f-t-c-orders-2-suffern-concerns-to-label-german.html | RULES ON THUMBTACKS; F. T. C. Orders 2 Suffern Concerns to Label German Imports | True | | 1981-07-13 | RE0000096881 | B00000433318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/soldiers-continue-australia-loading-handle-sugar-as-dock-workers.html | SOLDIERS CONTINUE AUSTRALIA LOADING; Handle Sugar as Dock Workers Again Refuse to Act After Protest on Troops' Use | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/television-in-review-paul-winchell-using-a-new-format-returns-to-n.html | Television in Review; Paul Winchell, Using a New Format, Returns to N. B. C. With Jerry Mahoney | True | V. A. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/socialists-assail-dulles-dulles-pins-blame-on-soviet-policies.html | Socialists Assail Dulles; DULLES PINS BLAME ON SOVIET POLICIES | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/third-protest-by-yugoslavs.html | Third Protest by Yugoslavs | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/new-coal-product-goes-to-industry-carbide-and-carbon-ships-high.html | NEW COAL PRODUCT GOES TO INDUSTRY; Carbide and Carbon Ships High Boiling Phenols, Product of 17 Years of Research | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/mrs-obrien-78-wins-best-by-2-shots-at-knollwood-mrs-nesbitt-low-net.html | MRS. O'BRIEN 78 WINS; Best by 2 Shots at Knollwood -- Mrs. Nesbitt Low Net | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/plunge-kills-rabbinical-student.html | Plunge Kills Rabbinical Student | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/pier-strikes-end-reopens-pay-talk-but-tuesday-session-depends-on.html | PIER STRIKES' END REOPENS PAY TALK; But Tuesday Session Depends on Keeping Word -- Boss Issue Compromised in Jersey | True | By A. H. Raskin | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/dulles-bared-as-probritish-over-knees.html | Dulles Bared as Pro-British Over Knees | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/senators-topple-white-sox-by-51-porterfield-and-schmitz-hurl.html | SENATORS TOPPLE WHITE SOX BY 5-1; Porterfield and Schmitz Hurl 4-Hitter, Drop Chicago Into 2d Place Tie With Indians | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/factory-hiring-eases-july-rate-lowest-for-month-since-49-u-s.html | FACTORY HIRING EASES; July Rate Lowest for Month Since '49, U. S. Reports | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/mens-shorts-output-up-association-cites-28-increase-over-record.html | MEN'S SHORTS OUTPUT UP; Association Cites 28% Increase Over Record 1952 Showing | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/french-urge-union-in-indochina-while-three-states-talk-freedom-but.html | French Urge Union in Indo-China While Three States Talk Freedom; But Laos Agreement Is Expected Soon and Cambodian Truculence Appears Waning in Face of Rebel Threat | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/us-woman-starts-channel-swim.html | U.S. Woman Starts Channel Swim | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/7-new-forest-fires-two-are-burning-out-of-control-in-states-dry.html | 7 NEW FOREST FIRES; Two Are Burning Out of Control in State's Dry Preserves | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/navy-loses-rate-plea-air-board-denies-complaint-over-chartering-of.html | NAVY LOSES RATE PLEA; Air Board Denies Complaint Over Chartering of C-46 Planes | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/briton-has-soviet-order-lane-now-needs-export-license-for-8400000.html | BRITON HAS SOVIET ORDER; Lane Now Needs Export License for $8,400,000 Electric Goods | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/churchill-and-eden-retain-posts-in-mild-british-cabinet-shuffle.html | Churchill and Eden Retain Posts In Mild British Cabinet Shuffle; CHURCHILL CABINET SHUFFLED MILDLY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/food-news-infrared-cooking-is-quicker-cooler-complete-dinner-ready.html | Food News: Infra-Red Cooking Is Quicker, Cooler; Complete Dinner Ready to Serve in Minutes -- Recipes Given | True | By June Owen | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/frederick-r-lockwood.html | FREDERICK R. LOCKWOOD | True | Special to Tnz Nw YOP. X Tr4ES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/miss-florence-lockwood.html | MISS FLORENCE LOCKWOOD | True | | 1981-07-13 | RE0000096881 | B00000433318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/howard-h-lawson.html | HOWARD H. LAWSON | True | Special to THs NSW YORK TIMSS. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/area-cooperation-by-hospitals-cited-leader-in-plan-dr-maclean-of-rochester.html | AREA COOPERATION BY HOSPITALS CITED; Leader in Plan, Dr. MacLean of Rochester, Gets Highest Award of Association | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/india-offers-u-n-unit-a-site.html | India Offers U. N. Unit a Site | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/yonkers-hoard-grows-14700-more-found-in-quarters-of-76y-earold.html | YONKERS HOARD GROWS; $14,700 More Found in Quarters of 76-Year-Old Recluse | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/369-give-blood-to-red-cross.html | 369 Give Blood to Red Cross | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/tigers-halt-rally-to-nip-red-sox-54-boston-cuts-50-deficit-but.html | TIGERS HALT RALLY TO NIP RED SOX, 5-4; Boston Cuts 5-0 Deficit but Ground Rule Costs Tying Run in Ninth Inning | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/to-honor-dewey-and-wilson.html | To Honor Dewey and Wilson | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/earthmoon-collision.html | Earth-Moon Collision? | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/to-expedite-patent-work.html | To Expedite Patent Work | True | FREDERICK BREITENFELD | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/two-good-appointments.html | TWO GOOD APPOINTMENTS | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/g-r-petersen-aqueduct-victor-hoof-ailment-hits-native-dancer-oddson.html | G. R. Petersen Aqueduct Victor; Hoof Ailment Hits Native Dancer; ODDS-ON ANCESTOR SECOND AT FINISH G. R. Petersen Wins by Length -- Hoof Cleaned Out, Native Dancer to Train Soon | True | By Joseph C. Nichols | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/chilean-radio-station-seized.html | Chilean Radio Station Seized | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/col-alfred-holley-hackensack-banker.html | COL. ALFRED HOLLEY, HACKENSACK BANKER | True | Special to Tml Nzw No Tnr. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/dulles-is-hopeful-for-korean-peace-secretary-is-less-optimistic.html | DULLES IS HOPEFUL FOR KOREAN PEACE; Secretary Is Less Optimistic About Indo-China -- Chides Japan on Arms Attitude | True | By Walter H. Waggonerspecial to The New York Times. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/riley-to-box-flanagan-monday.html | Riley to Box Flanagan Monday | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/japans-shipbuilding-to-rise.html | Japan's Shipbuilding to Rise | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/casanova-paces-to-track-record-defeats-favored-mamscot-in-212-15.html | CASANOVA PACES TO TRACK RECORD; Defeats Favored Mamscot in 2:12 1-5 for Mile and a Sixteenth at Westbury | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/defense-aides-go-to-europe.html | Defense Aides Go to Europe | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/yellow-pigments-baffle-scientists-meeting-agrees-carotenoids-have.html | YELLOW PIGMENTS BAFFLE SCIENTISTS; Meeting Agrees Carotenoids Have Vital, but Little Known Sexual Significance | True | By John Hillabyspecial To the New York Times. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/building-is-set-back-3-months-by-drivers.html | BUILDING IS SET BACK 3 MONTHS BY DRIVERS | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/role-of-electroshock-therapy.html | Role of Electroshock Therapy | True | WILLIAM KARLINER, M. D. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/german-auto-output-up-one-vehicle-to-37-persons-in-1952-called.html | GERMAN AUTO OUTPUT UP; One Vehicle to 37 Persons in 1952 Called Post-War Record | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/i-l-o-names-service-chief.html | I. L. O. Names Service Chief | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/army-wont-give-data-to-mcarthy-order-covering-u-s-employe-loyalty.html | ARMY WON'T GIVE DATA TO M'CARTHY; Order Covering U. S. Employe Loyalty Matters Is Cited -- Senator Sees Showdown | True | By Peter Kihss | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/un-staff-to-relax-tuesday-at-preassembly-festival.html | U.N. Staff to Relax Tuesday At Pre-Assembly Festival | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/marusic-67-leads-celebrities-golf-worsham-is-one-stroke-back-at.html | MARUSIC 67 LEADS CELEBRITIES GOLF; Worsham Is One Stroke Back at Capital -- Jim Turnesa in 3-Way Tie at 69 | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/grain-chokes-liverpool-ships-are-unable-to-unload-cargoes-in.html | GRAIN CHOKES LIVERPOOL; Ships Are Unable to Unload Cargoes in British Port | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/white-st-laurent.html | White -- St. Laurent | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/u-s-municipal-taxes-and-expenditures-up.html | U. S. MUNICIPAL TAXES AND EXPENDITURES UP | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/utility-planning-25000000-issue-northern-natural-gas-omaha-to-offer.html | UTILITY PLANNING $25,000,000 ISSUE; Northern Natural Gas, Omaha, to Offer Shares to Public -- Other S. E. C. Activities UTILITY PLANNING $25,000,000 ISSUE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/morris-seegal.html | MORRIS SEEGAL | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/webb-leaves-for-u-s-meetings.html | Webb Leaves for U. S. Meetings | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/reserve-unit-activated.html | Reserve unit Activated | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/miss-audrey-lay-manhasset-bride-former-art-student-married-to.html | MISS AUDREY LAY MANHASSET BRIDE; Former Art Student Married to William W. Barnwell, Alumnus of Harvard | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/news-on-jets-slips-out-as-air-force-slips-up.html | News on Jets Slips Out As Air Force Slips Up | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/draper-receives-medal.html | Draper Receives Medal | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/judge-frees-exg-i-in-1000-bail-rules-korea-courtmartial-illegal.html | Judge Frees Ex-G. I. in $1,000 Bail; Rules Korea Court-Martial Illegal; Charges Air Force Exceeded Its Authority in Taking Toth to Distant Murder Trial | True | By Paul P. Kennedy special To the New York Times. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/aussies-score-564-runs-register-high-of-cricket-tour-against-south.html | AUSSIES SCORE 564 RUNS; Register High of Cricket Tour Against South of England | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/henry-schrade.html | HENRY SCHRADE | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/senate-unit-firm-in-un-aide-inquiry-hammarskjold-refusal-to-give.html | SENATE UNIT FIRM IN U.N. AIDE INQUIRY; Hammarskjold Refusal to Give Four Americans Jobs Back Does Not Change Plans | True | By C. P. Trussell special To the New York Times. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/closed-bond-dealing-by-utility-opposed.html | CLOSED BOND DEALING BY UTILITY OPPOSED | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/canadas-foreign-trade-in-first-six-months-found-to-leave-deficit-of.html | Canada's Foreign Trade in First Six Months Found to Leave Deficit of $2,000,000 Daily | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/food-prices-stable-despite-heat-loss-hot-spell-cuts-supplies-and.html | FOOD PRICES STABLE DESPITE HEAT LOSS; Hot Spell Cuts Supplies and Also Demand -- Stores Offer Many Week-End Specials | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/hot-rods-set-2-records-in-national-speed-trials.html | Hot Rods Set 2 Records In National Speed Trials | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/biologist-gets-fellowship.html | Biologist Gets Fellowship | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/latest-flareup-on-trieste-held-tempest-in-vacuum-no-shift-seen-in.html | Latest Flare-Up on Trieste Held Tempest in Vacuum; No Shift Seen in Yugoslav and Italian Stands -- Attitudes of Both Nations Criticized | True | By Jack Raymondspecial To the New York Times. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/jakarta-declines-to-arm-red-bands-communist-groups-had-sought-guns.html | JAKARTA DECLINES TO ARM RED BANDS; Communist Groups Had Sought Guns to Fight Moslems -- Embassy in Soviet Nears | True | By Tillman Durdinspecial To the New York Times. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/weeder-bickel.html | Weeder -- Bickel | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/message-urging-unity.html | Message Urging Unity | True | JOHN KHANLIAN. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/nature-tortures-ionians-anew.html | Nature Tortures Ionians Anew | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/shahs-envoy-avoids-war-with-iran-tribe.html | SHAH'S ENVOY AVOIDS WAR WITH IRAN TRIBE | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/amvets-cautioned-on-misguided-fear-state-department-official-bids.html | AMVETS CAUTIONED ON MISGUIDED FEAR; State Department Official Bids Parley Not to 'Chip' Liberty to Preserve Democracy | True | By Elie Abelspecial To the New York Times. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/supply-corps-group-formed.html | Supply Corps Group Formed | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/chiasson-harpsichord-makerplayer-plays-new-sonata-at-interval.html | Chiasson, Harpsichord Maker-Player, Plays New Sonata at Interval Concert | True | J. B. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/hay-crops-hurt-badly.html | Hay Crops Hurt Badly | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/gold-output-in-canada-rises.html | Gold Output in Canada Rises | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/seaton-to-do-his-best.html | Seaton to Do His 'Best' | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/bank-opening-new-branch.html | Bank Opening New Branch | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/errol-flynn-has-arthritis.html | Errol Flynn Has Arthritis | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/ships-cook-is-dead-at-106.html | Ship's Cook Is Dead at 106 | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/notice-to-householders-sanitation-crews-will-not-collect-refuse-on.html | NOTICE TO HOUSEHOLDERS; Sanitation Crews Will Not Collect Refuse on Monday | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/neglect-of-teachers-charged.html | Neglect of Teachers Charged | True | CHARLES COGEN, | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/2yolk-hen-to-show-off-black-minorca-prodigy-to-star-in-state-fair.html | 2-YOLK HEN TO SHOW OFF; Black Minorca Prodigy to Star in State Fair Exhibit | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/malaya-lifts-curbs-on-area-free-of-reds.html | MALAYA LIFTS CURBS ON AREA FREE OF REDS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/half-of-stockpile-approaching-goal-quota-on-38-critical-materials.html | HALF OF STOCKPILE APPROACHING GOAL; Quota on 38 Critical Materials Now Three-Quarters Filled, Defense Agency Reports BUYING TO BE SLOWED UP Principal Purposes Hereafter Aimed at Economy, Easing of Impact on Industry | True | By Charles E. Eganspecial to The New York Times. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/governing-change-filed-for-newark-mayorcouncil-form-will-be-put-to.html | GOVERNING CHANGE FILED FOR NEWARK; Mayor-Council Form Will Be Put to Voters on Nov. 3 in City Referendum | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/gold-stock-shows-a-drop-of-50000000-money-in-circulation-gains.html | Gold Stock Shows a Drop of $50,000,000; Money in Circulation Gains $135,000,000 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/chinese-and-karens-routed.html | Chinese and Karens Routed | True | | 1981-07-13 | RE0000096881 | B00000433318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-04 | 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/alexander-stores-busy.html | Alexander Stores Busy | True | | 1981-07-13 | RE0000096881 | B00000433318 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/ouis-j-whitestone.html | !OUIS J. WHITESTONE | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/miss-v-f-patterson-engaged-to-marry-former-spence-teacher-will-be.html | MISS V. F. PATTERSON, ENGAGED TO MARRY; Former Spence Teacher Will Be Bride Sept. 17 of Hamilton F. Potter Jr., Harvard '50 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/plane-aids-injured-seaman.html | Plane Aids Injured Seaman | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/6-die-in-alpine-bus-crash.html | 6 Die in Alpine Bus Crash | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/42-draft-evader-gets-year.html | 42 Draft Evader Gets Year | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/business-notes.html | BUSINESS NOTES | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/mexican-synthetic-makers-merged.html | Mexican Synthetic Makers Merged | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/unification-of-europe-man-in-street-said-to-want-federation-while.html | Unification of Europe; Man in Street Said to Want Federation, While Communists Block It | True | UMBERTO SERAFINI, | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/labor-day-masses-for-catholics-set-special-devotions-are-slated-at.html | LABOR DAY MASSES FOR CATHOLICS SET; Special Devotions Are Slated at St. Patrick's, in Brooklyn Diocese and in Other Cities | True | By Preston King Sheldon | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/miss-susan-waring-dies-yo0kers-plilanthropist-would-have-been-90.html | MISS SUSAN WARING DIES; Yo0kers Plilanthropist Would Have Been 90 Next Tuesday | True | Special to s NEW YOPC TXMuS. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/schary-sees-life-in-film-industry-discounts-happy-undertakers-says.html | SCHARY SEES LIFE IN FILM INDUSTRY; Discounts 'Happy Undertakers' -- Says Studios Will Survive TV, Taxes and Restrictions | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/ernest-e-carpenter.html | ERNEST E. CARPENTER | True | Special to TH NL%V YoPJ Tuxes. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/wage-rises-spread-to-3-of-rubber-big-4.html | WAGE RISES SPREAD TO 3 OF RUBBER 'BIG 4' | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/britain-bars-demand-of-soviet-for-child.html | BRITAIN BARS DEMAND OF SOVIET FOR CHILD | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/lieut-col-h-m-kurtzner.html | LIEUT. COL, H. M. KURTZNER | True | Special to T Nw YORK TES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/obriens-links-victors-winged-foot-duo-with-69-takes-husbandwife.html | O'BRIENS LINKS VICTORS; Winged Foot Duo, With 69, Takes Husband-Wife Title Again | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/rearming-germany-adenauer-statement-on-unilateral-military-moves.html | Rearming Germany; Adenauer Statement on Unilateral Military Moves Questioned | True | FREDERICK WALLACH. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/adenauer-proposes-uniting-regional-units-for-peace-adenauer-urges.html | Adenauer Proposes Uniting Regional Units for Peace; Adenauer Urges the Unification Of Area Defense Pacts for Peace | True | By Clifton Danielspecial To the New York Times. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/2-schools-to-bear-names-of-negroes-p-s-156-to-honor-dr-eugene-p.html | 2 SCHOOLS TO BEAR NAMES OF NEGROES; P. S. 156 to Honor Dr. Eugene P. Roberts, Junior High 120 to Cite Paul L. Dunbar | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/crane-set-to-build-big-titanium-plant.html | CRANE SET TO BUILD BIG TITANIUM PLANT | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/critical-stockpile-is-79-completed-defense-department-reports-that.html | CRITICAL STOCKPILE IS 79% COMPLETED; Defense Department Reports That Much of Scarce Items Either Bought or Ordered | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/mayor-says-roosevelt-lies-on-rent-and-fare-increases-mayor.html | Mayor Says Roosevelt Lies On Rent and Fare Increases; MAYOR DENOUNCES ROOSEVELT CHARGE | True | By Leo Egan | 1981-07-13 | RE0000096882 | B00000433319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/wainwright-burial-tuesday.html | Wainwright Burial Tuesday | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/highways-jammed-as-holiday-starts-many-tieups-reported-440-expected.html | HIGHWAYS JAMMED AS HOLIDAY STARTS; Many Tie-Ups Reported -- 440 Expected to Die in Accidents Across U. S., 35 in State ALL PATROLMEN MOBILIZED Railroads and Airlines Add to Service -- 800 Buses Handled at Port Authority Depot | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/fifteen-named-today-for-156085-futurity.html | FIFTEEN NAMED TODAY FOR $156,085 FUTURITY | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/foe-of-school-nuns-presses-court-fight.html | FOE OF SCHOOL NUNS PRESSES COURT FIGHT | True | By Religious News Service. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/marilyn-cahn-wed-in-illinois.html | Marilyn Cahn Wed in Illinois | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/worsham-gets-137-for-2stroke-lead-nary-with-course-record-of-64.html | WORSHAM GETS 137 FOR 2-STROKE LEAD; Nary, With Course Record of 64, Shares Runner-Up Spot in Celebrities Golf | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/absent-at-funeral-50-police-penalized.html | ABSENT AT FUNERAL, 50 POLICE PENALIZED | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/doctors-rush-to-join-army-cancels-draft-draft-of-doctors-canceled.html | Doctors Rush to Join, Army Cancels Draft; DRAFT OF DOCTORS CANCELED BY ARMY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/mrs-george-c-magill.html | MRS. GEORGE C. MAGILL | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/french-strikes-nip-logan-show-talks-prevent-parley-with-pagnol-on.html | FRENCH STRIKES NIP LOGAN SHOW TALKS; Prevent Parley With Pagnol on 'Fanny,' Musical Version of the Author's Three Plays | True | By Louis Calta | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/late-card-homer-beats-braves-42-3run-blow-by-musial-in-8th-gives.html | LATE CARD HOMER BEATS BRAVES, 4-2; 3-Run Blow by Musial in 8th Gives Miller 4th Victory in Row Over Milwaukee | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/utility-plans-12000000-issue.html | Utility Plans $12,000,000 Issue | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/mnamaras-craft-paces-210-sailing-mertz-of-american-y-c-next-in.html | M'NAMARA'S CRAFT PACES 210 SAILING; Mertz of American Y. C. Next in First Race for Manhasset Bay Challenge Trophy | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/airmen-let-fancy-run-in-doing-maps-for-reds.html | Airmen Let Fancy Run In Doing Maps for Reds | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/canadian-carrier-here-for-a-visit-160-men-give-blood-to-red-cross.html | Canadian Carrier Here for a Visit; 160 Men Give Blood to Red Cross | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/chile-shaken-by-quake.html | Chile Shaken by Quake | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/commodity-index-up-rises-from-899-on-wednesday-to-901-on-thursday.html | COMMODITY INDEX UP; Rises From 89.9 on Wednesday to 90.1 on Thursday | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/trains-to-carry-kenton-fans.html | Trains to Carry Kenton Fans | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/m-i-t-dean-to-get-medal.html | M. I. T. Dean to Get Medal | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/u-n-asks-aid-pledges-seeks-voluntary-contributions-for-variety-of.html | U. N. ASKS AID PLEDGES; Seeks Voluntary Contributions for Variety of Programs | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/rhee-gives-dean-top-korean-award-freed-general-lauded-as-one-who.html | Rhee Gives Dean Top Korean Award; Freed General Lauded as One Who Helped Nation to Survive RHEE AWARDS DEAN TOP KOREAN HONOR | True | By Robert Aldenspecial To the New York Times. | 1981-07-13 | RE0000096882 | B00000433319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/yankees-plan-to-waste-no-time-in-clinching-fifth-flag-in-a-row.html | Yankees Plan to Waste No Time In Clinching Fifth Flag in a Row; Confident Bombers Meet Senators Tonight at Capital -- Indians-White Sox Fight for Second Seen Aiding New York | True | By John Drebingerspecial To the New York Times. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/two-executives-buy-westchester-homes.html | TWO EXECUTIVES BUY WESTCHESTER HOMES | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/weiss-geller-chicago-appoints-vice-president.html | Weiss & Geller, Chicago, Appoints Vice President | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/u-s-professor-plays-dutch-bells.html | U. S. Professor Plays Dutch Bells | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/3500-get-annie-oakleys-when-annie-misses-show.html | 3,500 Get Annie Oakleys When Annie Misses Show | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/jud6ee-k-walker-u-s-commissioner-chicago-jurist-who-retired-in-1951.html | JUD6EE. K. WALKER, U. S. COmmISSIONER; Chicago Jurist Who Retired in 1951 /^ter 23 Years in ! Post Dies at Age of 88 | True | Special to TH Nzw YORK TLZS. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/police-sergeant-buried-saul-starrett-killed-by-power-line-gets.html | POLICE SERGEANT BURIED; Saul Starrett, Killed by Power Line, Gets Inspector's Funeral | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/to-direct-oil-field-research.html | To Direct Oil Field Research | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/portable-oxygen-seen-key-to-4minute-mile.html | Portable Oxygen Seen Key to 4-Minute Mile | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/mrs-john-j-obrien.html | MRS. JOHN J. O'BRIEN | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/u-s-to-intensify-civil-rights-drive-federal-official-tells-jewish.html | U. S. TO INTENSIFY CIVIL RIGHTS DRIVE; Federal Official Tells Jewish War Veterans Freedom Is 'Everybody's Business' | True | By Irving Spiegelspecial To the New York Times. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/carradine-jailed-released.html | Carradine Jailed, Released | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/named-to-american-heritage-post.html | Named to American Heritage Post | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/perez-takes-bout-here-by-knockout-physician-refuges-to-allow.html | PEREZ TAKES BOUT HERE BY KNOCKOUT; Physician Refuges to Allow Battered Gallardo to Answer Bell for Ninth at Garden | True | By Joseph C. Nichols | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/books-of-the-times.html | Books of The Times | True | By WIlliam du Bois | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/new-alarm-clock-to-aid-commuter-invention-to-awaken-auto-engine.html | New Alarm Clock to Aid Commuter: Invention to Awaken Auto Engine; Another Machine Measures a G. I.'s Feet Accurately -- Clothes Are Washed With Waves, and Span Sounds Off If Shaky LIST OF INVENTIONS PATENTED IN WEEK | True | By Stacy V. Jonesspecial To the New York Times. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/gets-post-with-a-b-a.html | Gets Post With A. B. A. | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/the-queens-champion-marries.html | The Queens Champion Marries | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/murphy-finnegan.html | Murphy -- Finnegan | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/eisenhower-names-icc-aide.html | Eisenhower Names I.C.C. Aide | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/crash-kills-science-editor.html | Crash Kills Science Editor | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/ceylon-asks-power-loan-seeks-15000000-from-world-bank-to-complete.html | CEYLON ASKS POWER LOAN; Seeks $15,000,000 From World Bank to Complete Project | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/indonesia-facing-economic-shoals-with-deficits-growing-many-fear.html | INDONESIA FACING ECONOMIC SHOALS; With Deficits Growing, Many Fear New Cabinet May Turn From Sound Program | True | By Tillman Durdinspecial To the New York Times. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/rayon-converters-by-loft-building-copley-fabrics-to-use-warehouse.html | RAYON CONVERTERS BY LOFT BUILDING; Copley Fabrics to Use Warehouse Space on East Houston St. -- Other City Deals | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/soft-coal-output-up.html | Soft Coal Output Up | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/pay-rise-set-in-boston-navy-yard.html | Pay Rise Set in Boston Navy Yard | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/u-s-skippers-take-third-race-in-row-llanoria-leads-way-again-in.html | U. S. SKIPPERS TAKE THIRD RACE IN ROW; Llanoria Leads Way Again in British-American Cup Test, With Goose Runner-Up | True | By John Rendelspecial To the New York Times. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/99506-for-91day-bills-treasury-announces-average-rate-of-1953-a.html | 99,506 FOR 91-DAY BILLS; Treasury Announces Average Rate of 1.953% a Year | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/van-fleet-in-turkey-stops-there-to-confer-en-route-from-korean-aid.html | VAN FLEET IN TURKEY; Stops There to Confer en Route From Korean Aid Tour | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/drop-of-04-shown-in-primary-prices-average-for-farm-products-and.html | DROP OF 0.4% SHOWN IN PRIMARY PRICES; Average for Farm Products and Processed Foods Off -- Pork Loins 20% Lower | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/batista-warns-of-reds-expresses-hope-nothing-will-block-elections.html | BATISTA WARNS OF REDS; Expresses Hope Nothing Will Block Elections Next Year | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-07-13 | | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/halted-danish-ship-back-in-hong-kong.html | HALTED DANISH SHIP BACK IN HONG KONG | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/tapir-to-be-shown-at-bronx-zoo-after-it-gets-bill-of-health.html | Tapir to Be Shown at Bronx Zoo After It Gets Bill of Health | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/pinza-out-of-st-leger-is-retired-from-racing.html | Pinza, Out of St. Leger, Is Retired From Racing | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/man-dies-in-queens-crash.html | Man Dies in Queens Crash | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/arab-league-plans-unified-command-armies-would-retain-separata.html | ARAB LEAGUE PLANS UNIFIED COMMAND; Armies Would Retain Separata Identities Under Proposal -- Ties to NATO Abandoned | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/son-to-the-robert-whartons.html | Son to the Robert Whartons | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/flanagan-rau.html | Flanagan Rau | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/deadline-set-for-bids.html | Deadline Set for Bids | True | | 1981-07-13 | | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/two-payroll-holdups-business-executives-are-robbed-uptown-and-in.html | TWO PAYROLL HOLD-UPS; Business Executives Are Robbed Uptown and in Bronx | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/britain-will-push-trade-in-americas-also-looks-to-middle-east-and.html | BRITAIN WILL PUSH TRADE IN AMERICAS; Also Looks to Middle East and Western Europe as Areas for Expanding Exports 5 KEY SECTIONS AT ISSUE Churchill's Naming of Amory to Increase Business Is Held to Herald New Drive | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-07-13 | RE0000096882 | B00000433319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/yonkers-raceway-to-be-investigated-state-harness-group-to-begin.html | YONKERS RACEWAY TO BE INVESTIGATED; State Harness Group to Begin Study of Track, Linked With Figures in Labor Slaying | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/to-stimulate-world-trade.html | To Stimulate World Trade | True | ROBERT ALFREDSON. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/insurance-day-draws-2000.html | Insurance Day Draws 2,000 | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/pronto-don-clips-world-trot-mark-favorite-timed-in-210-25-for-mile.html | PRONTO DON CLIPS WORLD TROT MARK; Favorite Timed in 2:10 2/5 for Mile and Sixteenth to Win at Roosevelt Raceway | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/mr-wrights-architecture.html | MR. WRIGHT'S ARCHITECTURE | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/jack-pfiester-dead-former-pitcher-for-chicago-cubs-hurled-in-3.html | JACK PFIESTER' DEAD; Former Pitcher for Chicago Cubs Hurled in 3 Series | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/allied-buildup-is-urged-gruenther-cites-soviet-blocs-increased.html | ALLIED BUILD-UP IS URGED; Gruenther Cites Soviet Bloc's Increased Strength | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/foreign-trade-gap-cut-by-philippines-deficit-for-first-five-months.html | FOREIGN TRADE GAP CUT BY PHILIPPINES; Deficit for First Five Months Reduced to $8,000,000 From $33,000,000 a Year Ago | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/albert-h-wetten.html | ALBERT H. WETTEN | True | Special to THE NEW YOIUC TiMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/vietnam-speaks-as-one-nationalists-call-congress-to-back.html | VIETNAM SPEAKS AS ONE; Nationalists Call Congress to Back Independence Demands | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/c-herman-vogel.html | C. HERMAN' VOGEL | True | special to TE NEW YOkE TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/pet-shop-dogs-called-menace.html | Pet Shop Dogs Called Menace | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/golfer-scores-double-eagle.html | Golfer Scores Double Eagle | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/florence-chadwick-sets-channel-mark.html | Florence Chadwick Sets Channel Mark | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/dewey-hails-jewish-new-year.html | Dewey Hails Jewish New Year | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/b47-sets-new-mark-in-hop-from-england.html | B-47 SETS NEW MARK IN HOP FROM ENGLAND | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/steward-lad-pace-favorite.html | Steward Lad Pace Favorite | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/bonn-official-has-heart-attack.html | Bonn Official Has Heart Attack | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/egyptian-publishers-here.html | Egyptian Publishers Here | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/35-yachts-start-run-of-234-miles-bounding-home-paces-class-a-as.html | 35 YACHTS START RUN OF 234 MILES; Bounding Home Paces Class A as Stamford Club's Race to Vineyard Begins | True | By Deane McGowenspecial To the New York Times. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/south-texas-towns-fighting-new-floods.html | SOUTH TEXAS TOWNS FIGHTING NEW FLOODS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/buck-herzog-seen-near-death.html | Buck Herzog Seen Near Death | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/6-irish-nuns-reach-san-antonio.html | 6 Irish Nuns Reach San Antonio | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/forfeit-rejection-costs-british-a-tie-u-s-golfers-go-ahead-31-as.html | FORFEIT REJECTION COSTS BRITISH A TIE; U. S. Golfers Go Ahead, 3-1 , as Visitors Refuse a Penalty Point -- Coe pair Loses | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/william-a-dillon.html | WILLIAM A. DILLON | True | | 1981-07-13 | RE0000096882 | B00000433319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/youngest-republic-disrupted-by-coup-coup-ousts-president-of.html | Youngest Republic Disrupted by Coup; Coup Ousts President of Maldives, Established as a Republic Jan. 1 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/avoid-hasty-marketing-benson-tells-sheep-men.html | Avoid Hasty Marketing, Benson Tells Sheep Men | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/a-m-a-assails-draft-call.html | A. M. A. Assails Draft Call | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/dr-thurston-led-u-s-education-commissioner-named-july-2-had-been.html | DR. THURSTON LED U. S. EDUCATION; Commissioner Named July 2 Had Been Michigan Official -- Won Fund Restoration | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/mishap-delays-ind-service.html | Mishap Delays IND Service | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/dartmouth-eleven-asks-ailing-captain-to-stay.html | Dartmouth Eleven Asks Ailing Captain to Stay | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/india-asserts-nimitz-quit-kashmir-role.html | INDIA ASSERTS NIMITZ QUIT KASHMIR ROLE | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/stock-volume-off-to-fouryear-low-770000-shares-is-smallest.html | STOCK VOLUME OFF TO FOUR-YEAR LOW; 770,000 Shares Is Smallest Operation Since Oct. 3, '49, but Prices Remain Firm AVERAGES RISE 0.70 POINT 497 Issues Up, 243 Off, 278 Unchanged -- Pacific Lighting Soars on Dividend News | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/settlement-music-school-to-open.html | Settlement Music School to Open | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/jean-brown-wed-in-mount-vernon-wears-ivory-satin-at-marriage-to.html | JEAN BROWN WED IN MOUNT VERNON; Wears Ivory Satin at Marriage to William W. Blodgett 3d of United Defense Fund | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/polish-officials-leave-for-korea.html | Polish Officials Leave for Korea | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/french-to-ask-u-s-for-more-war-aid-seek-150000000-additional-for.html | FRENCH TO ASK U. S. FOR MORE WAR AID; Seek $150,000,000 Additional for Indo-China -- Vietnamese Organize Freedom Drive | True | By Harold Callenderspecial To the New York Times. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/soviet-attacks-adenauer.html | Soviet Attacks Adenauer | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/advanced-by-texas-co-to-sales-vice-president.html | Advanced by Texas Co. To Sales Vice President | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/jane-wells-married-to-rogar-c-harder.html | JANE WELLS MARRIED TO ROGER C. HARDER | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/the-screen.html | THE SCREEN | True | H. H. T. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/hamilton-cats-drop-celeri.html | Hamilton Cats Drop Celeri | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/nobias-provision-on-crop-aid-voided-agriculture-department-acts.html | NO-BIAS PROVISION ON CROP AID VOIDED; Agriculture Department Acts After Byrnes, Southerners Score Clause for Banks | True | By William M. Blairspecial to the New York Times. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/closing-irregular-in-cotton-futures-market-steady-1-point-higher-to.html | CLOSING IRREGULAR IN COTTON FUTURES; Market Steady, 1 Point Higher to 4 Lower Than Thursday, With Light Trading Here | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/topeka-acts-to-end-segregated-schools.html | TOPEKA ACTS TO END SEGREGATED SCHOOLS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/leonard-buckingham.html | LEONARD BUCKINGHAM | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/target-of-mcarthy-explains-his-stand.html | TARGET OF M'CARTHY EXPLAINS HIS STAND | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/sears-roebuck-sales-rise.html | Sears, Roebuck Sales Rise | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/industrial-building-is-leased-in-corona.html | INDUSTRIAL BUILDING IS LEASED IN CORONA | True | | 1981-07-13 | RE0000096882 | B00000433319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/2000-of-77th-stage-last-parade-at-drum.html | 2,000 OF 77TH STAGE LAST PARADE AT DRUM | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/dean-arrives-in-tokyo.html | Dean Arrives in Tokyo | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/exhibition-closing-postponed.html | Exhibition Closing Postponed | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/ai-jolsons-halfbrother-49-diesi.html | Al Jolson's Half-Brother, 49, Dies1 | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/rev-dr-lewis-reed-a-minister-54-years.html | REV. DR. LEWIS REED, A MINISTER 54 YEARS | | Special to TEE NEW YO TM.. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/a-tragedy-and-its-lesson.html | A TRAGEDY AND ITS LESSON | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/revolution-seen-in-cattle-breeding-with-herds-to-be-sold-in-egg.html | Revolution Seen in Cattle Breeding With Herds to Be Sold in Egg Stage; British Scientists Are Told How Superior Cows Can Be Multiplied by Incubating Their Ova in Foster Mothers | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/winds-ease-heat-but-humidity-rises-cool-wave-slowed-mercury-at-872.html | WINDS EASE HEAT, BUT HUMIDITY RISES; COOL WAVE SLOWED; Mercury, at 87.2, Fails to Reach 90 in City for the First Time in 11 Days REAL RELIEF DUE TONIGHT Cloudy and Sticky Is Forecast for Today -- Thunder Showers Are Reported on Way WIND EASES HEAT, BUT HUMIDITY RISES | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/atomic-neurosis-feared-for-young-psychologist-says-childrens.html | ATOMIC NEUROSIS FEARED FOR YOUNG; Psychologist Says Children's Emotional Health Is Imperiled by Bomb Overemphasis | | By Murray Illsonspecial To the New York Times. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/quill-protests-plan-to-lengthen-trains.html | QUILL PROTESTS PLAN TO LENGTHEN TRAINS | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/norwegian-mile-ace-arrives.html | Norwegian Mile Ace Arrives | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/homes-sold-on-staten-island.html | Homes Sold on Staten Island | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/surrey-retains-crown-sussex-team-second-as-county-cricket-campaign.html | SURREY RETAINS CROWN; Sussex Team Second as County Cricket Campaign Ends | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/atom-team-sees-ghost-neutrino-scientists-believe-they-have-observed.html | ATOM TEAM SEES 'GHOST' NEUTRINO; Scientists Believe They Have Observed Something Theory Says Has to Exist | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/miss-ann-slacke-officers-fiancee-mogill-graduate-will-be-wed-to.html | MISS ANN SLACKE OFFICER'S FIANCEE; McGill Graduate Will Be Wed to Surgeon Lieut. Comdr. John Cliff of Royal Navy | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/new-selling-spur-is-selfcontained-individual-company-program-of.html | NEW SELLING SPUR IS SELF-CONTAINED; Individual Company Program of Stimulation Is Developed by Consultant Concern | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/20000-homeless-in-mexico.html | 20,000 Homeless in Mexico | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/no-indictment-on-bingo-camden-grand-jury-rejects-charges-in-v-f-w.html | NO INDICTMENT ON BINGO; Camden Grand Jury Rejects Charges in V. F. W. Test | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/marilyn-heyman-married-wed-to-laurence-b-heilprin-in-municipal.html | MARILYN HEYMAN MARRIED; Wed to Laurence B. Heilprin in Municipal Court in Capital | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/browns-top-tigers-146-wertz-homer-drives-in-four-during-tenrun.html | BROWNS TOP TIGERS, 14-6; Wertz' Homer Drives in Four During Ten-Run Fifth | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/adviser-to-go-to-germany.html | Adviser to Go to Germany | True | | 1981-07-13 | RE0000096882 | B00000433319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/john-marin-seriously-ill.html | John Marin Seriously Ill | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/michaels-jr-55-of-furniture-firm-president-f-retail-chainhere.html | MICHAELS JR., 55, OF FURHITURE FIRM; President.f Retail ChainHere Dies--Active in Work of United Jewish Appeal | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/wiley-fights-paying-11-ousted-u-n-aides.html | WILEY FIGHTS PAYING 11 OUSTED U. N. AIDES | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/doncarolos-hunter.html | DONCAROLOS HUNTER | True | Special to.?, NEW Yo zs, | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/moscow-foreign-office-halts-late-night-work.html | Moscow Foreign Office Halts Late Night Work | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/british-plane-to-honor-tenzing.html | British Plane to Honor Tenzing | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/reuther-asks-peace-spur-he-declares-need-is-campaign-using-more.html | REUTHER ASKS PEACE SPUR; He Declares Need Is Campaign Using More Than 'Pennies' | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/text-of-gm-deans-interview-in-korea.html | Text of Gen. Dean's Interview in Korea | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/alexander-mkay.html | ALEXANDER M'KAY]. | True | Special to Tm. N=.w YORK TL, aES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/books-and-authors.html | Books and Authors | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/seized-in-car-chase-woman-bites-police.html | SEIZED IN CAR CHASE, WOMAN BITES POLICE | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/lefty-james-first-in-las-vegas-dash-totalizator-failure-at-star.html | LEFTY JAMES FIRST IN LAS VEGAS DASH; Totalizator Failure at Star Among Difficulties Plaguing Opening of New Track | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/head-of-butler-bin-joins-waukesha-motor-board.html | Head of Butler Bin Joins Waukesha Motor Board | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/white-sox-and-indians-tie-66-in-game-called-in-11th-by-rain-pierce.html | White Sox and Indians Tie, 6-6, In Game Called in 11th by Rain; Pierce and Garcia Victims of Homers as 2 Clubs Remain in 2d-Place Deadlock | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/pier-union-pledges-to-end-stoppages-in-letter-ryan-promises-to-halt.html | PIER UNION PLEDGES TO END STOPPAGES; In Letter, Ryan Promises to Halt Wildcat Strikes Here -- Pact Talks to Resume | True | By Stanley Levey | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/mccarthy-may-not-go-abroad.html | McCarthy May Not Go Abroad | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/rhee-warns-aid-peculators.html | Rhee Warns Aid Peculators | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/patrol-increased-to-stop-wetbacks-200-border-men-to-join-300-on.html | PATROL INCREASED TO STOP 'WETBACKS; 200 Border Men to Join 300 on 1,500 Miles of Mexico Line After Survey by Brownell | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/rams-beat-49ers-3510-fears-scores-twice-in-fifth-exhibition.html | RAMS BEAT 49ERS, 35-10; Fears Scores Twice in Fifth Exhibition Football Victory | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/amvets-condemn-bricker-proposal-convention-also-cites-for-our.html | AMVETS CONDEMN BRICKER PROPOSAL; Convention Also Cites for 'Our Friends Abroad' Six Reasons for U. N. to Bar Red China | True | By Elie Abelspecial To the New York Times. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/frederick-w-schmidt.html | FREDERICK' W. SCHMIDT | True | Special to Ta NEW NOR TS. | 1981-07-13 | RE0000096882 | B00000433319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/dock-workers-end-australia-strike-union-to-send-more-men-to-bowen.html | DOCK WORKERS END AUSTRALIA STRIKE; Union to Send More Men to Bowen to Aid Loading -- Soldiers Are Withdrawn | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/lumber-production-up-58-over-comparable-week-last-year-groups.html | LUMBER PRODUCTION UP; 5.8% Over Comparable Week Last Year, Groups Report | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/adenauer-hailed-by-30000-in-ruhr-chancellor-closes-campaign.html | ADENAUER HAILED BY 30,000 IN RUHR; Chancellor Closes Campaign, Stressing European Unity -- Omits Defense of Dulles | True | By M. S. Handlerspecial To the New York Times. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/mallory-bids-peron-farewell.html | Mallory Bids Peron Farewell | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/fohn-c-all-7s-1-an-insurance-mani-i-exsenlor-vice-president-off-new.html | fOHN C. 'ALL, 7S, 1 AN INSURANCE MANI I; Ex-Senlor Vice President of New York Life Is Deadm I 36 Years With Company | True | I Special to'TIz N.w YORK TIzrs. I | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/mexicos-oil-reserves-up.html | Mexico's Oil Reserves Up | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/exposing-civil-liberties.html | EXPOSING" CIVIL LIBERTIES | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/cubas-desire-for-freedom-suppression-under-present-regime-likened.html | Cuba's Desire for Freedom; Suppression Under Present Regime Likened to Soviet Tyranny | True | CARLOS PRIO SOCARRAS. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/row-over-northwest-gas-pipeline-move-to-supply-alcoa-plant-fought.html | ROW OVER NORTHWEST GAS; Pipeline Move to Supply Alcoa Plant Fought by Distributor | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/heat-wave-of-nineties-recalled.html | Heat Wave of Nineties Recalled | True | JOHN F. GRACE. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/halt-aircooler-removal-brooklyn-apartment-tenants-get-restraining.html | HALT AIR-COOLER REMOVAL.; Brooklyn Apartment Tenants Get Restraining Order | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/russians-meet-austrian-girls.html | Russians Meet Austrian Girls | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/bible-airlift-lauded-eisenhower-approves-plan-to-send-them-over.html | BIBLE 'AIRLIFT' LAUDED; Eisenhower Approves Plan to Send Them Over Iron Curtain | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/sandusky-sailing-victor-ohio-club-wins-sears-cup-as-bay-head.html | SANDUSKY SAILING VICTOR; Ohio Club Wins Sears Cup as Bay Head Finishes Second | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/gets-control-of-pipe-company.html | Gets Control of Pipe Company | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/labor-praise-for-mayor-beck-and-mcspedon-hail-his-work-in-teamster.html | LABOR PRAISE FOR MAYOR; Beck and McSpedon Hail His Work in Teamster Strike | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/eisenhower-names-taft-aide-to-staff-appoints-martin-congressional.html | EISENHOWER NAMES TAFT AIDE TO STAFF; Appoints Martin Congressional Liaison Assistant -- Persons Receives Wider Duties President Names Taft Aide to Staff; General Persons Gets Wider Role | True | By Anthony Levierospecial To the New York Times. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/w-c-t-u-assails-order.html | W. C. T. U. Assails Order | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/inquiry-asked-by-c-i-o-on-beating-of-aide.html | INQUIRY ASKED BY C. I. O. ON BEATING OF AIDE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/friars-to-honor-sophie-tucker.html | Friars to Honor Sophie Tucker | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/auto-output-to-dip-130660-units-to-be-produced-against-144851-last.html | AUTO OUTPUT TO DIP; 130,660 Units to Be Produced, Against 144,851 Last Week | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/paul-r-miller.html | PAUL R. MILLER | True | Spedal to TH NEw YORK TnES. | 1981-07-13 | RE0000096882 | B00000433319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/tongay-trip-to-mexico-in-doubt.html | Tongay Trip to Mexico in Doubt | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/guatemala-riots-feared-u-s-embassy-warns-americans-to-keep-off.html | GUATEMALA RIOTS FEARED; U. S. Embassy Warns Americans to Keep Off Capital Streets | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/swiacki-of-lions-retires.html | Swiacki of Lions Retires | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/1500000-willed-to-union-college-frank-bailey-treasurer-and-bank.html | $1,500,000 WILLED TO UNION COLLEGE; Frank Bailey, Treasurer, and Bank Ex-President, Leaves Bulk of Estate to Widow | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/jet-pilot-sought-in-japan-one-of-six-caught-in-storm-he-bailed-out.html | JET PILOT SOUGHT IN JAPAN; One of Six Caught in Storm, He Bailed Out in Montains | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/city-patrols-keep-vigil-on-hydrants-as-water-use-soars-city-patrols.html | City Patrols Keep Vigil on Hydrants as Water Use Soars; CITY PATROLS KEEP VIGIL ON HYDRANTS | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/u-s-seniors-rout-canada-invaders-triumph-62-12-to-18-12-at-toronto.html | U. S. SENIORS ROUT CANADA; Invaders Triumph, 62 1/2 to 18 1/2, at Toronto Golf Club | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/lions-tie-browns-2424-late-gedman-scoring-plunge-brings-football.html | LIONS TIE BROWNS, 24-24; Late Gedman Scoring Plunge Brings Football Deadlock | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/u-s-seeks-to-bar-seating-red-china-at-53-u-n-session-sounds-out.html | U. S. SEEKS TO BAR SEATING RED CHINA AT '53 U. N. SESSION; Sounds Out Other Delegations on Move to Counter Soviet Motion in Assembly U. S. SEEKS TO BAR RED CHINA IN U. N. | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/u-s-board-upholds-state-power-plan.html | U. S. BOARD UPHOLDS STATE POWER PLAN | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/bronx-apartments-in-new-ownership-sales-include-housing-for-46.html | BRONX APARTMENTS IN NEW OWNERSHIP; Sales Include Housing for 46 Families on Grand Avenue -- Deal on Andrews Avenue | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/navy-plans-new-cosmic-study.html | Navy Plans New Cosmic Study | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/harles-j-faulkner.html | HARLES J. FAULKNER | True | Special to Tm Nsw YOR TxMCS, | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/housekeeping-today.html | Housekeeping Today | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/japan-asks-china-trade-negotiating-with-u-n-in-tokyo-for-permission.html | JAPAN ASKS CHINA TRADE; Negotiating With U. N. in Tokyo for Permission, Aide Says | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/canadian-production-up-industrial-output-for-six-months-shows.html | CANADIAN PRODUCTION UP; Industrial Output for Six Months Shows Increase of 9.6% | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/korach-zucker.html | Korach -- Zucker | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/chinese-guerrillas-in-burma.html | CHINESE GUERRILLAS IN BURMA | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/general-dean-returns.html | GENERAL DEAN RETURNS | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/government-seizes-30th-surplus-vessel.html | GOVERNMENT SEIZES 30TH SURPLUS VESSEL | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/danish-defense-bill-is-held-up-by-labor.html | DANISH DEFENSE BILL IS HELD UP BY LABOR | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/hearing-set-on-indian-lands.html | Hearing Set on Indian Lands | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/two-companies-sold-warren-featherbone-acquires-atlanta-and-chicago.html | TWO COMPANIES SOLD; Warren Featherbone Acquires Atlanta and Chicago Concerns | True | | 1981-07-13 | RE0000096882 | B00000433319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/release-of-pows-ending-tomorrow-110-americans-are-due-back-bringing.html | RELEASE OF P.O.W.'S ENDING TOMORROW; 110 Americans Are Due Back, Bringing Total to 3,596, or 283 Over Foe's Quota RELEASE OF P.O.W.'S ENDING TOMORROW | True | By William J. Jordenspecial To the New York Times. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/tito-warns-he-will-mass-troops-unless-italy-retires-border-force.html | Tito Warns He Will Mass Troops Unless Italy Retires Border Force; TITO WARNS ITALY ON BORDER TROOPS | True | By Jack Raymondspecial To the New York Times. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/winnetka-nine-wins-52-turns-back-yakima-in-legion-junior-world.html | WINNETKA NINE WINS, 5-2; Turns Back Yakima in Legion Junior World Series | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/french-cut-food-prices-10-to-15-as-start-of-laniel-plan-to-lift.html | French Cut Food Prices 10 to 15% as Start Of Laniel Plan to Lift Economic Standing | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/most-prices-off-for-commodities-coffee-sugar-cocoa-copper-zinc-and.html | MOST PRICES OFF FOR COMMODITIES; Coffee, Sugar, Cocoa, Copper, Zinc and Lead Drop -- Hides Mixed, Vegetable Oils Up | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/sue-rebecca-batch-is-bride.html | Sue Rebecca Batch Is Bride | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/servo-names-sales-agent.html | Servo Names Sales Agent | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/o-rodger-melling.html | O. RODGER MELLING | True | Speclat to Taz Nmw ts. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/west-german-reds-fete-banned-as-election-ruse.html | West German Reds' Fete Banned as Election Ruse | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/drudgery-free-astronomy-seen.html | Drudgery-Free Astronomy Seen | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/F-p-c-to-take-up-power-diversion-hearings-open-oct-19-on-plea-of.html | F. P. C. TO TAKE UP POWER DIVERSION; Hearings Open Oct. 19 on Plea of Maryland to Keep Output of Plants on Susquehanna F. P. C. TO TAKE UP POWER DIVERSION | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/capt-charles-woodson.html | CAPT. CHARLES WOODSON | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/too-big-for-an-omelet-4-boys-admit-breaking-11000-eggs-in-revenge.html | TOO BIG FOR AN OMELET; 4 Boys Admit Breaking 11,000 Eggs in Revenge Spree | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/india-school-aid-set-up-2-u-s-educators-leave-today-as-advisers.html | INDIA SCHOOL AID SET UP; 2 U. S. Educators Leave Today as Advisers Under New Plan | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/pakistani-envoy-hails-u-s-aid.html | Pakistani Envoy Hails U. S. Aid | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/hosiery-shipments-off-89891632-dozen-pairs-is-noted-in-7-months.html | HOSIERY SHIPMENTS OFF; 89,891,632 Dozen Pairs Is Noted in 7 Months Against 90,639,767 | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/joins-toy-guidance-unit-as-managing-director.html | Joins Toy Guidance Unit As Managing Director | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/big-welcome-for-dean-planned-by-impellitteri.html | Big Welcome for Dean Planned by Impellitteri | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/grains-turn-firm-after-early-drop-commission-buying-of-wheat-corn.html | GRAINS TURN FIRM AFTER EARLY DROP; Commission Buying of Wheat, Corn Marked -- Oats and Rye Share in Improvement | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/australian-beats-davidson-in-5-sets-rosewall-escapes-defeat-by-a.html | AUSTRALIAN BEATS DAVIDSON IN 5 SETS; Rosewall Escapes Defeat by a Stroke -- Trabert Crushes Patty, 6-4, 6-4, 6-2 | True | By Allison Danzig | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/overseas-library-closes-melbourne-official-deplores-end-of-u-s.html | OVERSEAS LIBRARY CLOSES; Melbourne Official Deplores End of U. S. Service | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/3-troopships-due-on-coast.html | 3 Troopships Due on Coast | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/raymond-e-noonan.html | RAYMOND E. NOONAN | True | Sptal to THe- Nw YOK TIMES, | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/dulles-comments-arouse-3-nations-capital-disturbed-state-department.html | DULLES COMMENTS AROUSE 3 NATIONS; CAPITAL DISTURBED; State Department Requests Conant's Advice on Easing Ire of German Voters ITALY IRKED OVER TRIESTE Japanese Resent Remarks on Defense -- Eisenhower Summons Secretary DULLES COMMENTS AROUSE 3 NATIONS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/back-as-company-head-after-absence-of-6-years.html | Back as Company Head After Absence of 6 Years | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/news-of-food-restaurateur-back-from-france-feels-level-of-cooking.html | News of Food; Restaurateur Back From France Feels Level of Cooking in Paris Has Deteriorated | True | By Jane Nickerson | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/la-corredora-takes-aqueduct-dash-for-fillies-and-mares-with-late.html | La Corredora Takes Aqueduct Dash for Fillies and Mares With Late Spurt; 19-1 SHOT SCORES OVER GAY GRECQUE La Corredora Defeats Choice as Nilufer Finishes Third -10 in Discovery Today | True | By James Roach | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/zenith-increases-tv-prices.html | Zenith Increases TV Prices | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/bonds-and-shares-on-london-market-approach-of-weekend-tends-to.html | BONDS AND SHARES ON LONDON MARKET; Approach of Week-End Tends to Dampen Trading and Prices Move Little | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/manhattan-trading-declined-during-july.html | MANHATTAN TRADING DECLINED DURING JULY | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/eisenhower-summons-dulles.html | Eisenhower Summons Dulles | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/estate-claim-is-denied-chicago-judge-rules-out-mrs-harris-on-lady.html | ESTATE CLAIM IS DENIED; Chicago Judge Rules Out Mrs. Harris on Lady Esther Ltd. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/stock-purchasing-by-workers-gains-companies-having-such-plans.html | STOCK PURCHASING BY WORKERS GAINS; Companies Having Such Plans Increased From Six in 1950 to 40 at End of Last Year STOCK PURCHASING BY WORKERS GAINS | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/this-customer-wrong-by-94.html | This Customer Wrong -- by $94 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/re-enright-dies-headed-citypolicei-rrst-to-rise-from-ranks-had-been.html | R.E. ENRIGHT DIES; HEADED CITYPOLICEI .; Rrst to Rise From Ranks, Had Been Hurt in Fall ORGANIZED VICE - SQUADS His Eight Years in Office Set Record for Length at Time-- Eased Work Conditions | True | Spc-lal to Tm Ngw YoK . | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/4-in-unions-indicted-by-kansas-city-jury.html | 4 IN UNIONS INDICTED BY KANSAS CITY JURY | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/rail-loan-plea-made-r-f-c-head-is-asked-to-avert-ontario-road.html | RAIL LOAN PLEA MADE; R. F. C. Head Is Asked to Avert Ontario Road Foreclosure | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/coast-turf-official-suspended.html | Coast Turf Official Suspended | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/soviet-broadcasts.html | Soviet Broadcasts | True | JEREMY GAIGE. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/americanmarietta-expands.html | American-Marietta Expands | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/betrothed-to-u-n-man-violette-daubas-de-gratiollet-to-be-wed-to-f-g.html | BETROTHED TO U. N. MAN; Violette d'Aubas de Gratiollet to Be Wed to F. G. de Courcel | True | | 1981-07-13 | RE0000096882 | B00000433319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/otto-marquard-58-a-civil-service-aide.html | OTTO MARQUARD, 58, A CIVIL SERVICE AIDE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/57-families-go-to-camp-vacation-is-provided-for-163-mothers-fathers.html | 57 FAMILIES GO TO CAMP; Vacation Is Provided for 163 Mothers, Fathers and Children | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/dr-nathan-savitsky-a-neuropsychiatrist.html | DR. NATHAN SAVITSKY, A NEUROPSYCHIATRIST | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/chinese-wins-hearing-in-ban-on-trip-back.html | CHINESE WINS HEARING IN BAN ON TRIP BACK | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/brazil-faces-tram-strike-workers-threaten-to-walk-out-tuesday-in.html | BRAZIL FACES TRAM STRIKE; Workers Threaten to Walk Out Tuesday in Wage Dispute | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/stamp-for-citys-tercentenary.html | Stamp for City's Tercentenary | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/mrs-nancy-c-jones-wed-in-westchester.html | MRS. NANCY C. JONES WED IN WESTCHESTER | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/shah-to-increase-his-role-in-iran-ruler-calls-three-top-officials.html | SHAH TO INCREASE HIS ROLE IN IRAN; Ruler Calls Three Top Officials to a Conference Tomorrow to Press Reform Plans | True | By Robert C. Dotyspecial to The New York Times. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/pakistan-drafts-bill-to-establish-international-airline-next-april.html | Pakistan Drafts Bill to Establish International Airline Next April; Also Would Nationalize Domestic Company and Restrict Foreign Competition -- New Line to Use American Planes | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/miss-jane-coleman-bride-of-an-editor-graduate-student-at-columbia.html | MISS JANE COLEMAN BRIDE OF AN EDITOR; Graduate Student at Columbia Wed to Louis Jay Herman, New Leader Associate | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/new-rugs-are-keyed-to-modern-interiors.html | NEW RUGS ARE KEYED TO MODERN INTERIORS | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/ettore-della-chiesa.html | ETTORE DELLA CHIESA | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/worldwide-art-in-a-new-setting-united-nations-plaza-at-the-carnegie.html | WORLD-WIDE ART IN A NEW SETTING; United Nations Plaza at the Carnegie Center to House Filipino Show for Month | True | S. P. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/718-housing-violations-brooklyn-study-of-843-backyard-dwellings.html | 718 HOUSING VIOLATIONS; Brooklyn Study of 843 Backyard Dwellings Brings 83 Summonses | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/nato-parliament-urged-at-parley-federation-of-private-support.html | NATO 'PARLIAMENT' URGED AT PARLEY; Federation of Private Support Groups Also Recommended at Copenhagen Session | True | By George Axelssonspecial To the New York Times. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/police-chief-missing-jersey-officer-and-patrolman-lost-as-boat.html | POLICE CHIEF MISSING; Jersey Officer and Patrolman Lost as Boat Overturns | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/clark-names-repatriation-aide.html | Clark Names Repatriation Aide | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/president-visits-osteopath-for-help-for-sore-elbow.html | President Visits Osteopath For Help for Sore Elbow | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/executive-buys-coop-duplex.html | Executive Buys 'Co-op' Duplex | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/chile-japan-aided-by-monetary-fund-12500000-loan-to-former-and.html | CHILE, JAPAN AIDED BY MONETARY FUND; $12,500,000 Loan to Former and $14,000,000 to Latter for Sterling Deficit CHILE, JAPAN AIDED BY MONETARY FUND | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/radford-sends-message.html | Radford Sends Message | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/state-g-o-p-head-expected-to-quit-pfeiffers-decision-to-step-out-is.html | STATE G. O. P. HEAD EXPECTED TO QUIT; Pfeiffer's Decision to Step Out Is Attributed to Increase in His Business Interests By WARREN WEAVER Jr. | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/2month-trap-nets-5-in-robbery-gang-police-closing-in-on-burglary-in.html | 2-MONTH TRAP NETS 5 IN ROBBERY GANG; Police, Closing In on Burglary In Village, Fire 7 Shots -- Suspect Hurt in Plunge | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/pacific-lighting-plans-stock-split-shareholders-must-approve-boards.html | PACIFIC LIGHTING PLANS STOCK SPLIT; Shareholders Must Approve Board's Proposal -- Quarterly 50c Dividend Declared | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/joseph-c-prote-sr.html | JOSEPH C. PROTE SR. | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/suez-talks-close-on-cheerful-note-but-britishegyptian-sessions.html | SUEZ TALKS CLOSE ON CHEERFUL NOTE; But British-Egyptian Sessions Leave Big Issues Unsolved -- Robertson Going to London | | By Kennett Lovespecial To the New York Times. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/browns-plan-for-shift-terms-set-with-baltimore-for-rental.html | BROWNS PLAN FOR SHIFT; Terms Set With Baltimore for Rental, Concessions | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/u-s-trieste-stand-angers-italians-statement-by-dulls-causes-wave-of.html | U. S. TRIESTE STAND ANGERS ITALIANS; Statement by Dulls Causes Wave of Protests -- West's Alliance May Suffer U. S. TRIESTE STAND ANGERS ITALIANS | True | By Arnaldo Cortesispecial To the New York Times. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/turbie-gains-rifle-cup-his-14-shots-in-vring-capture-honors-after.html | TURBIE GAINS RIFLE CUP; His 14 Shots in V-Ring Capture Honors After Tie at 100 | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/red-cross-gets-bid-to-widen-immunity-world-doctors-body-suggests.html | RED CROSS GETS BID TO WIDEN IMMUNITY; World Doctors Body Suggests Geneva Code Cover Medical Jobs in Civilian Defense | | By William L. Laurencespecial To the New York Times. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/students-doing-fantasy-u-of-california-to-open-season-with-whites.html | STUDENTS DOING FANTASY; U. of California to Open Season With White's 'Mother Lode' | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/mobilization-director-named.html | Mobilization Director Named | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/jack-s-gold.html | JACK S. GOLD | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/-domes-over-cities-urged-to-cut-climate-extremes.html | ' Domes' Over Cities Urged To Cut Climate Extremes | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/woman-librarian-pilots-own-plane-flies-to-home-near-syracuse-each.html | WOMAN LIBRARIAN PILOTS OWN PLANE; Flies to Home Near Syracuse Each Week-End to Satisfy Hunger for Greenery | | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/two-yugoslav-spies-to-die.html | Two Yugoslav Spies to Die | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/martinez-beats-bishop.html | Martinez Beats Bishop | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/lord-llewellin-swom-in-as-central-africa-leader.html | Lord Llewellin Sworn In As Central Africa Leader | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/salvador-greets-u-s-labor.html | Salvador Greets U. S. Labor | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/new-army-policy-to-widen-sales-of-liquor-on-its-posts-officers-and.html | New Army Policy to Widen Sales of Liquor on Its Posts; Officers and Non-Coms Now Can Purchase Drinks and Bottles in Open Messes -- Air Force to Issue Similar Order ARMY WIDENS SALE OF LIQUOR AT POSTS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/ryan-co-reports-sharp-rise-in-net-aeronautical-concerns-profit.html | RYAN CO. REPORTS SHARP RISE IN NET; Aeronautical Concern's Profit $1,342,946 for Nine Months Against $609,669 Year Ago RYAN CO. REPORTS SHARP RISE IN NET | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/escapes-cost-2-jobs-mental-hospital-guards-ousted-2-of-5-patients.html | ESCAPES COST 2 JOBS; Mental Hospital Guards Ousted -- 2 of 5 Patients Still at Large | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/wood-field-and-stream-maritime-provinces-anticipating-steady-influx.html | Wood, Field and Stream; Maritime Provinces Anticipating Steady Influx of U. S. Hunters This Fall | True | By Raymond R. Camp | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/strike-in-guatemala-averted.html | Strike in Guatemala Averted | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/walter-t-karcher-arctiltect-was-72.html | WALTER T. KARCHER, ARCHITECT, WAS 72 | True | Sped to Ta Nv YORK TnES. I | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/home-barometers-seen-in-news-styles-combination-models-in-modern.html | HOME BAROMETERS SEEN IN NEWS STYLES; Combination Models in Modern Designs Prove of Interest to Amateur Meteorologists | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/body-thermostat-in-man-is-disputed-regulating-mechanism-merely.html | BODY THERMOSTAT IN MAN IS DISPUTED; Regulating Mechanism Merely Conserve or Dissipates Heat, Scientist Says EARLIER THEORIES UPSET Schizophrenics' Blood Highly Toxic, Physiologist Tells Meeting in Montreal | True | By Robert K. Plumbspecial To the New York Times. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/canada-to-support-freer-trade-move-will-back-britain-on-easing.html | CANADA TO SUPPORT FREER TRADE MOVE; Will Back Britain on Easing Existing Currency and Import Curbs at Monetary Parley | True | By Raymond Daniellspecial To the New York Times. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/new-tax-in-brazil-pays-pier-workers-9month-levy-on-shipborne.html | NEW TAX IN BRAZIL PAYS PIER WORKERS; 9-Month Levy on Shipborne Cargoes to and From Nation for 'Remunerated Rest' | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/lilli-palmer-wins-venice-film-prize-four-poster-star-named-best-no.html | LILLI PALMER WINS VENICE FILM PRIZE; ' Four Poster' Star Named Best -- No Top Movie Award Is Made, 6 Tie for Second | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/braves-recall-six-players.html | Braves Recall Six Players | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/russians-astounded-by-own-3d.html | Russians Astounded by Own 3-D | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/boxer-dies-after-ring-injury.html | Boxer Dies After Ring Injury | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/fires-sweep-northern-ontario.html | Fires Sweep Northern Ontario | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/israel-plans-no-cuts-in-import-program.html | ISRAEL PLANS NO CUTS IN IMPORT PROGRAM | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/armed-police-patrol-nyasaland-riot-area.html | ARMED POLICE PATROL NYASALAND RIOT AREA | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/dr-edgar-a-farrell.html | DR. EDGAR A. FARRELL | True | Specia! to Tg Ngw YOJK TIMuS. | 1981-07-13 | RE0000096882 | B00000433319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/spurs-to-morale-in-the-navy-cited-promotion-and-housing-factors.html | SPURS TO MORALE IN THE NAVY CITED; Promotion and Housing Factors Told to Fleet Reserve Unit by Vice Admiral Holloway | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/robert-a-bright.html | ROBERT A. BRIGHT | True | Special to Tm NEW YOPdC Tmss. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/primary-voting-hours.html | PRIMARY VOTING HOURS | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/berliner-retains-state-chess-lead-sets-back-le-cornu-for-sixth.html | BERLINER RETAINS STATE CHESS LEAD; Sets Back Le Cornu for Sixth Victory -- Bartholy Suffers Loss in Experts' Play | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/unit-of-accused-fire-volunteer.html | Unit of Accused Fire Volunteer | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/merope-ii-is-first-in-star-class-sail-straulinos-craft-triumphs-by.html | MEROPE II IS FIRST IN STAR CLASS SAIL; Straulino's Craft Triumphs by Two Minutes at Naples -Long Island Boat 9th | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/loan-hearing-postponed-coal-and-coke-company-gets-delay-on.html | LOAN HEARING POSTPONED; Coal and Coke Company Gets Delay on Injunction Debate | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/weehawken-loses-fight-port-agency-wins-permanent-injunction-in-tube.html | WEEHAWKEN LOSES FIGHT; Port Agency Wins Permanent Injunction in Tube Dispute | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/petroleum-stocks-dip.html | Petroleum Stocks Dip | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/woodstark.html | Wood-Stark | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/ad-no-dogs-no-cats-no-money-help-beats-housing-shortage-for.html | Ad: 'No Dogs, No Cats, No Money! Help!' Beats Housing Shortage for Bridegroom | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/vassar-alumna-engaged-to-a-columbia-graduate.html | Vassar Alumna Engaged To a Columbia Graduate | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/9-in-congress-sail-on-study-missions.html | 9 IN CONGRESS SAIL ON STUDY MISSIONS | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/the-o-c-b-takes-over.html | THE O. C. B. TAKES OVER | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/football-officials-elect-ebert.html | Football Officials Elect Ebert | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/kenz-auto-breaks-u-s-speed-record-young-averages-25541-mph-in-class.html | KENZ AUTO BREAKS U. S. SPEED RECORD; Young Averages 255.41 M.P.H. in Class E Entry in Utah -- 6 Other Marks Set | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/complainants-recording-of-neighbors-din-sends-half-of-crowd-out-of.html | Complainant's Recording of Neighbor's Din Sends Half of Crowd Out of Courtroom | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/the-latest-list-of-u-s-prisoners-freed-in-korea.html | The Latest List of U. S. Prisoners Freed in Korea | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/uruguay-guard-kills-brazilian.html | Uruguay Guard Kills Brazilian | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/radio-pioneer-74-dies-j-owen-smith-broadcast-1921-dempseycarpentier.html | RADIO PIONEER, 74, DIES; J. Owen Smith Broadcast 1921 Dempsey-Carpentier Fight | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/storm-nears-bermuda-hurricane-moves-toward-island-florida-appears.html | STORM NEARS BERMUDA; Hurricane Moves Toward Island -- Florida Appears Safe | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/dodgers-defeat-giants-with-five-unearned-runs-and-lift-lead-to-ten.html | Dodgers Defeat Giants With Five Unearned Runs and Lift Lead to Ten Games; BEANBALL' RUCKUS MARKS 8-6 CONTEST Dodgers Profit by 4 Errors -- Giants' 4 Homers Include 3 in Succession in 4th | True | By Joseph M. Sheehan | 1981-07-13 | RE0000096882 | B00000433319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-05 | 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/g-is-aid-japanese-in-flood.html | G. I.'s Aid Japanese in Flood | True | | 1981-07-13 | RE0000096882 | B00000433319 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/new-york.html | New York | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/u-s-fliers-relate-defiance-to-reds-tell-of-resisting-death-threats.html | U. S. FLIERS RELATE DEFIANCE TO REDS; Tell of Resisting Death Threats Designed to Force Them to 'Confess' Germ Warfare | True | By Robert Alden | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/yakima-beats-winnetka-wins-41-in-final-of-legion-junior-baseball.html | YAKIMA BEATS WINNETKA; Wins, 4-1, in Final of Legion Junior Baseball Tourney | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/tropical-purses-1000000.html | Tropical Purses $1,000,000 | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/automobiles-meeting-aaa-in-los-angeles-to-discuss-problems-of-the.html | AUTOMOBILES: MEETING; A.A.A. in Los Angeles to Discuss Problems Of the Car, the Driver and the Road | True | By Bert Pierce | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/solution.html | Solution | True | DELBERT CLARK. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/tatum-to-return-to-coaching-soon-maryland-football-mentor-to-leave.html | TATUM TO RETURN TO COACHING SOON; Maryland Football Mentor to Leave Hospital Following Sudden Kidney Attack | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/the-list-of-u-s-prisoners-of-war-freed-in-korea.html | The List of U. S. Prisoners of War Freed in Korea | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/-jet-stream-flowing-out-of-siberia-plays-a-part-in-our-hot-and-cold.html | ' Jet Stream' Flowing Out of Siberia Plays A Part in Our Hot and Cold Spells | True | By Waldemar Kaempffert | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/patrcia-maxwell-wed-in-japanl.html | !Patrcia Maxwell Wed in Japanl | True | I Special to THK NzW YORK TI . ' [ ,M,, ! | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/korea-conference-casts-dark-shadows-ahead-communists-can-make-some.html | KOREA CONFERENCE CASTS DARK SHADOWS AHEAD; Communists Can Make Some Trouble But Are Unlikely to Block Parley | True | By Thomas J. Hamilton | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/smyslov-advances-to-sole-chess-lead-beats-stahlberg-for-score-of-31.html | SMYSLOV ADVANCES TO SOLE CHESS LEAD; Beats Stahlberg for Score of 3-1 in Challengers' Test -Euwe Draws With Keres | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/report-on-atomic-race-u-s-russia-compared-while-we-are-ahead-on.html | REPORT ON ATOMIC RACE: U. S., RUSSIA COMPARED; While We Are Ahead on Weapons, We Are Exposed to Dangerous Assault | True | By Hanson W. Baldwin | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/6-to-get-economy-award-veterans-administration-office-to-give-240.html | 6 TO GET ECONOMY AWARD; Veterans Administration Office to Give $240 Efficiency Prize | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/mob-panic.html | MOB PANIC | True | HARRIET FRANCIS | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/hj-adonis-hearing-to-open-this-week-bribe-case-figure-anxious-to.html | H.J. ADONIS HEARING TO OPEN THIS WEEK; Bribe Case Figure 'Anxious' to Testify -- Legislature in Veto Session Thursday | True | By George Cable Wright | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/eight-tied-for-jersey-lead.html | Eight Tied for Jersey Lead | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/john-s-sheridan-80-consulting-engineer.html | JOHN S. SHERIDAN, 80, CONSULTING ENGINEER | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/i-elise-doris-barnett-affianced-i.html | I Elise Doris Barnett Affianced I | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/mary-trayers-bride-of-charles-griffen.html | MARY TRAYERS BRIDE OF CHARLES. GRIFFEN | True | Spexial to Tsm lzw Yox '1. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/w-bromwich-tops-tottenham-by-30-paces-english-league-soccer-by.html | W. BROMWICH TOPS TOTTENHAM BY 3-0; Paces English League Soccer by Three Points -- Arsenal Drops to Last Place | True | | 1981-07-13 | RE0000096883 | B00000433320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/irans-communist-tudeh-is-down-but-not-out-party-which-gained-ground.html | IRAN'S COMMUNIST TUDEH IS DOWN BUT NOT OUT; Party Which Gained Ground Under Mossadegh Has Undercover Forces | True | By Robert C. Doty | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/brown-homer-nips-tigers-in-12th-10-kokos-blow-beats-branca-and.html | BROWN HOMER NIPS TIGERS IN 12TH, 1-0; Kokos' Blow Beats Branca and Enables Turley to Triumph With Three-Hit Hurling | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/miss-nancy-webster-affianced-to-ensign.html | MISS NANCY WEBSTER AFFIANCED TO ENSIGN | True | pl to ---- o-- . | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/airsea-south-american-tours.html | Air-Sea South American Tours | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/millignflvin.html | Milligin--Flvin | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/time-rebel-against-the-fall-of-night-by-arthur-c-clarke-223-pp-new.html | Time Rebel; AGAINST THE FALL OF NIGHT. By Arthur C. Clarke. 223 pp. New York: Gnome Press. $2.75. | True | J. F. M. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/dulles-reassures-italian-on-trieste-tells-envoy-1948-u-s-policy-on.html | DULLES REASSURES ITALIAN ON TRIESTE; Tells Envoy 1948 U. S. Policy on Return of Area to Rome Has Not Been Changed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/soviet-sees-dulles-trying-to-ruin-u-n-izvestia-defends-veto-power.html | SOVIET SEES DULLES TRYING TO RUIN U. N.; Izvestia Defends Veto Power and Calls for Settlement on Nuclear Weapons | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/woodstock-season-summer-colony-shows-reach-climes.html | WOODSTOCK SEASON; Summer Colony Shows Reach Climes | True | By Stuart Preston | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/morals-conference-to-open-next-sunday.html | MORALS CONFERENCE TO OPEN NEXT SUNDAY | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/father-as-a-family-man.html | Father as a Family Man | True | By M. Robert Gomberg | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/miss-cooke-affianced-dramatics-teacher-will-be-wed-to-john-reed.html | MISS COOKE AFFIANCED; Dramatics Teacher Will Be Wed to John Reed Irwin | True | Special to Tmr Nw NORIgTgMU. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/2-trains-hit-car-driver-safe.html | 2 Trains Hit Car; Driver Safe | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/brownell-to-push-fight-on-deception-attorney-general-tells-anvets-f.html | BROWNELL TO PUSH FIGHT ON DECEPTION; Attorney General Tells Anvets F. B. I. Plans Action Against Those Balking Inquiries | True | By Elie Abel | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/refineries-warned-on-gasoline-supply.html | REFINERIES WARNED ON GASOLINE SUPPLY | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/faith-of-lincoln-urged-for-world-his-concept-of-freedom-under-god.html | FAITH OF LINCOLN URGED FOR WORLD; His Concept of Freedom Under God Offered United Nations by Rabbi Theodore Adams | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/president-greets-indians-of-the-u-s-tells-commissioner-to-assure.html | PRESIDENT GREETS INDIANS OF THE U. S.; Tells Commissioner to Assure Them of Fair Play -- His Arm Trouble Again Is Treated | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/at-home-in-the-arctic-north-the-nature-and-drama-of-the-polar-world.html | At Home in the Arctic; NORTH: The Nature and Drama of the Polar World. By Kaare Rodahl. Illustrated. 237 pp. New York: Harper & Bros. $3.50. | True | By Trevor Lloyd | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/sultan-drops-ceremony-moroccan-ruler-no-longer-asks-kneeling-of.html | SULTAN DROPS CEREMONY; Moroccan Ruler, No Longer Asks Kneeling of Subjects | True | | 1981-07-13 | RE0000096883 | B00000433320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/new-harness-track-to-open.html | New Harness Track to Open | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/mrs-luce-calls-on-pella-dulles-reassures-italian-on-trieste.html | Mrs. Luce Calls on Pella; DULLES REASSURES ITALIAN ON TRIESTE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/james-drew-dies-a-jurist-4i-years-retired-chief-of-pennsylvania.html | JAMES DREW DIES, A JURIST 4i YEARS; Retired Chief of Pennsylvania Supreme Court Was 76 Held Pittsburgh Posts | True | Special to THE NEV YORK TiJ. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/tug-of-war-develops-over-nickel-shall-curbs-be-lifted-or-kept.html | Tug of War Develops Over Nickel; Shall Curbs Be Lifted or Kept?; NICKEL CONTROLS BRING TUG-OF-WAR | True | By Jack R. Ryan | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/whys-and-wherefores-for-a-revised-format-max-liebman-talks-about.html | WHY'S AND WHEREFORE'S FOR A REVISED FORMAT; Max Liebman Talks About His Reasoning In Changing a Successful Formula | True | By Arthur Gelb | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/radiotv-tube-sales-off-july-figures-dip-from-june-but-are-well.html | RADIO-TV TUBE SALES OFF; July Figures Dip From June, but Are Well Above a Year Ago | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/how-virus-attacks-sound-tissues.html | How Virus Attacks Sound Tissues | True | W. K. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/holdup-man-loses-his-nerve-and-flees.html | HOLD-UP MAN LOSES HIS NERVE AND FLEES | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/fifth-bombing-at-kansas-city.html | Fifth Bombing at Kansas City | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/navy-will-acquire-2-heavylift-ships-o4s-are-being-converted-to.html | NAVY WILL ACQUIRE 2 HEAVY-LIFT SHIPS; C-4's Are Being Converted to Carry 13,000 Tons of Cargo, Including Locomotives | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/expremier-of-egypt-to-be-tried.html | Ex-Premier of Egypt to Be Tried | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/las-vegas-meets-more-trouble.html | Las Vegas Meets More Trouble | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/buttreymacina.html | Buttrey--Macina | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/to-panama-on-a-motorcycle.html | TO PANAMA ON A MOTORCYCLE | True | LEE QUINN | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/back-roads-to-the-pioneer-valley.html | BACK ROADS TO THE PIONEER VALLEY | True | By Barbara Polowe | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/u-s-midget-auto-crown-is-captured-by-nazaruk.html | U. S. Midget Auto Crown Is Captured by Nazaruk | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/knowland-arrives-in-formosa.html | Knowland Arrives in Formosa | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/amateurs-dilemma-shall-it-be-color-black-and-white-or-stereo.html | AMATEUR'S DILEMMA; Shall It Be Color, Black And White or Stereo? | True | By Jacob Deschin | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/springfield-franchise-for-sale.html | Springfield Franchise for Sale | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/abrupt-landing.html | ABRUPT LANDING | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/patricia-lester-betrothed.html | Patricia Lester Betrothed | True | Special to the NEW YORK TIMES | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/thomas-l-leslie-65-advertising-official.html | THOMAS L. LESLIE, 65, ADVERTISING OFFICIAL | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/airline-makes-huge-gain-sabena-reports-50-increase-in-eastbound.html | AIRLINE MAKES HUGE GAIN; Sabena Reports 50% Increase in Eastbound Passengers | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/katharine-lee-watt-bride-of-j-c-gielow.html | KATHARINE LEE WATT BRIDE OF J. C. GIELOW | True | t Special to Tz Nzv Yo Tnz. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/dark-winds-over-china-the-great-peace-an-asians-candid-report-on.html | Dark Winds Over China; THE GREAT PEACE: An Asian's Candid Report on Red China. By Raja Hutheesing. 246 pp. New York: Harper & Bros, $3.50. | True | By Henry Lieberman | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/firemen-call-on-police-blaze-in-closet-brings-apparatus-to-centre.html | FIREMEN CALL ON POLICE; Blaze in Closet Brings Apparatus to Centre Street Headquarters | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/lois-hopper-married-to-howard-anderson.html | LOIS HOPPER MARRIED TO HOWARD ANDERSON | True | Special to THE 2EW Yogx TIMS. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/miss-joaiv-coffmaiv-is-wed-in-bay-state.html | MISS JOAIV COFFMAIV IS WED IN BAY STATE | True | Special to Tz NEW YORK TiMr. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/mecca-for-rose-fans-american-rose-society-finds-new-home-on-seven.html | MECCA FOR ROSE FANS; American Rose Society Finds New Home On Seven Acres in Columbus, Ohio | True | L. C. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/records-sibelius-finns-works-are-played-by-stockholm-group.html | RECORDS: SIBELIUS; Finn's Works Are Played By Stockholm Group | True | H. C. S. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/inquiry-expected-in-u-s-stockpiles-bridges-pushes-check-after.html | INQUIRY EXPECTED IN U. S. STOCKPILES; Bridges Pushes Check After Getting Complaints of Lax Purchasing Programs | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/olga-altchek-wed-at-ambassador.html | Olga Altchek Wed at Ambassador | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/watershed-plan-is-ready-for-test-agricultural-agency-program-may.html | WATERSHED PLAN IS READY FOR TEST; Agricultural Agency Program May Decide Local Areas' Role in Conservation | True | By William M. Blair | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/knotty-problems-are-solved-in-laying-of-mackinac-pipeline.html | Knotty Problems Are Solved In Laying of Mackinac Pipeline | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/city-bar-association-lists-its-committees-to-serve-during-195354.html | City Bar Association Lists Its Committees to Serve During 1953-54 | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/a-chip-on-two-shoulders.html | A CHIP ON TWO SHOULDERS | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/bermuda-awaits-gale-hurricane-is-expected-to-pass-west-of-island.html | BERMUDA AWAITS GALE; Hurricane Is Expected to Pass West of Island | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/article-1-no-title.html | Article 1 — No Title | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/cubs-behind-minners-8hit-pitching-stage-early-drive-to-turn-back.html | Cubs, Behind Minner's 8-Hit Pitching, Stage Early Drive to Turn Back Redlegs; THREE-RUN FOURTH MARKS 5-4 VICTORY | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/william-diok-dies-an-industrialist-director-of-the-national-sugar.html | WILLIAM DIOK DIES; AN INDUSTRIALIST; Director of the National Sugar Refining Co., Best Foods, Inc., and Irving Trust Was 65 | True | Special to THE NEW YORK Tn. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/aid-to-jews-abroad-one-in-every-8-assisted-in-1952-by-distribution.html | AID TO JEWS ABROAD; One in Every 8 Assisted in 1952 by Distribution Committee | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/alien-capital-curb-proposed-in-india-communist-and-socialist-chiefs.html | ALIEN CAPITAL CURB PROPOSED IN INDIA; Communist and Socialist Chiefs Take This View in Debating Growing Unemployment | True | By Robert Trumbull | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/pearl-supply-to-improve.html | PEARL SUPPLY TO IMPROVE | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/jersey-race-goes-to-saddle-tramp-carroll-colorbearer-scores-in.html | JERSEY RACE GOES TO SADDLE TRAMP; Carroll Color-Bearer Scores in Atlantic City Handicap, Returning $46.60 for $2 | True | By Joseph C. Nichols | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/ute-s-egngeo-edith-freudenthal-will-be-wed-i-to-thomas-f-dugan-jr.html | .U,TE, S? ?'" E;GAGEO; Edith Freudenthal Will Be. Wed i to Thomas F Dugan Jr.. | True | | 1981-07-13 | RE0000096883 | B00000433320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/cameron-victor-in-bellport-sail-pilots-shimmyshewabble-to-star.html | CAMERON VICTOR IN BELLPORT SAIL; Pilots Shimmy-She-Wabble to Star Victory -- Ketcham Is Narrasketuck Winner | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/wellesley-college-gets-ninth-head-of-library.html | Wellesley College Gets Ninth Head of Library | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/ninetyday-wonder.html | NINETY-DAY WONDER' | True |  | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True |  | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/shipping-slump-here-adds-work-for-hell-gate-pilots.html | Shipping Slump Here Adds Work for Hell Gate Pilots | True |  | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/vixen-surf-and-twister-score-though-30knot-puffs-trouble-sound.html | Vixen, Surf and Twister Score Though 30-Knot Puffs Trouble Sound Yachts; 15 STARTERS FAIL TO FINISH CONTESTS | True | By John Rendel | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/sterling-firmed-by-switch-pounds-transactions-in-market-here.html | STERLING FIRMED BY 'SWITCH POUNDS; Transactions in Market Here u250,000 Daily, or Double Those of Year Ago | True | By Burton Crane | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/heat-wave.html | HEAT WAVE | True |  | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/anne-dailey-is-fiancee-florida-southern-alumna-plans-marriage-to.html | ANNE DAILEY IS FIANCEE; Florida Southern Alumna Plans Marriage to Barry M. Pool | True | Rldal to THZ Nzw YORK TIMZS. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/directive.html | DIRECTIVE | True | ROBERT S. FIELD | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/presidents-son-in-us-major-eisenhower-back-after-years-duty-in.html | PRESIDENT'S SON IN U. S.; Major Eisenhower Back After Year's Duty in Korea | True |  | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/heads-philipp-chemicals-unit.html | Heads Philipp Chemicals Unit | True |  | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/events-of-interest-in-shipping-world-portable-towboat-in.html | EVENTS OF INTEREST IN SHIPPING WORLD; Portable Towboat in Mississippi Service -- Keel for Largest Turkish Freighter Laid | True |  | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/the-financial-week-stock-prices-touch-lowest-levels-since-may.html | THE FINANCIAL WEEK; Stock Prices Touch Lowest Levels Since May, 1952-- Traders Are Cautious on Future | True | By John G. Forrest | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/u-s-in-volleyball-sweep.html | U. S. in Volleyball Sweep | True |  | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/redlegs-purchase-outfielder.html | Redlegs Purchase Outfielder | True |  | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/medal-given-to-salvador-mother.html | Medal Given to Salvador Mother | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/mrs-floyd-n-abbott.html | MRS. FLOYD N. ABBOTT | True | Special to Tins N,zw No. TZMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/french-yield-on-cambodian-issue.html | French Yield on Cambodian Issue | True |  | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/conservation-more-hunting-audubon-society-decries-interior.html | CONSERVATION: MORE HUNTING; Audubon Society Decries Interior Department's New Wildlife Rules | True | By John B. Oakes | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/douglas-delivers-400th-of-dc6-line-schedules-for-dc7-is-speeded-and.html | DOUGLAS DELIVERS 400TH OF DC-6 LINE; Schedules for DC-7 Is Speeded and American Airlines Gets First of 25 Next Month | True | By Bliss K. Thorne | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/our-record-hot-spell-how-it-got-that-way-a-mass-of-cool-canadian.html | OUR RECORD HOT SPELL; HOW IT GOT THAT WAY; A Mass of Cool Canadian Air Went Berserk and Ruined the Weather | True | By Charles Grutzner | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/ruby-black-married-to-dr-robert-davis.html | RUBY BLACK MARRIED TO DR. ROBERT DAVIS | True |  | 1981-07-13 | RE0000096883 | B00000433320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/chapman-first-in-sail-kolk-and-johnson-also-victors-in-sea-cliff-y.html | CHAPMAN FIRST IN SAIL; Kolk and Johnson Also Victors in Sea Cliff Y. C. Races | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/selma-pollets-engaged-cornell-senior-to-be-married-toi-lieut.html | SELMA POLLETS ENGAGED; Cornell Senior to Be Married to l Lieut. Sheldon Rosenthal peelal | True | to TH NW YOF. TnvA. / | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/salazar-outpoints-macias.html | Salazar Outpoints Macias | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/partisans-gather-to-hear-tito-today-thousands-of-veterans-await.html | PARTISANS GATHER TO HEAR TITO TODAY; Thousands of Veterans Await Policy Speech in Camp Area Near Italian Frontier | True | By Jack Raymond | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/mrs-c-d-crosby-has-son.html | Mrs. C. D. Crosby Has Son | True | J Special to THE NEw YOIK TIMES, | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/farm-advice-from-farmers.html | FARM ADVICE FROM FARMERS | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/rain-eases-canadian-fire-peril.html | Rain Eases Canadian Fire Peril | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/phipps-colt-first-in-28100-handicap-level-lea-defeats-dictar-by-two.html | PHIPPS COLT FIRST IN $28,100 HANDICAP; Level Lea Defeats Dictar by Two and a Half Lengths at Aqueduct to Pay $19.20 | True | By James Roach | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/brooklmffer.html | Brook-;lmffer | True | 5pca/to Tm N Toxg | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/sailors-in-soccer-test-today.html | Sailors in Soccer Test Today | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/yiddish-actress-is-dead-mary-wilensky-comedienne-had-roles-in-many.html | YIDDISH ACT'RESS IS DEAD; Mary Wilensky, Comedienne, had Roles in Many Plays Here | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/danish-designs.html | Danish Designs | True | By Betty Pepis | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/ford-registers-64-but-rain-cancels-third-round-of-celebrities-golf.html | Ford Registers 64, but Rain Cancels Third Round of Celebrities Golf Tourney; GENEROUS SCORING HELPS HEADLINERS | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/louise-s-hoopeb-becomes-fianceei-and-george-c-sharer-jr-plan.html | LOUISE S. HOOPEB BECOMES FIANCEEl; and George C. Sharer Jr. Plan December Wedding | True | Special to T-z NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/rumania-eases-tax-hungary-cuts-prices.html | RUMANIA EASES TAX; HUNGARY CUTS PRICES | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/new-device-reveals-unsafe-cargo-plans.html | NEW DEVICE REVEALS UNSAFE CARGO PLANS | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/learning-is-fun-miss-frances-ding-dong-school-book-by-frances-r.html | Learning is Fun; MISS FRANCES' DING DONG SCHOOL BOOK. By Frances R. Horwich and Reinald Werrenrath Jr. Illustrated by Katherine Evans. 72 pp. Chicago: Rand McNally & Co. Cloth, $2. Paper, $1. DING DONG SCHOOL BOOKS. By Frances R. Horwich and Reinald Werrenrath Jr.: Your Friend, the Policemen. Illustrated by William Neebe. A Suitcase with a Surprise. Illustrated by Ruth van Tellingen. Debbie and Her Nap. Illustrated by Adele Wehr. The Big Goal Truck. Illustrated by William Neebe. I Decided. Illustrated by Merge Opitz. A Day Downtown With Daddy. Illustrated by Helen Prickett. 6 vols. 28 pp. each. Chicago: Rand McNally & Co. 25 cents each. For Ages 3 to 6. | True | PAT CLARK. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/world-drivers-an-autoanalysis-man-in-the-street-here-concludes-that.html | World Drivers: An Auto-Analysis; Man in the street here concludes that man's character often is reflected by his behavior behind the steering wheel. | True | By Robert Payne | 1981-07-13 | RE0000096883 | B00000433320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/welfare-parley-sept-16-h-l-mccarthy-and-lansdale-to-address-state.html | WELFARE PARLEY SEPT. 16; H. L. McCarthy and Lansdale to Address State Group | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/k2-mountain-climber-here.html | K-2 Mountain Climber Here | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/nuptials-kre-held-for-migill-alumna-miss-joan-mortimermaddox-wed-to.html | NUPTIALS kRE HELD FOR MIGILL. ALUMNA. /; Miss Joan Mortimer.Maddox Wed to Warren H. Maxfield in Great Barrington Church | True | Special to Tm I'zw Yolx TmU. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/b47-sets-atlantic-mark.html | B-47 Sets Atlantic Mark | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/riley-to-fight-flanagan.html | Riley to Fight Flanagan | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/british-strikes-spreading.html | British Strikes Spreading | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/rutrdavisbrmeofair-lieutenaht-escorted-by-fflther-at-wedding-in.html | R'.U'.TRDA ViSBR'mEOF.AIR LIEUTENAHT; Escorted by FFrther at Wedding in Plainfield .Methodist ChurGh to .George O.Stevens 3d f | True | Special to Nsw o Tn. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/substitution-rule-coaches-problem-bushnell-emphasizes-mentors-to-be.html | SUBSTITUTION RULE COACHES PROBLEM; Bushnell Emphasizes Mentors to Be Held Responsible for Compliance With Edict | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/last-pows-freed-in-korea-exchange-by-allies-and-reds-3597-americans.html | LAST P.O.W.'S FREED IN KOREA EXCHANGE BY ALLIES AND REDS; 3,597 Americans Are Returned in 33 Days -- Many in Final Group Are Officers | True | By William J. Jorden | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/essay-on-handicapped-set.html | Essay on Handicapped Set | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/outgrowth-of-porgy-negro-musical-company-is-being-planned-by-two.html | OUTGROWTH OF 'PORGY'; Negro Musical Company Is Being Planned By Two Sponsors of Current Opera | True | By Arthur Gelb | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/cooks-tour-with-daisy-richard-said-no-by-peter-towry-244-pp-new.html | Cook's Tour With Daisy; RICHARD SAID NO. . . . By Peter Towry. 244 pp. New York: William Morrow & Co. $3. | True | JUDITH P. QUEHL. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/max-rosenwald.html | MAX ROSENWALD | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/mrs-hertz-horse-outruns-james-session-to-remain-undefeated-for.html | Mrs. Hertz' Horse Outruns James Session to Remain Undefeated -- For Example Is Third in Coast Six-Furlong Race | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/ecuador-bans-marriage-of-some-aides-to-aliens.html | Ecuador Bans Marriage Of Some Aides to Aliens | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/dri-wnler-ecohoist-dead-broker-here-taught-at-city-college-was.html | DRi WN[LER,* ECOHOIST, DEAD; Broker Here Taught at City College, Was Editor, Author, [ 'Adviser to Senate Unit | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/america-and-art-commission-of-fine-arts-report-discussed.html | AMERICA AND ART; Commission of Fine Arts Report Discussed | True | By Aline B. Louchheim | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/valley-stream-in-front-cobras-nip-syracuse-76-to-win-kiwanis.html | VALLEY STREAM IN FRONT; Cobras Nip Syracuse, 7-6, to Win Kiwanis Baseball Title | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/of-men-and-rats-the-bold-saboteurs-by-chandler-brossard-303-pp-new.html | Of Men And Rats; THE BOLD SABOTEURS. By Chandler Brossard. 303 pp. New York Farrar, Straus & Young. $3.50. | True | HERBERT MITGANG. | 1981-07-13 | RE0000096883 | B00000433320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/yoshida-deep-bows-and-a-temper-japans-prime-minister-is-politeness.html | Yoshida -- 'Deep Bows And a Temper'; Japan's Prime Minister is politeness itself -- until challenged by his opponents. | True | By Lindesay Parrott | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/korea-looks-to-un-for-speedy-relief-huge-task-of-reconstruction-is.html | KOREA LOOKS TO U.N FOR SPEEDY RELIEF; Huge Task of Reconstruction Is Being Started for People Who Have Lost All | True | By Robert Alden | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/iflisszoewell5-egigd-to-wed-bryn-mawrgirl-will-be-bride-of-lieut.html | IflSSZOEWELL5; .-, EGIGED TO WED; Bryn Mawr'Girl Will Be Bride of Lieut. Samuel Felton Jr,, 2-Time Olympic Athlete | True | Special to-*T Ngw Yo ? rags. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/cardinal-flower.html | CARDINAL FLOWER | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/road-illusions-held-an-accident-factor.html | ROAD ILLUSIONS HELD AN ACCIDENT FACTOR | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/tv-catches-a-thief-compact-industrial-unit-is-now-put-to-many-novel.html | TV Catches a Thief; Compact Industrial Unit Is Now Put to Many Novel Uses | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/albert-d-anderson.html | ALBERT D. ANDERSON | True | Special to Tis Nsw oxK TII. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/world-labor-gets-durkin-greetings-holiday-statement-includes-word.html | WORLD LABOR GETS DURKIN GREETINGS; Holiday Statement Includes Word of Hope for Workers Behind Iron Curtain | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/womens-parley-tomorrow.html | Women's Parley Tomorrow | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/louis-glazier.html | LOUIS GLAZIER | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/japan-draws-on-monetary-fund.html | Japan Draws on Monetary Fund | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/miss-arliive-dorman-is-prospective-bride.html | MISS ARLIIVE DORMAN IS PROSPECTIVE BRIDE | True | Special to Ta NEw YORK .MES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/foreign-policy-study-committee-favored-to-evaluate-our-present.html | Foreign Policy Study; Committee Favored to Evaluate Our Present Concepts | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/the-road-traveled-by-george-sand-lelia-the-life-of-george-sand-by.html | THE ROAD TRAVELED BY GEORGE SAND; LELIA: The Life of George Sand. By Andre Maurois. Translated from the French by Gerard Hopkins. 482 pp. New York: Harper & Bros. $5. | True | By Francis Steegmuller | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/atomic-private-eye-the-time-masters-by-wilson-tucker-249-pp-new.html | Atomic Private Eye; THE TIME MASTERS. By Wilson Tucker. 249 pp. New York: Rinehart & Co. $2.50. | True | BASIL DAVENPORT. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/oneiloconnor.html | O'Neil—O'Connor | True | Special to THZ Nzw oc TZMrS. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/3d-fashions.html | 3-D Fashions | True | By Virginia Pope | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/editors-of-law-review-chosen.html | Editors of Law Review Chosen | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | FORT MACLEOD, Alta. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/world-group-set-up-on-teaching-disabled.html | WORLD GROUP SET UP ON TEACHING DISABLED | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/comdr-p-m-clark-52-transport-unit-head.html | COMDR. P. M. CLARK, 52, TRANSPORT UNIT HEAD | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/mrs-mmillen-76-leads-by-a-stroke-miss-downey-registers-77-in.html | MRS. M'MILLEN 76 LEADS BY A STROKE; Miss Downey Registers 77 in Mason-Dixon Amateur Golf With Miss Colby at 79 | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/education-in-review-guide-to-citizenship-training-in-schools-puts.html | EDUCATION IN REVIEW; Guide to Citizenship Training in Schools Puts Main Emphasis on Mental Health | True | By Benjamin Fine | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/director-offers-views-on-the-staging-of-shakespeare-plays-other.html | Director Offers Views on the Staging Of Shakespeare Plays - Other Notes | True | MARGARET WEBSTER. | 1981-07-13 | RE0000096883 | B00000433320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/benefit-concert-slated-friday.html | Benefit Concert Slated Friday | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/army-secretary-appoints-aide.html | Army Secretary Appoints Aide | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/soviet-releases-troops-at-same-time-it-calls-youths-of-19-to-the.html | SOVIET RELEASES TROOPS; At Same Time It Calls Youths of 19 to the Colors | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/redskins-beat-packers-gilmer-and-scarbath-star-in-136-victory-at.html | REDSKINS BEAT PACKERS; Gilmer and Scarbath Star in 13-6 Victory at Green Bay | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/wood-field-and-stream-waterfowlers-express-revival-of-faith-in-u-s.html | Wood, Field and Stream; Waterfowlers Express 'Revival of Faith' in U. S. Fish and Wildlife Service | True | By Raymond R. Camp | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/hargreaves-duo-victor-in-british-foursomes.html | Hargreaves Duo Victor In British Foursomes | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/last-indians-sail-for-korea.html | Last Indians Sail for Korea | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/firemen-to-parade-in-peekskill.html | Firemen to Parade in Peekskill | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/brain-travel-ahead-of-time-by-henry-kuttner-177-pp-new-york.html | Brain Travel; AHEAD OF TIME. By Henry Kuttner. 177 pp. New York: Ballantine Rooks. Cloth, $2; paper, 35 cents. | True | VILLERS GERSON. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/closed-tv-for-fight-set-first-coasttocoast-theatre-circuit-to-show.html | CLOSED TV FOR FIGHT SET; First Coast-to-Coast Theatre Circuit to Show Marciano Bout | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/mrs-eleanor-brown-married.html | Mrs. Eleanor Brown Married | True | special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/heat-wave-broken-high-humidity-here-is-due-to-end-today-rain-and.html | HEAT WAVE BROKEN; HIGH HUMIDITY HERE IS DUE TO END TODAY; Rain and Wind Cool City, Then Canadian Air Masses Begin to Make an Appearance | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/british-bow-by-93-american-amateurs-win-six-of-eight-singles-in.html | BRITISH BOW BY 9-3; American Amateurs Win Six of Eight Singles in Walker Cup Golf | True | By Lincoln A. Werden | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/marine-riflemen-sweep-7-places-in-army-match.html | Marine Riflemen Sweep 7 Places in Army Match | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/dancer-retirement-hint-vanderbilt-indicates-it-depends-on-winning.html | DANCER RETIREMENT HINT; Vanderbilt Indicates It Depends on Winning Rest of '53 Races | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/in-the-march-of-history-a-front-row-seat-by-nicholas-roosevelt.html | In the March Of History; A FRONT ROW SEAT. By Nicholas Roosevelt. Illustrated. 304 pp. Norman: University of Oklahoma Press. $4.50. | True | By Arthur Krock | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/blood-types-trapping-criminals.html | Blood Types Trapping Criminals | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/brooklyn-club-triumphs-cricket-team-beats-fairmount-in-philadelphia.html | BROOKLYN CLUB TRIUMPHS; Cricket Team Beats Fairmount in Philadelphia Match | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/us-aircraft-carrier-delivered-to-french.html | U.S. AIRCRAFT CARRIER DELIVERED TO FRENCH | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/5000000-in-road-bids-new-york-offers-are-lowest-on-garden-state.html | $5,000,000 IN ROAD BIDS; New York Offers Are Lowest on Garden State Parkway | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/the-z-p-giddens-entertain.html | The Z. P. Giddens Entertain | True | Ipcial to TI NEW YOK TIMS. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1981-07-13 | RE0000096883 | B00000433320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/war-of-the-hucksters-the-space-merchants-by-frederik-pohl-and-c-m.html | War of the Hucksters; THE SPACE MERCHANTS. By Frederik Pohl and C. M. Kornbluth. 179 pp. New York: Ballantine Books. $1.50, cloth; 35 cents, paper. | True | J. FRANCIS MCCOMAS. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/giraldas-king-kole-takes-main-prize-at-somerset-hills-kennel-club.html | Giralda's King Kole Takes Main Prize at Somerset Hills Kennel Club Show; BLOODHOUND GAINS AWARD IN JERSEY | True | By Michael Strauss | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/soccer-team-tries-baseball.html | Soccer Team Tries Baseball | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/life-without-water-the-kangaroo-rat-of-the-desert-never-touches-a.html | Life Without Water; The Kangaroo Rat of the Desert Never Touches a Drop | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/quebec-group-turns-pro-hockey-league-forfeits-3500-to-amateur.html | QUEBEC GROUP TURNS PRO; Hockey League Forfeits $3,500 to Amateur Association | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/margaret-butler-benjamin-toe-wed-mt-holyoke-graduate-and-son-of.html | MARGARET BUTLER, BENJAMIN tOE WED; Mt. Holyoke Graduate and Son of Retired Rear Admiral Married in Millburn, N. J. | True | Special to Tsz Nw No. Txss. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/british-unionists-gather-annual-congress-to-determine-labors.html | BRITISH UNIONISTS GATHER; Annual Congress to Determine Labor's Attitude on Issues | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/the-nation.html | THE NATION | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/suburbweddin6-for-miss-townsend-elmira-college-alumna-bride-in.html | SUBURB/WEDDIN6 FOR MISS TOWNSEND; Elmira College Alumna Bride in Bronxville of William Van Dresser Swift x | True | Special to THZ Nw Yomo TzMzs. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/harvest-of-fruit.html | Harvest Of Fruit | True | By Jane Nickerson | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/8000-now-idle-in-steel-upstate.html | 8,000 Now Idle in Steel Upstate | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/no-basis-for-indicting-mccarthy-reported-found-in-fraud-inquiry-no.html | No Basis for Indicting McCarthy Reported Found in Fraud Inquiry; NO FRAUD CHARGES ON M'CARTHY SEEN | True | North American Newspaper Alliance. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/pretender.html | PRETENDER | True | SAMUEL M. OSGOOD | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/miss-eleanor-yosha-marr;ed [.html | Miss Eleanor Yosha Marr;ed [ | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/as-the-grapes-ripen-the-vintage-by-ursula-keir-307-pp-new-york.html | As the Grapes Ripen; THE VINTAGE. By Ursula Keir. 307 pp. New York: William Sloane Associates. $3.50. | True | By Fanny Sedgwick Colby | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/son-to-mrs-jerome-kutzen.html | Son to Mrs. Jerome Kutzen | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/the-confidential-clerk.html | The Confidential Clerk' | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/llss-loti-chisoli-wed-in-elmsford-escorted-by-her-father-she-is.html | llSS LOTI CHISOLI WED IN ELMSFORD; Escorted by Her Father, She is Married to John W. Woods, Student at U. of South | True | Spedl to T Nzw Yo TMr | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/stiffer-jail-terms-seen-in-tax-frauds.html | STIFFER JAIL TERMS SEEN IN TAX FRAUDS | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/boatracing-peak-set-this-month-on-navesink-and-potomac-rivers-red.html | Boat-Racing Peak Set This Month On Navesink and Potomac Rivers; Red Bank Regatta Will Start Saturday With National Sweepstakes as No. 1 Attraction -- President's Cup Follows Sept. 19-20 | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/new-hockey-league-planned.html | New Hockey League Planned | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1981-07-13 | RE0000096883 | B00000433320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/bridge-world-championships-british-teams-victory-at-helsinki-brings.html | BRIDGE: WORLD CHAMPIONSHIPS; British Team's Victory At Helsinki Brings '54 Match to London | True | By Albert H. Morehead | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/zahedi-thanks-eisenhower.html | Zahedi Thanks Eisenhower | True | By Robert C. Doty | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/reservoir-rebuilt-reds-say.html | Reservoir Rebuilt, Reds Say | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/miss-trijxl-bride-of-a-al-ehsign-married-to-randolph-wilson-jr-in.html | MISS TRIJX/L BRIDE OF A //AL EHSIGN; Married to Randolph Wilson Jr.] in Frederick, Md., by Her 1 Father, Hood College Head . | True | pecla! to TI NZW YORK TI.III. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/arnold-takes-auto-race.html | Arnold Takes Auto Race | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/terre-haute-wins-pennant.html | Terre Haute Wins Pennant | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/democrats-strive-to-end-rally-rift-leaders-may-agree-to-study-of.html | DEMOCRATS STRIVE TO END RALLY RIFT; Leaders May Agree to Study of Party Oath to Avoid Showdown With South | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/camp-drum-closing-down-the-77th-departs-and-regular-army-takes-over.html | CAMP DRUM CLOSING DOWN; The 77th Departs and Regular Army Takes Over | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/look-were-out-front.html | LOOK! WE'RE OUT FRONT' | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/2500000-asked-for-asia-u-n-childrens-fund-proposes-aid-to-14.html | $2,500,000 ASKED FOR ASIA; U. N. Children's Fund Proposes Aid to 14 Countries | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/elizabeth-humphrey-to-bi-married-oct-10.html | ELIZABETH HUMPHREY TO BI MARRIED OCT. 10! | True | Special to TH Nr.w Yog TT.IFJ. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/severance-pay-granted.html | Severance Pay Granted | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/martha-myers-affianced-to-naval-officer.html | Martha Myers Affianced to Naval Officer | True | Special to THz Nw YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/star-with-giants-fiery-third-baseman-under-mcgraw-set-a-world.html | STAR WITH GIANTS; Fiery Third Baseman Under McGraw Set a World Series 1 Record of 12 Hits in 1912 | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/the-ballerina-an-appraisal-of-fonteyn-she-has-attained-greatness-a.html | The Ballerina: An Appraisal of Fonteyn; She has attained greatness, a writer finds, by living utterly for.her art and having little, if any, life outside it. | True | By Sacheverell Sitwell | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/roscommon-to-meet-galway.html | Roscommon to Meet Galway | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/rain-mars-opening-of-the-state-fair-35000-brave-the-downpour-at.html | RAIN MARS OPENING OF THE STATE FAIR; 35,000 Brave the Downpour at Syracuse -- Two Events Slated for Westchester | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/-loyalty-pledge-rises-to-plague-democrats-southern-wing-is-planning.html | ' LOYALTY PLEDGE' RISES TO PLAGUE DEMOCRATS; Southern Wing Is Planning to Revive In Chicago the Convention Dispute Which Once Before Split Party | True | By Cabell Phillips | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/chaseyrulof.html | ChaseyRulof | True | SPecialto Tz N:W YORK TIME.. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/carterrivera.html | CarterRivera | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/lady-with-a-flexible-face-anna-russell-appearing-in-her-variety.html | LADY WITH A FLEXIBLE FACE; Anna Russell Appearing In Her Variety Show Here Tomorrow | True | By Gilbert Millstein | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/student-teachers-to-work-with-dartmouth-professors.html | Student Teachers to Work With Dartmouth Professors | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/gambler-admits-tax-evasion.html | Gambler Admits Tax Evasion | True | | 1981-07-13 | RE0000096883 | B00000433320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/cotton-blossom-iv-leads-fleet-home-wheelers-yawl-beats-nina-to.html | COTTON BLOSSOM IV LEADS FLEET HOME; Wheeler's Yawl Beats Nina to Finish for an Elapsed-Time Mark in Vineyard Race | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/exp-o-w-falls-off-chair-dies.html | Ex-P. O. W. Falls off Chair, Dies | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/difficulties-face-housing-financing-problem-on-distribution-looms.html | DIFFICULTIES FACE HOUSING FINANCING; Problem on Distribution Looms as Bank-Dealer Group Folds With Big Offering Near | True | By Paul Heffernan | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/guatemala-scores-press-foreign-minister-says-u-s-gets-false-picture.html | GUATEMALA SCORES PRESS; Foreign Minister Says U. S. Gets False Picture of Land Seizure | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/bossio-outpoints-smith-in-capital-pittsburgher-wins-unanimous.html | BOSSIO OUTPOINTS SMITH IN CAPITAL; Pittsburgher Wins Unanimous Decision in Free-Swinging Ten-Round Contest | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/yale-stresses-fundamentals.html | Yale Stresses Fundamentals | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/extension-fought-in-primary-voting-board-of-elections-asks-dewey-to.html | EXTENSION FOUGHT IN PRIMARY VOTING; Board of Elections Asks Dewey to Reject Plea to Add 8 Hours as Costing City $176,000 | True | By Joseph C. Ingraham | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/cold-storage-group-to-meet.html | Cold Storage Group to Meet | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/complacency.html | COMPLACENCY | True | R. MARX | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/imiss-ring-engaged-to-be-wed.html | IMiss Ring Engaged to Be Wed | True | J Special to Tm NzW YOnK TrMU. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/nervous-impulse-widely-studied-pharmacologists-say-action-of-new.html | NERVOUS IMPULSE WIDELY STUDIED; Pharmacologists Say Action of New Drugs Does Not Fit Into Current Theories | True | By Robert K. Plumb | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/2-army-chapels-are-burned.html | 2 Army Chapels are Burned | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/all-in-blue-not-navy-brooklyn-man-held-in-theft-and-illegal-wearing.html | ALL IN BLUE NOT NAVY; Brooklyn Man Held in Theft and Illegal Wearing of Uniform | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/miss-seaver-is-fiancee-of-william-pitcaim.html | Miss Seaver Is Fiancee of William Pitcaim; | True | plnl to THK Nzw YORE TLr. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/ai-lawrence-marri-in-south-gowned-in-lace-and-taffeta-at-her.html | AjI LAWRENCE MARRI IN SOUTH; Gowned in Lace and Taffeta at Her Wedding in Cobham, Va., to Don-Michael Bird | True | special to thje new york times | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/rough-riders-win-266-omalley-stars-against-alouettes-as-big-four.html | ROUGH RIDERS WIN, 26-6; O'Malley Stars Against Alouettes as Big Four Football Starts | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/spare-those-trees.html | SPARE THOSE TREES! | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/philipp-at-90-still-pursues-active-career.html | PHILIPP AT 90 STILL PURSUES ACTIVE CAREER | True | By Harold C. Schonberg | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/germans-vote-on-europeanism-vs-neutralism-todays-election-will.html | GERMANS VOTE ON EUROPEANISM VS. NEUTRALISM; Today's Election Will Determine How Future of Reich Will Be Planned | True | By Clifton Daniel | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/notes-on-science-florida-currents-immense-flow-preventive-for.html | NOTES ON SCIENCE; Florida Current's Immense Flow -- Preventive for Jaundice | True | W. K. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/port-seeks-change-in-woodpulp-rate-new-york-authority-petitions.html | PORT SEEKS CHANGE IN WOOD-PULP RATE; New York Authority Petitions Maritime Board on Ruling for 5 Swedish Lines | True | | 1981-07-13 | RE0000096883 | B00000433320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/citizenship-steuben-day-set.html | Citizenship, Steuben Day Set | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/rose-crane-a-bridetobe-nursing-graduate-engaged-to-charles-smith.html | ROSE CRANE A BRIDE-TO-BE; Nursing Graduate Engaged to Charles Smith, Yale Alumnus | True | .pedal to Tr[z NEW YORK TrMrq. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/dick-donald.html | DICK DONALD | True | Special to T Nzw Yom TIZS. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/ih-north-carolihai-has-6-attendants-in-marriage-to-johrv-l.html | IH NORTH CAROLIHAI; Has 6 Attendants in Marriage to Johrv L. Hazlehurst 3d at Church in Asheville | True | Special to Trot NEW YORE 'rEs. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/football-giants-to-hold-clinic.html | Football Giants to Hold Clinic | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/arthur-d-cutler.html | ARTHUR D. CUTLER | True | Special to TH NSW YOR TIMuS. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/-the-new-world-again-advanced-to-the-rescue-of-the-old-the.html | ' The New World Again Advanced to the Rescue of the Old'; THE UNDECLARED WAR, 1940-1941: Volume II of The World Crisis and American Foreign Policy. By William L. Langer and S. Everett Gleason. 963 pp. New York: Harper & Bros. $10. | True | By Samuel Flagg Bemis | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By William du Bois | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/resident-offices-report-on-trade-weather-keeps-buyers-away-from.html | RESIDENT OFFICES REPORT ON TRADE; Weather Keeps Buyers Away From Wholesale Markets - Influx Is Set for Sept. 14 | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/oconnellaustin.html | O'Connell,--Austin | True | Special to TIIZ NZw YOV. K TIIVl[, | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/festival-prologue-indexing-specialty-subjects-viewed-prior-to.html | FESTIVAL 'PROLOGUE'; Indexing Specialty Subjects Viewed Prior to International Contest | True | By Mary Ellen Bute | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/athleticsred-sox-game-off.html | Athletics-Red Sox Game Off | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/the-vanished-world-of-fanny-morrow-the-flower-of-may-by-kate-obrien.html | The Vanished World of Fanny Morrow; THE FLOWER OF MAY. By Kate O'Brien. 342 pp. New York: Harper & Bros. $3.75. | True | By Elizabeth Janeway | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/russia-without-stalin.html | RUSSIA WITHOUT STALIN | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/miss-alice-oneill-s-a-bride.html | Miss Alice O'Neill !s a Bride | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/news-of-the-world-of-stamps-u-n-makes-available-design-of-its-human.html | NEWS OF THE WORLD OF STAMPS; U. N. Makes Available Design of Its Human Rights Day Issue | True | By Kent B. Stiles | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/conflicting-laws-rules-about-passing-on-the-right-are-examples-of.html | CONFLICTING LAWS; Rules About Passing on the Right Are Examples of Interstate Confusion | True | By Charles Grutzner | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/the-a-b-c-of-the-i-q-from-the-han-dynasty-to-harold-stassen.html | The A. B. C. of the I. Q.; From the Han dynasty to Harold Stassen, bureaucrats have taken intelligence tests; the record shows they work -- mostly. | True | By Robert Gerdy | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/world-of-music-guests-expected-six-visiting-orchestras-will-be.html | WORLD OF MUSIC: GUESTS EXPECTED; Six Visiting Orchestras Will Be Heard in New York Next Season | True | By Ross Parmenter | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/why-frenchmen-dont-pay-taxes-the-public-treasury-is-their-enemy.html | Why Frenchmen Don't Pay Taxes; The public treasury is their enemy, taxation their horror. Even the Romans found all Gaul united on evading tribute. | True | By Rene Sedillot | 1981-07-13 | RE0000096883 | B00000433320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/everett-w-gray.html | EVERETT W, GRAY' | True | Special to N'W Yo 'r,ozls. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/chicago-leaders-submit-port-bid-business-group-outlines-plan-to.html | CHICAGO LEADERS SUBMIT 'PORT' BID; Business Group Outlines Plan to Widen Calumet-Sag Canal With Congressional Aid | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/heatley-british-diver-injured.html | Heatley, British Diver, Injured | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/west-germans-end-campaign-quietly-adenauer-retires-to-his-rose.html | WEST GERMANS END CAMPAIGN QUIETLY; Adenauer Retires to His Rose Garden, Calmly Confident -- Dulles Remark Resented | True | By Clifton Daniel | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/nitrogen-output-cost-cut.html | Nitrogen Output Cost Cut | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/farrelly-brown-i.html | Farrelly Brown I | True | Special to Trum N1;w Yo!x 'i'kMZS. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/wainwright-service-held-at-texas-fort.html | WAINWRIGHT SERVICE HELD AT TEXAS FORT | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/son-to-the-norman-ribacks.html | Son to the Norman Ribacks | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/summers-blessings-ticking-off-the-midyear-favors-of-the-screen.html | SUMMER'S BLESSINGS; Ticking Off the Mid-Year Favors of the Screen | True | By Bosley Crowther | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/wilsongibson.html | Wilson--Gibson | True | I ' pecial to THZ NEW 'IORK TIMZ5. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/i-conroy-hutchinson-i.html | I Conroy Hutchinson I | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/new-york-shows.html | NEW YORK SHOWS | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/wind-storm-hits-clifton.html | Wind Storm Hits Clifton | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/joan-mcmahon-married-in-bronx-church-to-john-t-ward-student-at.html | Joan McMahon Married in Bronx Church To John T. Ward, Student at Fordham Law | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/steward-lad-wins-pace-at-westbury-1720-choice-completes-double-for.html | STEWARD LAD WINS PACE AT WESTBURY; 17-20 Choice Completes Double for Driver Jordan -- Willie S. Home First in Trot | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/astounding-performance.html | Astounding Performance | True | MORRIS L. KAPLAN. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/bolivias-chief-to-visit-chile.html | Bolivia's Chief to Visit Chile | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/cyclotherm-making-spacesaving-boiler.html | CYCLOTHERM MAKING SPACE-SAVING BOILER | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By William M. Freeman | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/gossip-of-the-rialto-concerning-an-actor-who-appears-to-be-enjoying.html | GOSSIP OF THE RIALTO; Concerning an Actor Who Appears to Be Enjoying Steady Work -- Other Items | True | By J. P. Shanley | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/petersonbaron.html | Peterson--Baron | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/miss-yokellbetrothed-mount-holyoke-student-to-be-wed-to-david-j.html | MISS YOKELL"BETROTHED; Mount Holyoke Student to Be Wed to David J. Mandelbaum | True | Speed to Tins Nw YORK Tnzs. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/yonkers-soldier-faces-sad-return-wife-and-son-died-during-his.html | YONKERS SOLDIER FACES SAD RETURN; Wife and Son Died During His Nearly 3 Years as Captive of Enemy in Korea | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/convict-picks-the-wrong-place.html | Convict Picks the Wrong Place | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/more-aid-for-indochina.html | MORE AID FOR INDO-CHINA | True | | 1981-07-13 | RE0000096883 | B00000433320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/a-tour-of-outposts-a-year-of-space-a-chapter-in-autobiography-by.html | A Tour Of Outposts; A YEAR OF SPACE. A Chapter in Autobiography. By Eric Linklater. 273 pp. New York: Harcourt, Brace & Co. $3.50. | True | By Robert L. Duffus | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/leigh-bbott-bride-0fh-a-garri0n2-l-columbia-law-stutlent-ar-married.html | LEIGH BBOTT BRIDE 0FH. A. GARRIS0N2 l; Columbia Law Stutlent Ar, ! Married by Bride's Uncle in'] 1 Mountain Lakes Church | True | pel to THI IW YOgi( TIMIng. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/shipowners-hail-coast-sailor-pact.html | SHIPOWNERS HAIL COAST SAILOR PACT | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/mary-h-lawrence-vassar-54-betrothed-i-to-donald-knight-clifford-jr.html | Mary H. Lawrence, Vassar '54, Betrothed i To Donald Knight Clifford Jr., Yale Senior | True | Slclal to THZ NgW YORK TiM. I | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/japanese-trackmen-win-take-eight-of-thirteen-events-against-strong.html | JAPANESE TRACKMEN WIN; Take Eight of Thirteen Events Against Strong Swiss Team | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/the-past-and-today-changed-circumstances-have-increased-problems-of.html | THE PAST AND TODAY; Changed Circumstances Have Increased Problems of New York Philharmonic | True | By Olin Downes | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/new-york-92733698.html | NEW YORK | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/i-like-this-design.html | I LIKE THIS DESIGN' | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/entries-in-jerseys-dahlia-show-cut-sharply-by-drought.html | Entries in Jersey's Dahlia Show Cut Sharply by Drought | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/survivor-annuity-now-held-taxable-subjects-to-estate-levy-ruling.html | SURVIVOR ANNUITY NOW HELD TAXABLE; Subjects to Estate Levy, Ruling Finds, If Plan Was Chosen After Oct. 7, 1949 | True | By Godfrey N. Nelson | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/roy-nan-graflan.html | ROY NAN GRAFLAN | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/georgette-davis-bride-i14-suburbs-bryn-mawr-college-senior-s.html | GEORGETTE DAVIS BRIDE I14 SUBURBS; Bryn Mawr College Senior !s Married in Glenville, Conn., to G. Ferrante di Ruffano | True | Special to THg N/w 'ORK TIMgß. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/aid-to-tito-opposed-our-policy-said-to-contravene-hopes-of-yugoslav.html | Aid to Tito Opposed; Our Policy Said to Contravene Hopes of Yugoslav People | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/talbert-gets-net-trophy-receives-johnston-award-for-contribution-to.html | TALBERT GETS NET TROPHY; Receives Johnston Award for Contribution to Tennis | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/refugee-influx-complicates-hong-kong-health-problems-volunteer.html | Refugee Influx Complicates Hong Kong Health Problems; Volunteer Groups Provide Some Facilities and Doctors Work in Spare Time | True | By Howard A. Rusk, M. D. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/nielsen-is-ousted-seixas-halts-dane-in-4-sets-hood-tops-mulloy-in-3.html | NIELSEN IS OUSTED; Seixas Halts Dane in 4 Sets, Hood Tops Mulloy in 3 at Forest Hills | True | By Allison Danzig | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/moonflowers-open-as-night-falls.html | MOONFLOWERS OPEN AS NIGHT FALLS | True | G. B. FIERTZ. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/coffee-dispute-settled-brazil-and-argentina-end-rift-over-cargo.html | COFFEE DISPUTE SETTLED; Brazil and Argentina End Rift Over Cargo Diverted to U. S. | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/hasty-road-easily-beats-athenian-in-156085-futurity-at-chicago.html | Hasty Road Easily Beats Athenian In $156,085 Futurity at Chicago; HASTY ROAD TAKES $156,085 FUTURITY | True | By the United Press. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/negotiator-on-suez-returns-to-london.html | NEGOTIATOR ON SUEZ RETURNS TO LONDON | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/greek-budgets-offered-defense-allocation-is-50-quake-victims-to-get.html | GREEK BUDGETS OFFERED; Defense Allocation Is 50%-Quake Victims to Get Aid | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/body-of-girl-found-in-queens-marshes.html | BODY OF GIRL FOUND IN QUEENS MARSHES | True | | 1981-07-13 | RE0000096883 | B00000433320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/liquor-men-score-armys-new-policy-charge-proposal-is-contrary-to.html | LIQUOR MEN SCORE ARMY'S NEW POLICY; Charge Proposal Is Contrary to Eisenhower's Stand on Government Competition | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/field-of-travel-tour-operators-get-together-on-a-list-of-seven.html | FIELD OF TRAVEL; Tour Operators Get Together on a List of Seven Trips for the Off-Season | True | By Diana Rice | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/visiting-firemen-get-a-motorcycle-escort-with-a-1355-package-tour.html | Visiting Firemen Get a Motorcycle Escort With a $13.55 'Package' Tour of the City | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/suggestions-save-big-sum-on-planes-association-head-reports-total.html | SUGGESTIONS SAVE BIG SUM ON PLANES; Association Head Reports Total Would Buy 11 Bombers -- Hits Stop-and-Go Procurement | True | By John Stuart | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/the-world-of-the-bug-insects-their-secret-world-by-evelyn-cheesman.html | The World Of the BUG; INSECTS: Their Secret World. By Evelyn Cheesman. Illustrated. 246 pp. New York: William Sloane Associates. $3. | True | By Raymond Holden | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/concerted-action-by-nations-urged-chairman-of-chamber-council-terms.html | CONCERTED ACTION BY NATIONS URGED; Chairman of Chamber Council Terms It an Essential Step to Economic Betterment | True | By Brendan M. Jones | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/argentina-frees-2-students.html | Argentina Frees 2 Students | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/turks-move-to-win-foreign-investing-new-fields-will-be-opened-for.html | TURKS MOVE TO WIN FOREIGN INVESTING; New Fields Will Be Opened for Capital and Margin of Profits Will Be Raised | True | By Welles Hangen | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/sports-of-the-times-a-lucky-wild-pitch.html | Sports of The Times; A Lucky Wild Pitch | True | By Arthur Daley | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/seoul-protests-on-sea-defense.html | Seoul Protests on Sea Defense | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/wide-open-debate-on-the-wide-open-spaces-the-administrations-moves.html | Wide Open Debate on the Wide Open Spaces; The Administration's moves to 'localize' power development and land control have revived a historic controversy in the Far Western states. | True | By Richard L. Neuberger | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/richard-mkee-weds-miss-suzanne-eddy.html | RICHARD M'KEE WEDS MISS SUZANNE EDDY, | True | Special go Tm Nv o TrMz | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/45000000-grant-to-iran-is-announced-by-eisenhower-speedy-step-in.html | $45,000,000 Grant to Iran Is Announced by Eisenhower; Speedy Step in Response to New Regime's Plea Brings Thanks From Premier -Teheran Move on Oil Pact Hoped For | True | By Anthony Leviero | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/the-dance-addenda-second-report-on-new-london-festival-sadlers.html | THE DANCE: ADDENDA; Second Report on New London Festival -- Sadler's Wells Ballet Repertory | True | By John Martin | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/winfreo-h-remsen.html | WINFREO H. REMSEN | True | Special to T lw YoRx TfMsr. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/miss-damron-is-bride-dg-ligut-david-d-joy.html | MISS DAMRON IS BRIDE Dg LigUT. DAVID D. JOY | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/good-performance.html | GOOD PERFORMANCE | True | ALLEN KLEIN | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/water-flow-promised-saugatuck-river-level-will-be-maintained.html | WATER FLOW PROMISED; Saugatuck River Level Will Be Maintained, Officials Say | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/army-cuts-truck-buying-60000000-is-slashed-from-dodge-and-willys.html | ARMY CUTS TRUCK BUYING; $60,000,000 Is Slashed From Dodge and Willys Programs | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/weyland-voices-concern.html | Weyland Voices Concern | True | | 1981-07-13 | RE0000096883 | B00000433320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/aviation-instruments-lowapproach-weather-observers-will-soon-be.html | AVIATION: INSTRUMENTS; Low-Approach 'Weather Observers' Will Soon Be Installed at Local Airports | True | By Bliss K. Thorne | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/germany-votes.html | Germany Votes | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/the-listener-has-his-say-about-discussion-shows.html | The Listener Has His Say About Discussion Shows | True | MABEL BRUGGER | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/hey-kids-last-swim-department-of-parks-will-close-17-outdoor-pools.html | HEY, KIDS! LAST SWIM; Department of Parks Will Close 17 Outdoor Pools Tomorrow | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/kimmjone.html | Kimm--Jone | True | .Npecial to Tg Nx' No TT..n. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/jewish-new-year-begins-wednesday-religious-leaders-in-pleas-for.html | JEWISH NEW YEAR BEGINS WEDNESDAY; Religious Leaders in Pleas for 'Sober Evaluation' as 10-Day Holiday Period Nears | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/capt-l-goldschneider.html | CAPT. L, GOLDSCHNEIDER | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/oakland-airport-reports-gains.html | Oakland Airport Reports Gains | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/wounded-veteran-wins-citizenship-president-signs-bill-clearing.html | WOUNDED VETERAN WINS CITIZENSHIP; President Signs Bill Clearing Status of Glen Cove Major and His Two Sisters | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/nivian-landau-to-be-s-b-rosenthals-bride.html | Nivian Landau to Be S. B. Rosenthal's Bride | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/miss-nieman-takes-two-bicycle-events.html | MISS NIEMAN TAKES TWO BICYCLE EVENTS | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/the-far-east-political-conference-mr-lows-version.html | THE FAR EAST POLITICAL CONFERENCE -- MR. LOW'S VERSION | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/mrs-ansel-r-marks-has-son.html | Mrs. Ansel R. Marks Has Son | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/lafayette-anniversary.html | Lafayette Anniversary | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/adenauer-policies-main-issues-today-in-bonn-elections-integrating.html | ADENAUER POLICIES MAIN ISSUES TODAY IN BONN ELECTIONS; Integrating of the German Economy and Defense Into West Europe's at Stake | True | By M. S. Handler | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/majors-seen-on-coast-wrigley-expects-los-angeles-san-francisco.html | MAJORS SEEN ON COAST; Wrigley Expects Los Angeles, San Francisco Entries | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/national-bloc-in-indochina-berates-french-oppression-indochina.html | National Bloc in Indo-China Berates French 'Oppression'; INDO-CHINA GROUP DENOUNCES FRANCE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/miseoisbrenr-beco1vies-engaged-jersey-girl-former-member-of-state.html | Ml.SS!.EOISBRENR BECO1VIES ENGAGED; [. ,Jersey Girl, Former Member of, State Hockey Team, to .Be 'Wed to J. R. Terwilliger | True | Speeinl to Nxw Yo . | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/new-issues.html | NEW ISSUES | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/complaint.html | Complaint | True | THERESE CHAMPON | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/british-endorse-u-s-aid.html | British Endorse U. S. Aid | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/the-magic-mountains-wilderness-passage-by-forrester-blake-310-pp.html | The Magic Mountains; WILDERNESS PASSAGE. By Forrester Blake. 310 pp. New York: Random House. $3.50. | True | CAROLINE BANCROFT. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/berliner-nears-title.html | Berliner Nears Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/television-in-review-premiere-offerings-of-three-dramatic-series.html | TELEVISION IN REVIEW; Premiere Offerings of Three Dramatic Series Provide Mixed Reactions | True | By Val Adams | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/new-rupture-seen-in-kashmir-talks-nehru-assails-karachi-press-for.html | NEW RUPTURE SEEN IN KASHMIR TALKS; Nehru Assails Karachi Press for Attacks on His Stand for New Plebiscite Arbiter | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/england-overrun-the-dark-island-by-henry-treece-312-pp-new-york.html | England Overrun; THE DARK ISLAND. By Henry Treece. 312 pp. New York: Random House. $3. | True | By Thomas Caldecot Chubb | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/the-big-ifs-of-the-city-primary-size-of-the-vote-could-determine.html | THE BIG 'IFS' OF THE CITY PRIMARY; Size of the Vote Could Determine the Victor in Democratic Race | True | By Leo Egan | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/huntersandkam-soeetal.html | Hunter--Sandkam Soeetal | True | to THE IEw 'ox TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/i85-anne-51ltltl-wedtorf-gadigan-granddaughter-of-the-former.html | :I85 ANNE . 51ITltl WEDTOR.F. GADIGAN/; Granddaughter of the Former Governor Married by Cousin in Church of the Holy Name | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/3-girls-die-in-cottage-fire.html | 3 Girls Die in Cottage Fire | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/second-summer-southern-california-and-the-big-southwest-prepare-to.html | SECOND SUMMER'; Southern California and the Big Southwest Prepare to Expand Their Activities | True | BY Gladwin Hill | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/essaisa-adike-prospective-bride-wellesley-alumna-engaged-to-marry.html | ESSAISA. ADIKES PROSPECTIVE BRIDE; Wellesley Alumna Engaged to Marry John L, A. Bond, a Graduate of Cornell | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/william-allan-smith.html | WILLIAM ALLAN SMITH | True | special to thenew york tioms] | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/meeting-of-world-bank-and-fund-will-be-first-under-republicans.html | Meeting of World Bank and Fund Will Be First Under Republicans; WORLD BANK, FUND IN 4-DAY SESSIONS | True | By George A. Mooney | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/just-a-little-informal-gettogether.html | JUST A LITTLE INFORMAL GET-TOGETHER' | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/cards-2-runs-in-7th-topple-braves-7-to-5-cards-2run-7th-beats.html | Cards' 2 Runs in 7th Topple Braves, 7 to 5; CARDS' 2-RUN 7TH BEATS BRAVES, 7-5 | True | By the United Press. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/risque-rouge-beats-combat-boots-by-nose-in-clevelands-buckeye.html | Risque Rouge Beats Combat Boots by Nose in Cleveland's Buckeye Handicap; FISKE RIDES VICTOR OVER MUDDY TRACK | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/aces-1900-miles-at-603-m-p-h-wins-bendix-race-by-48-seconds-ace-at.html | Ace's 1,900 Miles at 603 m. p. h. Wins Bendix Race by 4.8 Seconds; ACE AT 603 M. P. H. WINS BENDIX RACE | True | By the United Press. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/army-to-hold-airborne-tests.html | Army to Hold Airborne Tests | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/sedgman-beats-pails-at-tennis.html | Sedgman Beats Pails at Tennis | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/penn-to-present-powerful-eleven-princeton-and-yale-will-field.html | PENN TO PRESENT POWERFUL ELEVEN; Princeton and Yale Will Field Strong Teams -- Harvard and Cornell Improved | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/wlaryl-stuntoh-crestwood-bride-mrried-in-asbury-methodist-church-to.html | WlARYL. STUNTOH CRESTWOOD BRIDE; Mrried in Asbury Methodist ChurcK to David DeWolf Lewis, Formerly of Navy | True | Special to Trrr Nrxv Yov. K T.o, tzs, | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/jeanne-buss-married-to-thomas-ivileod-jr.html | JEANNE BUSS MARRIED TO THOMAS IVTLEOD JR. | True | Special to THu NEW YOgK Tlr,E.. | 1981-07-13 | RE0000096883 | B00000433320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/french-policy-shifts-seen-in-indochina-and-morocco-change-is-laid.html | French Policy Shifts Seen In Indo-China and Morocco; Change Is Laid, in Part, to U. S. Prodding -- American View Now Less Idealistic | True | By C. L. Sulzberger | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/treasure-chest.html | Treasure Chest | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/news-and-notes-from-the-studios.html | NEWS AND NOTES FROM THE STUDIOS | True | By Sidney Lohman | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/it-is-true-girls-males-are-scarce.html | IT IS TRUE, GIRLS, MALES ARE SCARCE | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/camera-notes-photography-workshops-announced-for-fall.html | CAMERA NOTES; Photography Workshops Announced for Fall | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/stakes-victor-held-ineligible.html | Stakes Victor Held Ineligible | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/exfollies-girl-dies-mary-young-also-appeared-in-whoopee-and-show.html | EX-FOLLIES GIRL DIES; Mary Young Also Appeared in ! 'Whoopee' and 'Show Boat' | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/capitals-business-slumps-amid-us-job-losses-fear-job-losses-spur.html | Capital's Business Slumps Amid U.S. Job Losses, Fear; JOB LOSSES SPUR SLUMP AT CAPITAL | True | By Charles E. Egan | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/the-rake-in-scotland-stravinsky-opera-receives-first-hearing-in.html | THE RAKE IN SCOTLAND; Stravinsky Opera Receives First Hearing In Britain at Edinburgh Festival | True | By Desmond Shaw-Taylor | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/santee-easily-takes-415-mile-in-toronto-santee-captures-toronto.html | Santee Easily Takes 4:15 Mile in Toronto; SANTEE CAPTURES TORONTO MILE RUN | True | By the Canadian Press. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/blending-culture-and-the-outdoor-life.html | BLENDING CULTURE AND THE OUTDOOR LIFE | True | By Richard L. Neuberger | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/ridarrede-hitler-minister-nazi-agriculture-chief-was-founder-of.html | RiDARREDE; HITLER MINISTER; ? Nazi Agriculture Chief Was Founder of Blood-and-Soil .Theory--Jailed for Crimes | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/battling-bogarts-saga-or-an-appraisal-of-humphrey-bogarts.html | BATTLING BOGART'S SAGA; Or, an Appraisal of Humphrey Bogart's Rebellious Climb Up the Ladder | True | By M. A. Schmidt | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/ferguson-in-san-francisco.html | Ferguson in San Francisco | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/abraham-nelson.html | ABRAHAM NELSON | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/pawtucket-favorite-loses.html | Pawtucket Favorite Loses | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/life-dull-for-dog-who-sailed-seas-skippy-mascot-of-empire-state.html | LIFE DULL FOR DOG WHO SAILED SEAS; Skippy, Mascot of Empire State Training Ship, Is Veteran of 25,000 Miles Before Mast | True | By Werner Bamberger | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/entry-barred.html | ENTRY BARRED | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/limit-on-kitchen-repairs.html | LIMIT ON KITCHEN REPAIRS | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/brooks-win-16-to-7-campanellas-2-homers-mark-rout-of-giants-snider.html | BROOKS WIN, 16 TO 7; Campanella's 2 Homers Mark Rout of Giants -Snider Connects | True | By Joseph M. Sheehan | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/mrs-earl-c-sams.html | MRS. EARL C. SAMS | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/the-world.html | THE WORLD | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/burn-jersey-road-aide-to-retire.html | Burn, Jersey Road Aide, to Retire | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/major-sports-news.html | Major Sports News | True | | 1981-07-13 | RE0000096883 | B00000433320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/vicarious-travel-releases-of-folk-music-from-foreign-countries.html | VICARIOUS TRAVEL; Releases of Folk Music From Foreign Countries | True | R. P. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/eoward-van-bomel-o-shmlro-farms-i.html | EOWA'RD: VAN BOMEL o SHmzlr.O FARMS I | True | Special to THlu Nv YORK T.'r-. I | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/speed-happy-street-rod-by-henry-gregor-felsen-277-pp-new-york.html | Speed Happy; STREET ROD. By Henry Gregor Felsen. 277 pp. New York: Random House. $2.50. For Ages 12 to 16. | True | ELLEN LEWIS BUELL | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/textile-process-licensed.html | Textile Process Licensed | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/facsimile-device-rules-power-flow-indiana-electric-co-american-gas.html | FACSIMILE DEVICE RULES POWER FLOW; Indiana Electric Co., American Gas System Link, Installs Aid to Efficiency, Accuracy | True | By Thomas P. Swift | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/enright-rites-tuesday-special-police-detail-named-to-honor.html | ENRIGHT RITES TUESDAY; Special Police Detail Named to Honor Ex-commissioner | True | Scds] f.o Tm Nsw Yo TI4s. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/joint-recital-today-in-brooklyn.html | Joint Recital Today in Brooklyn | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/hollywood-warning-metros-dore-schary-urges-fewer-films.html | HOLLYWOOD WARNING; Metro's Dore Schary Urges Fewer Films | True | By Thomas M. Pryor | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/deducting-medical-expenses.html | Deducting Medical Expenses | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/by-way-of-report-brigadoon-on-the-way-cinema-16-notes.html | BY WAY OF REPORT; ' Brigadoon' on the Way -- Cinema 16 -- Notes | True | By Howard Thompson | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/miss-walter-betrothed-daughter-of-u-s-representative-to-be-wed-to.html | MiSS WALTER BETROTHED; Daughter of U. S. Representative to Be Wed to William Muok | True | Special to Tlx NzW oR T'TM.S. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/lost-jet-pilot-safe.html | Lost Jet Pilot Safe | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/forgotten-delights-unearthed-in-a-garden-of-books.html | Forgotten Delights Unearthed in a Garden of Books | True | By Christopher Morley | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/cooperbessemer-volume-off.Html | Cooper-Bessemer Volume Off | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/uranium-output-gains-south-africa-lists-22-gold-mines-as-part.html | URANIUM OUTPUT GAINS; South Africa Lists 22 Gold Mines as Part Producers | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/the-sands-run-out-facing-mount-kenya-the-tribal-life-of-the-gikuyu.html | The Sands Run Out; FACING MOUNT KENYA: The Tribal Life of the Gikuyu. By Jomo Kenyatta. Illustrated. 339 pp. New York: British Book Centre. $4. | True | By John Barkham | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/mardi-gras-at-coney-display-of-fireworks-opening-celebration.html | MARDI GRAS AT CONEY; Display of Fireworks Opening Celebration Tomorrow Evening | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/miss-eaton-is-wed-to-roger-w-wolfe-wellesley-graduate-and-signal.html | MISS EATON IS WED TO ROGER W. WOLFE; Wellesley Graduate and Signal' Corps Veteran Are Married in Church at Elizabeth | True | Special to T Nw No TMrl. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/seaman-aline-young-is-married-on-coast.html | SEAMAN ALINE YOUNG IS MARRIED ON COAST | True | Slaeelal to THlg Ngw YORK TZM]gS1. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/tortured-to-confess-fliers-say.html | Tortured to Confess, Fliers Say | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/vermont-dismisses-balking-professor-trustees-act-on-dr-novikoff-who.html | VERMONT DISMISSES BALKING PROFESSOR; Trustees Act on Dr. Novikoff, Who Was Defiant in Senate and University Inquiries | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/mcpaddendaley.html | McPadden--Daley | True | Special io Tg NIw yot,x T.,n | 1981-07-13 | RE0000096883 | B00000433320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/carol-bondy-betrothed-nyu-exstudent-is-engaged-to-melvin-p.html | CAROL BONDY BETROTHED; N.Y.U. Ex-Student Is Engaged to Melvin P. Silverman | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/aid-to-law-research-set-catalogue-of-n-y-u-collection-to-be.html | AID TO LAW RESEARCH SET; Catalogue of N. Y. U. Collection to Be Published Next Month | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/wonderful-says-wife.html | Wonderful,' Says Wife | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/west-side-day-nursery-to-be-beneficiary-of-sabrina-fair-performance.html | West Side Day Nursery to Be Beneficiary Of 'Sabrina Fair' Performance on Nov. 16 | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/william-m-cattell.html | WILLIAM M. CATTELL | True | Sped to Trl N'W Yo- . | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/federal-payroll-cuts-bring-morale-problem-some-88000-government.html | FEDERAL PAYROLL CUTS BRING MORALE PROBLEM; Some 88,000 Government Workers Have Lost Their Jobs This Year | True | By Luther A. Huston | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/summer-salvage-flourishing-window-box-plants-yield-cuttings-for-the.html | SUMMER SALVAGE; Flourishing Window Box Plants Yield Cuttings for the House in Winter | True | By Elizabeth Turner | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/bartley-sr-wins-on-detroit-river-leads-son-in-7liter-speedboat-test.html | BARTLEY SR. WINS ON DETROIT RIVER; Leads Son in 7-Liter SpeedBoat Test -- Slo-Mo-Shun V Qualifies for Silver Cup | True | By Clarence E. Lovejoy | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/greenwich-moves.html | GREENWICH MOVES | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/urban-league-opens-6day-parley-today.html | URBAN LEAGUE OPENS 6-DAY PARLEY TODAY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/clues-to-slaying-sought-from-union-prosecutor-to-study-records-of.html | CLUES TO SLAYING SOUGHT FROM UNION; Prosecutor to Study Records of Building Service Local in Murder of Lewis | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/charlotte-morton-fiancee-of-captain.html | CHARLOTTE MORTON FIANCEE OF CAPTAIN | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/secret-victories-by-dulles-hailed-gen-smith-tells-jewish-war.html | SECRET 'VICTORIES BY DULLES HAILED; Gen. Smith Tells Jewish War Veterans 'These Successes' Are Already Significant | True | By Irving Spiegel | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/strandli-betters-record-in-oslo-hammer-throw.html | Strandli Betters Record In Oslo Hammer Throw | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/u-s-warships-visit-spain.html | U. S. Warships Visit Spain | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/white-house-sees-no-rift-on-dulles-aide-denies-report-president-is.html | WHITE HOUSE SEES NO RIFT ON DULLES; Aide Denies Report President Is 'Gravely Concerned' Over Secretary's Remarks | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/g-o-p-women-to-meet.html | G. O. P. Women to Meet | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/francine-nadel-wed-to-soldier.html | Francine Nadel Wed to Soldier | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/britons-to-leave-austria-london-orders-occupation-units-cut-to-one.html | BRITONS TO LEAVE AUSTRIA; London Orders Occupation Units Cut to One Battalion | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/iadelaidem-niall-i-wed-in-proniiengei-becomes-bride-of-nathaniel.html | IADELAIDEM. NIALL I WED IN PRONII)ENGEI; Becomes Bride of NathanielR.] Tingley, Amherst Alumnus | True | , in [ | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/u-n-chief-to-speak-at-dinner.html | U. N. Chief to Speak at Dinner | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/quake-jogs-athens-seven-injured-in-nearby-village-little-damage.html | QUAKE JOGS ATHENS; Seven Injured in Near-By Village Little Damage Reported | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/malay-red-losses-high-august-total-of-129-is-53-record-81-dead-and.html | MALAY RED LOSSES HIGH; August Total of 129 Is '53 Record — 81 Dead and 45 Surrendered | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/300pound-sitter-finally-moved.html | 300-Pound Sitter Finally Moved | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/dr-charles-a-steiner.html | DR. CHARLES A. STEINER | True | Special,to THS NtW Yor. K TrMz. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/attack-on-beetles-urged-homeowners-advised-to-spread-chemical.html | ATTACK ON BEETLES URGED; Homeowners Advised to Spread Chemical Killers on Lawns | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/small-book-labels-fixed-two-companies-agree-to-mark-abridgments-and.html | SMALL BOOK LABELS FIXED; Two Companies Agree to Mark Abridgments and New Titles | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/better-business-school-project.html | Better Business' School Project | True | B. F. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/-with-an-eye-to-yesterdays-news-and-tomorrows.html | ' WITH AN EYE TO YESTERDAY'S NEWS AND TOMORROWS' | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/icarolyn-demorest-of-wellesley-engaged.html | iCarolyn Demorest of Wellesley Engaged; | True | pecl;l! tO TH ]qE;% YORK TrMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/yanks-senators-kept-idle-by-rain-ford-and-mcdonald-will-face.html | YANKS, SENATORS KEPT IDLE BY RAIN; Ford and McDonald Will Face Masterson, Stobbs Today in Capital Twin Bill | True | By John Drebinger | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/the-great-challenge-of-germany-here-is-a-report-on-german-democracy.html | The Great Challenge of Germany; Here is a report on German democracy -- the dark and the bright -- as resurgent West Germany goes to the polls. | True | By Drew Middleton | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/soviet-ballerina-in-jubilee.html | Soviet Ballerina in Jubilee | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/music-library-is-reopening.html | Music Library Is Reopening | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/dispute-over-trieste-mars-western-defense-italy-and-yugoslavia.html | DISPUTE OVER TRIESTE MARS WESTERN DEFENSE; Italy and Yugoslavia Carry Their Feud To Point Where It Has Weakened Southern Flank of NATO Powers | True | By C. L. Sulzberger | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/miss-carol-hopkins-a-prospective-bride.html | MISS CAROL HOPKINS A PROSPECTIVE BRIDE | True | Special to Tag Nzw York Tnzs. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/brooklyn-tops-in-p-a-l-baseball-teams-win-senior-and-intermediate.html | BROOKLYN TOPS IN P. A. L.; Baseball Teams Win Senior and Intermediate Championships | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/good-neighbors-in-michigan.html | Good Neighbors In Michigan | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/scooping-the-town-danny-by-william-and-sara-cunningham-217-pp-new.html | Scooping The Town; DANNY. By William and Sara Cunningham. 217 pp. New York: Crown Publishers. $3. | True | VICTOR P. HASS. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/stanolind-making-alkylate.html | Stanolind Making Alkylate | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/guatemala-audit-backed-supreme-court-denies-injunction-on-check-of.html | GUATEMALA AUDIT BACKED; Supreme Court Denies Injunction on Check of Railroad's Books | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | R. E. B. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/pace-of-inflation-rises-in-australia-drop-in-pound-and-in-volume-of.html | PACE OF INFLATION RISES IN AUSTRALIA; Drop in Pound and in Volume of Production, Plus Increase in Immigration Are Factors | True | By Roy L. Curthoys | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/optimism-persists-in-auto-industry-despite-slowdowns-in-output-and.html | OPTIMISM PERSISTS IN AUTO INDUSTRY; Despite Slowdowns in Output and Sales, Year Expected to Be Second Biggest | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/modern-stylists-in-jazz.html | MODERN STYLISTS IN JAZZ | True | By John S. Wilson | 1981-07-13 | RE0000096883 | B00000433320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/the-issues-in-germany.html | THE ISSUES IN GERMANY | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/status-of-puerto-rico.html | Status of Puerto Rico | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/indian-harbor-wins-2d-cup-test-but-corinthian-keeps-point-edge.html | Indian Harbor Wins 2d Cup Test But Corinthian Keeps Point Edge; Coudert Captures Race Off Orienta Club by Only Six Seconds Over McNamara of Leading Entry From Massachusetts | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/hugh-graham.html | HUGH GRAHAM | True | Special to THE NEW YORK T[,S. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/frederick-a-rieke.html | FREDERICK A. RIEKE | True | Spectal to Tg w YoK T[MS. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/17-vehicles-crash-in-turnpike-storm-more-than-score-hurt-in-heavy.html | 17 VEHICLES CRASH IN TURNPIKE STORM; More Than Score Hurt in Heavy Rain as Wind Drives Dense Meadow Smoke Over Road | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/smart-and-smarter-gifted-people-grow-better-with-age-series-of.html | Smart and Smarter; Gifted People Grow Better With Age, Series of Tests Shows | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/howard-s-okie.html | HOWARD S. OKIE | True | ecia! to T Nw Yo- Tn4Et. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/emmons-begins-swing.html | Emmons Begins Swing | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/charles-h-martin.html | CHARLES H. MARTIN | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/sephardic-leader-dies-in-israel.html | Sephardic Leader Dies in Israel | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/miss-mary-coriell-d-a-larson-married.html | MISS MARY CORIELL, D. A. LARSON MARRIED | True | Special to THE NEW YORK TIMgS. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/french-sight-budget-aid-more-u-s-help-would-have-economic-effects.html | FRENCH SIGHT BUDGET AID; More U. S. Help Would Have Economic Effects at Home, Abroad | True | By Harold Callender | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/elizabeth-hoag-betrothed-i.html | Elizabeth Hoag Betrothed I | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/oklahoma-is-back-city-center-is-presenting-a-new-edition.html | OKLAHOMA!' IS BACK; City Center Is Presenting A New Edition | True | By Brooks Atkinson | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/authors-query.html | Author's Query | True | ERIC W. BARNES, | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/ryanzimmerman.html | Ryan--Zimmerman | True | Slaecll to T*g Nw YOV. K TZMZS. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/zamudio-captures-water-skiing-title.html | ZAMUDIO CAPTURES WATER SKIING TITLE | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/french-red-danger-cited-socialist-replies-to-criticism-on-ending-of.html | FRENCH RED DANGER CITED; Socialist Replies to Criticism on Ending of Strikes | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/wnjr-sold-by-paper-but-newark-news-is-seeking-another-station-in.html | WNJR SOLD BY PAPER; But Newark News Is Seeking Another Station in Area | True | | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/oral-essays.html | Oral Essays | True | THOMAS G. MORGANSEN | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/westchester-fairs-set.html | Westchester Fairs Set | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-06 | 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/fall-asters-overture-to-autumn-varieties-in-bloom-now-preface-big.html | FALL ASTERS: OVERTURE TO AUTUMN; Varieties in Bloom Now Preface Big Show Still to Come | True | By Mary C. Seckman | 1981-07-13 | RE0000096883 | B00000433320 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/sadlers-wells-off-for-u-s-tour.html | Sadler's Wells Off for U. S. Tour | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/long-island-riders-win.html | Long Island Riders Win | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/84-enter-sing-sing-in-august.html | 84 Enter Sing Sing in August | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/yankees-senators-washed-out-again-clubs-made-idle-for-second-day-in.html | YANKEES, SENATORS WASHED OUT AGAIN; Clubs Made Idle for Second Day in Row — Bombers Meet Red Sox Twice Today | True | By John Drebingerspecial To the New York Times. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/wider-knowledge-of-u-s-aims-urgcd-psychologist-says-twothirds-of.html | WIDER KNOWLEDGE OF U. S. AIMS URGED; Psychologist Says Two-thirds of Citizens Don't Understand Basis of Foreign Policy | True | By Murray Illsonspecial To the New York Times. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/connecticut-vote-called-clue-to-54-november-elections-in-4-major.html | CONNECTICUT VOTE CALLED CLUE TO '54; November Elections in 4 Major Cities Are Expected to Show Where Democrats Stand | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/first-division-sending-5-soldiers-coming-from-germany-to-outfits.html | FIRST DIVISION SENDING 5; Soldiers Coming From Germany to Outfit's Reunion Here | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/two-tried-suicide-under-red-torture-air-force-colonels-describe.html | TWO TRIED SUICIDE UNDER RED TORTURE; Air Force Colonels Describe Attempt to Kill Themselves After Pressure to 'Confess' | True | By Robert Alderspecial To the New York Times. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/reds-charge-u-n-holds-100.html | Reds Charge U. N. Holds 100 | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/exprisoner-denies-betraying-comrades.html | EX-PRISONER DENIES BETRAYING COMRADES | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/drive-for-sales-tax-predicted.html | Drive for Sales Tax Predicted | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/football-giants-to-hold-clinic.html | Football Giants to Hold Clinic | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/tito-and-trieste.html | TITO AND TRIESTE | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/lebourveau-bolton.html | Lebourveau--Bolton | True | Special to THE NZW YOnK TLES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/william-h-gra-vell-a-civil-engineer-70.html | WILLIAM H'. GRA VELL, A CIVIL ENGINEER, 70 | True | Special to NEW No '1"n': j | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/british-air-show-opens-today.html | British Air Show Opens Today | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/parading-to-a-blood-bank.html | Parading to a Blood Bank | True | EARLE H. THOMAS. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/economy-of-india-declared-stable-reserve-bank-there-reports.html | ECONOMY OF INDIA DECLARED STABLE; Reserve Bank There Reports Inflation Eased, Peak Output, and Slump Fears Fading | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/meilan-chicago-zoos-giant-panda-dies-last-of-teddy-bears-held.html | Mei-lan, Chicago Zoo's Giant Panda, Dies; Last of 'Teddy Bears' Held Captive in U. S. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/knowland-inspects-chiang-army.html | Knowland Inspects Chiang Army | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/tito-asks-trieste-be-made-free-city-within-yugoslavia-proposes.html | TITO ASKS TRIESTE BE MADE FREE CITY WITHIN YUGOSLAVIA; Proposes International Regime for Port in Policy Statement Before Crowd of 200,000 Tito Tells of New Trieste Policy TITO ASKS TRIESTE BE MADE FREE CITY | True | By Jack Raymondspecial To the New York Times. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/spiritual-standards-stressed.html | Spiritual Standards Stressed | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/apartments-bought-in-brooklyn-heights.html | APARTMENTS BOUGHT IN BROOKLYN HEIGHTS | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/heads-nyu-program-in-un.html | Heads N.Y.U. Program in U.N. | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/hondurasjapan-tie-near.html | Honduras-Japan Tie Near | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/british-report-asks-efficient-coal-use.html | BRITISH REPORT ASKS EFFICIENT COAL USE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/tips-given-on-buying-towels-and-sheets.html | TIPS GIVEN ON BUYING TOWELS AND SHEETS | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/head-of-democrats-says-split-narrows.html | HEAD OF DEMOCRATS SAYS SPLIT NARROWS | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/seixas-beats-head-trabert-downs-rosewall-to-gain-national-tennis.html | Seixas Beats Head, Trabert Downs Rosewall to Gain National Tennis Final; AUSSIE STARS FAIL TO SALVAGE A SET All-U. S. Title Round Slated For Today -- Miss Connolly and Miss Hart Victors | True | By Allison Danzig | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/miss-tolstoy-returns-tells-of-opening-in-germany-a-home-for-russian.html | MISS TOLSTOY RETURNS; Tells of Opening in Germany a Home for Russian Refugees | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/lana-turner-to-rewed-she-and-lex-barker-apply-in-turin-italy-for.html | LANA TURNER TO REWED; She and Lex Barker Apply in Turin, Italy, for License | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/audrey-g-clinton-prospective-bride-she-is-engaged-to-lieut-f-g.html | AUDREY G. CLINTON PROSPECTIVE BRIDE; She Is Engaged to Lieut. F. G. Oswald of the Marine Corps, a Graduate of Bowdoin | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/city-schools-new-and-old.html | CITY SCHOOLS, NEW AND OLD | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/spaniel-royal-oak-wins-bestinshow-mrs-smiths-english-springer.html | SPANIEL ROYAL OAK WINS BEST-IN-SHOW; Mrs. Smith's English Springer Mid-Hudson Victor -- Terrier Superman Chief Rival | True | By Michael Straussspecial To the New York Times. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/too-early-for-u-s-comment.html | Too Early' for U. S. Comment | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/son-to-mrs-t-t-frelinghuysen.html | Son to Mrs.. T. T. Frelinghuysen | True | SpecJr to THE Nzw Yom Tnzs. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/big-colorado-project-will-siphon-water-across-continental-divide.html | Big Colorado Project Will Siphon Water Across Continental Divide | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/new-editions-on-the-business-bookshelf.html | NEW EDITIONS ON THE BUSINESS BOOKSHELF | True | By Burton Crane | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/hitchanthony.html | Hitch--Anthony | True | Special to Tg NEW YORK Tz,zs. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/miss-e-mirtamlone.html | MISS E. MIRtAM'LONE | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/u-s-airman-slain-in-britain.html | U. S. Airman Slain in Britain | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/british-unionists-to-debate-policies-moderate-leaders-of-t-u-c.html | BRITISH UNIONISTS TO DEBATE POLICIES; Moderate Leaders of T. U. C. Expected to Prevail Over Left-Wing Movement | True | By Thomas F. Bradyspecial To the New York Times. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/model-yacht-regatta-saturday.html | Model Yacht Regatta Saturday | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/1000-to-discuss-social-welfare.html | 1,000 to Discuss Social Welfare | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/wyatt-assails-dulles.html | Wyatt Assails Dulles | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/name-change-is-urged-for-portland-ore-civic-group-seeks-end-to.html | Name Change Is Urged for Portland, Ore.; Civic Group Seeks End to Postal Confusion | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/2-copters-collide-at-aircraft-show-pilot-of-one-hurt-at-dayton.html | 2 'COPTERS COLLIDE AT AIRCRAFT SHOW; Pilot of One Hurt at Dayton -- Wilson Wins Allison Trophy -- Atom Bombers Rendezvous | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/surf-leads-internationals-home-to-score-sound-regatta-double-luders.html | Surf Leads Internationals Home To Score Sound Regatta Double; Luders' Yacht Is First Off Port Washington -- Oriole Gains Handicap Class Prize -- Sirius, Hound and Flash Victors | True | By William J. Flynnspecial To the New York Times. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/cork-takes-hurling-final.html | Cork Takes Hurling Final | True | | 1981-07-13 | RE0000096884 | B00000433321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/korean-to-study-in-u-s-11-arriving-this-month-under-u-n-agency.html | KOREAN TO STUDY IN U. S.; 11 Arriving This Month Under U. N. Agency Fellowships | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/rubber-chemical-developed.html | Rubber Chemical Developed | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/economics-and-finance-on-the-necessity-for-the-reforming-of-the-tax.html | ECONOMICS AND FINANCE; On the Necessity for the Reforming of the Tax Structure of the Nation | True | By Edward H. Collins | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/rhine-towns-vote-quietly-and-fast-colognes-burghers-with-ties-and.html | RHINE TOWNS VOTE QUIETLY AND FAST; Cologne's Burghers With Ties and Workers Without Go to Polls Much as in U. S. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/us-envoy-in-guatemalan-protest.html | U.S. Envoy in Guatemalan Protest | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/idr-rijdolf-hober-illtilted-educatolti-u-of-p-medicalschool-dies.html | iDR. RIJDOLF HOBER, Ill;TiltED EDUCATOltI U. of P; , .Medical'School 'Dies '-- Noted Bioioical Chemist | True | Special to Tm N Yom TXMSS. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/chinese-send-monkeys-to-soviet.html | Chinese Send Monkeys to Soviet | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/bargain-boat-proves-to-be-anything-but.html | BARGAIN BOAT PROVES TO BE ANYTHING BUT | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/syril-vlers-nuptials-held.html | Syril !vler's Nuptials Held | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/harry-b-schooley.html | HARRY B. SCHOOLEY | True | .qpeclal to Tag N'W YORK '/nvgs. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/good-news-first-in-yachting-test-loomis-yawl-leads-roosevelt-award.html | GOOD NEWS FIRST IN YACHTING TEST; Loomis' Yawl Leads Roosevelt Award Series -- Sleipnir Wins Stratford Shoal Event | True | By John Rendelspecial To the New York Times. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/to-discourage-investment.html | TO DISCOURAGE INVESTMENT | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/miss-mary-e-bi66s-is-married-in-west-jbride-of-frederick-s-zollner.html | MISS MARY E. BI66S IS MARRIED IN WEST; JBride of Frederick S. Zollner, - Boston U. Law Graduate, in Colorado Springs | True | Specla to THE NEW YORK TIMY.. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/care-can-do-the-job.html | CARE CAN DO THE JOB | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/westchester-fair-opens-17000-see-farm-flower-and-hand-exhibits-at.html | WESTCHESTER FAIR OPENS; 17,000 See Farm, Flower and Hand Exhibits at Indian Point | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/grace-e-kapl_____aan-bribe-i-federal-aides-daughter-wed.html | GRACE E. KAPL_____AAN BRIBE; I Federal Aide's Daughter Wed | True | I I | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/girls-friends-queried-clues-are-scanty-in-slaying-of-12yearold-in.html | GIRL'S FRIENDS QUERIED; Clues Are Scanty in Slaying of 12-Year-Old in Queens | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/mrs-mary-m-desmond.html | MRS. MARY M. DESMOND | True | Special to Tm Nzw Yogg Tags. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/tigers-beat-browns-52-kuenn-leads-detroit-attack-sievers-hurt-out.html | TIGERS BEAT BROWNS, 5-2; Kuenn Leads Detroit Attack -- Sievers, Hurt, Out for Season | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/l-i-beach-to-get-a-lift-elevator-slated-for-rocky-point-at-port.html | L. I. BEACH TO GET A LIFT; Elevator Slated for Rocky Point at Port Jefferson | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/joan-moyer____ss-nuptials-alumna-of-oberlin-college-is-bride-of.html | JOAN MOYER'____SS NUPTIALS; Alumna of Oberlin College Is] Bride of Lyman F, Root | True | { Special to TS NLV YORK TliSS. { | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/anna-russell-set-for-revue-tonight-singing-comedienne-will-bc.html | ANNA, RUSSELL SET FOR REVUE TONIGHT; Singing Comedienne Will Be Starred in Boomer-Klein Show at the Vanderbilt | True | By Sam Zolotow | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/boy-15-fails-by-mile-and-a-half-in-long-islandconnecticut-swim.html | Boy, 15, Fails by Mile and a Half In Long Island-Connecticut Swim | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/joseph-giannini.html | JOSEPH GIANNINI | True | | 1981-07-13 | RE0000096884 | B00000433321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/change-to-council-pushed-in-newark-citizen-unit-to-campaign-for.html | CHANGE TO COUNCIL PUSHED IN NEWARK; Citizen Unit to Campaign for Shift From the Commission Government on Nov. 3 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/virginia-play-contest-opens.html | Virginia Play Contest Opens | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/george-a-goldstein.html | GEORGE A. GOLDSTEIN | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/standings-of-the-parties.html | Standings of the Parties | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/jersey-dahlia-show-ends-1000-attend-twoday-event-in-branch-brook.html | JERSEY DAHLIA SHOW ENDS; 1,000 Attend Two-Day Event in Branch Brook Park in Essex | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/britannic-eleven-wins-sailors-defeat-canadian-navy-team-50-in.html | BRITANNIC ELEVEN WINS; Sailors Defeat Canadian Navy Team, 5-0, in Soccer Test | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/frederick-j-limroth.html | FREDERICK J. LIMROTH | True | Special to Titz NEW NOI,K TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/van-fleet-arrives-in-athens.html | Van Fleet Arrives in Athens | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/th0as-j-guff-62-state-jurist-dies-member-of-supreme-court-for1-22.html | TH0AS J. GUFF,' 62, STATE JURIST, DIES; Member of 'Supreme Court for1 22 Years, Catholic Layman / Was Nassau Civic Leader / | True | Selal to'T NEW 0 'TnWSS. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/william-w-saxe.html | WILLIAM' W. SAXE | True | Special to Tm Nsw YOF. K Tnvizs. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/arabs-plan-kenya-debate-intend-to-raise-colonial-issue-in-u-n.html | ARABS PLAN KENYA DEBATE; Intend to Raise Colonial Issue in U. N. General Assembly | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/eisenhowers-awaiting-sons-return-attend-chapel-service-and-club.html | Eisenhowers Awaiting Son's Return; Attend Chapel Service and Club Reception at Denver Base | True | By Anthony Levierospecial To the New York Times. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/financial-times-index-down.html | Financial Times Index Down | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/susaiie-pletii-of-yonkers-is-wed-wellesley-graduate-is-bride-of.html | SUSAIIE PLETI/I OF YONKERS IS WED; Wellesley Graduate Is Bride of Edward J. Sack, Who Is Harvard Law Student | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/max-rosenblum.html | MAX ROSENBLUM | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/the-end-of-big-switch.html | THE END OF 'BIG SWITCH' | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/fire-damages-defense-plant.html | Fire Damages Defense Plant | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/wainwhghts-body-in-capital.html | WainwHght's Body in Capital | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/rain-wind-due-here-today-as-hurricane-drives-north-beach-residents.html | Rain, Wind Due Here Today As Hurricane Drives North; Beach Residents on Eastern Long Island Told to Go Inland -- Clearing Skies Expected to Greet Peak Holiday Traffic Tonight RAIN, WINDS DUE TO HIT CITY TODAY | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/television-in-review-army-refutes-programs-contention-it-has-access.html | Television in Review; Army Refutes Program's Contention It Has Access to 'Confidential' Files for Stories | | By Jack Gould | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/value-of-esperanto-upheld-it-is-said-to-be-a-language-not-a-code-as.html | Value of Esperanto Upheld; It Is Said to Be a Language, Not a Code, as Recently Stated | | JOHN L. LEWINE, | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/new-maritime-board-counsel.html | New Maritime Board Counsel | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/durkin-called-unhappy-reuther-says-he-also-would-be-if-he-were.html | DURKIN CALLED 'UNHAPPY'; Reuther Says He Also Would Be if He Were Secretary | True | | 1981-07-13 | RE0000096884 | B00000433321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/wide-reform-of-v-a-takes-effect-today.html | WIDE REFORM OF V. A. TAKES EFFECT TODAY | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/aronsonjosephson.html | Aronson--Josephson | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/offering-filed-with-s-e-c.html | Offering Filed With S. E. C. | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/tremors-rock-central-greece.html | Tremors Rock Central Greece | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/facing-our-problems.html | Facing Our Problems | True | FLORENCE BUNGER. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/dartmouth-students-to-get-card.html | Dartmouth Students to Get Card | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/department-head-at-yale-drowned-dr-bennett-anthropologist-dies.html | DEPARTMENT HEAD AT YALE DROWNED; Dr. Bennett, Anthropologist, Dies Trying to Aid Daughter at Martha's Vineyard | True | Special to THE NEW YORK TIMES. | | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/water-main-breaks-apartmenthouse-supply-cut-off-traffic-ind.html | WATER MAIN BREAKS; Apartment-House Supply Cut Off -- Traffic, IND Disrupted | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/newark-airport-repairs-eastwest-runway-to-be-shut-5-weeks-for.html | NEWARK AIRPORT REPAIRS; East-West Runway to Be Shut 5 Weeks for Strengthening | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/mnamaras-craft-gains-sailing-cup-bantry-first-in-final-race-of.html | M'NAMARA'S CRAFT GAINS SAILING CUP; Bantry First in Final Race of Series at Orienta Y.C. -Bernis in Second Place | True | Special to THE NEW YORK TIMES. | | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/walters-captures-sports-car-feature.html | WALTERS CAPTURES SPORTS CAR FEATURE | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/biologists-bar-idleness-press-field-research-as-they-await.html | BIOLOGISTS BAR IDLENESS; Press Field Research as They Await Convention Opening | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/book-on-richard-iii-cited.html | Book on Richard III Cited | True | HOWARD HAYCRAFT. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/costa-rican-to-tour-continent.html | Costa Rican to Tour Continent | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/indonesians-to-mourn-group-to-mark-anniversary-of-communist.html | INDONESIANS TO 'MOURN; Group to Mark Anniversary of Communist Uprising | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/ilieut-col-guy-w-comeri.html | ILIEUT. COL. GUY W. COMERI | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/east-zone-offers-alibi-charges-terror-and-forgery-in-west-germany.html | EAST ZONE OFFERS ALIBI; Charges Terror and Forgery in West Germany Vote | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/stephen-d-ferris.html | STEPHEN D. FERRIS | True | Special to Tm NEW YOIK Tngs.. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/mrs-oreola-haskell-suffragist-poet-78.html | MRS. OREOLA HASKELL, SUFFRAGIST, POET, 78 | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/native-dancer-displays-pep-in-jog-at-belmont.html | Native Dancer Displays Pep in Jog at Belmont | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/steel-mill-closing-near-walkouts-cripple-bethlehem-16000-may-be.html | STEEL MILL CLOSING NEAR; Walkouts Cripple Bethlehem -- 16,000 May Be Made Idle | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/eisenhower-hails-us-labor-freedom-union-and-business-leaders-also.html | EISENHOWER HAILS U.S. LABOR FREEDOM; Union and Business Leaders Also Join in Tributes -- New Unity Plea Made | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/amelia-c-herschmann.html | AMELIA C. HERSCHMANN | True | | 1981-07-13 | RE0000096884 | B00000433321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/new-york-a-c-captures-laurels-in-middle-states-rowing-regatta.html | New York A. C. Captures Laurels In Middle States Rowing Regatta; Winged Foot Oarsmen, Paced by Nicolaysen, Gain Hughes Trophy -- Potomac B. C. Next -- Williams, Leander, Wins Twice | True | By William J. Briordyspecial To the New York Times. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/hunger-brings-meeting-of-20-capuchin-abbesses.html | Hunger Brings Meeting Of 20 Capuchin Abbesses | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/2-airmen-held-in-robbery-pair-seized-in-chase-after-11-theft-from.html | 2 AIRMEN HELD IN ROBBERY; Pair Seized in Chase After $11 Theft From Taxi Driver | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/the-screen-russian-twin-bill.html | THE SCREEN; Russian Twin Bill | True | By Bosley Crowther | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/2-forest-fires-persist-in-ontario.html | 2 Forest Fires Persist in Ontario | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/cuba-to-buy-railroad.html | Cuba to Buy Railroad | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/three-tie-for-lead.html | Three Tie for Lead | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/barrydurbfin.html | Barry--Durbfin | True | Special to THE NEW YoP. lc zs. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/unity-of-religion-and-labor-urged-the-two-groups-have-many-common.html | UNITY OF RELIGION AND LABOR URGED; The Two Groups Have Many Common Ideals and Aims, St. John's Preacher Declares | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/brooklyn-gets-bagels-and-yox.html | Brooklyn Gets 'Bagels and Yox' | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/clemency-asked-for-father.html | Clemency Asked for Father | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/dividend-omission-explained.html | Dividend Omission Explained | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/peron-is-pressing-for-antius-bloc-bolivian-leader-latest-to-get-bid.html | PERON IS PRESSING FOR ANTI-U.S. BLOC; Bolivian Leader Latest to Get Bid From Argentina -- Only 3 Nations Stand Aloof | True | By Sam Pope Brewerspecial To the New York Times. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/steel-output-cut-by-heat-vacations-inability-to-hold-to-scheduled.html | STEEL OUTPUT CUT BY HEAT, VACATIONS; Inability to Hold to Scheduled Rates Cost Industry Several Hundred Thousand Tons OPTIMISM VOICED BY HOOD U. S. Steel Corp President Says He Expects Business to Stay Good for Rest of Year | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/george-h-nolan-77-built-power-plants.html | !GEORGE H. NOLAN, 77, BUILT POWER PLANTS | True | Special to Tm NEW YOgK TIM. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/dewitt-clinton-pond.html | DEWITT CLINTON POND | True | Special to Tim Nuw Yo Tar. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/prompt-aid-to-iran.html | PROMPT AID TO IRAN | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/collegs-priests-help-in-rebuilding-they-put-aside-cassocks-for.html | COLLEGE'S PRIESTS HELP IN REBUILDING; They Put Aside Cassocks for Work Clothes at Worcester Institution Hit by Tornado | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/haifa-foils-a-plot-to-sabotage-port-reporter-seized-with-bomb-as.html | HAIFA FOILS A PLOT TO SABOTAGE PORT; Reporter Seized With Bomb at Bonn Reparations Cargo Is Unloaded, Police Say | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/city-urged-to-scan-child-health-unit-imaginative-experimentation-is.html | CITY URGED TO SCAN CHILD HEALTH UNIT; ' Imaginative Experimentation' is Asked to Improve Service -- Staff Turnover Scored | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/braves-top-cards-then-play-33-tie-mathews-45th-homer-marks-31.html | BRAVES TOP CARDS, THEN PLAY 3-3 TIE; Mathews' 45th Homer Marks 3-1 Milwaukee Victory -- Musial Wallops No. 25 | True | | 1981-07-13 | RE0000096884 | B00000433321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/copilot-police-win-praise.html | Co-pilot, Police Win Praise | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/red-sox-crush-athletics-84-40-williams-hits-4-bagger-in-opener.html | Red Sox Crush Athletics, 8-4, 4-0; Williams Hits 4-Bagger in Opener | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/two-koreans-held-for-dean-betrayal-got-5-from-reds-as-reward-for.html | TWO KOREANS HELD FOR DEAN BETRAYAL; Got $5 From Reds as Reward for Handing General Over, Police in Seoul Report | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/lin-yutang-to-go-to-u-n.html | Lin Yutang to Go to U. N. | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/norwegian-ship-due-sept-15.html | Norwegian Ship Due Sept. 15 | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/protestant-goal-cited.html | PROTESTANT GOAL CITED | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/walter-seymour.html | WALTER SEYMOUR | True | Special to T v Yomc TXME. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/fales-nina-takes-vineyard-trophy-schooner-wins-on-corrected-time.html | FALES' NINA TAKES VINEYARD TROPHY; Schooner Wins on Corrected Time Again -- Wheeler Home First in Record for Race | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/u-s-seeks-to-end-britisharab-rift-using-good-offices-in-dispute.html | U. S. SEEKS TO END BRITISH-ARAB RIFT; Using Good Offices in Dispute Over Tiny Persian Gulf Area Sought by King Ibn Saud | True | By Walter H. Waggonerspecial To the New York Times. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/progressives-appeal-to-labor.html | Progressives Appeal to Labor | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/egypt-will-seek-world-bank-loan-for-aswan-dam-project-on-the-nile.html | Egypt Will Seek World Bank Loan For Aswan Dam Project on the Nile; Will Request 60,000,000 Total in Financing to Complete Construction Work | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/us-team-to-try-to-scale-k2-again-next-spring.html | U.S. Team to Try to Scale K-2 Again Next Spring | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/blessing-is-invoked-upon-tools-of-home-and-occupation.html | Blessing Is Invoked Upon Tools of Home and Occupation | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/danish-socialists-fight-nato-air-bases-stand-precludes-approval-by.html | Danish Socialists Fight NATO Air Bases; Stand Precludes Approval by Parliament | True | By George Axelssonspecial To the New York Times. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/mrs-herbert-h-seaman.html | MRS. HERBERT' H. SEAMAN | True | Special to Tas Nv NoRx Tress. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/pay-scale-of-u-s-aim-of-canadians-ship-and-municipal-workers-talk-s.html | PAY SCALE OF U. S. AIM OF CANADIANS; Ship and Municipal Workers Talk Strike on Parity Issue as Chiefs Stress Welfare | True | By Raymond Daniellspecial To the New York Times. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/stanley-davies.html | STANLEY DAVIES | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/eisenhower-praises-urban-league-record.html | EISENHOWER PRAISES URBAN LEAGUE RECORD | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/faermanalexander.html | Faerman--Alexander | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/janet-heaton-married-she-becomes-bride-of-gerard-i-p-thomas-in.html | JANET HEATON MARRIED; She Becomes Bride of Gerard i P. Thomas in Philadelphia | True | SPecial to THS NSW YORK TsS. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/u-s-housing-curbs-blow-to-southeast-preliminary-work-on-lowrent.html | U. S. HOUSING CURBS BLOW TO SOUTHEAST; Preliminary Work on Low-Rent Projects With 22,345 Units Has Been Halted in 209 Areas | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/foreclosure-drop-continues-in-city-26-actions-in-manhattan-in-first.html | FORECLOSURE DROP CONTINUES IN CITY; 26 Actions in Manhattan in First Half of Year Set a New Low Mark Here | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/abroad-with-an-air-of-gravity-west-germany-goes-to-the-polls.html | Abroad; With an Air of Gravity West Germany Goes to the Polls | True | By Anne O'Hare McCormick | 1981-07-13 | RE0000096884 | B00000433321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/titos-trieste-idea-rejected-italy-but-policy-speech-is-held-more.html | TITO'S TRIESTE IDEA REJECTED ITALY; But Policy Speech Is Held More Moderate Than Expected -- Troop Removal Likely | | By Arnaldo Cortesispecial To the New York Times. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/us-fisherman-robbed-in-canadian-forest.html | U.S. FISHERMAN ROBBED IN CANADIAN FOREST | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/calls-for-liberal-governor.html | Calls for 'Liberal' Governor | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/strong-us-is-vital-to-peace-ives-says-while-there-are-enemies-of.html | STRONG U.S. IS VITAL TO PEACE, IVES SAYS; While There Are Enemies of Freedom, We Must Arm, He Tells Fellow-Veterans | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/to-attend-tb-parley-in-paris.html | To Attend TB Parley in Paris | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/buys-maizewood-insulation-co.html | Buys Maizewood Insulation Co. | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/carolyn-j-elliott-beomes-fiancee-william-smith-alumna-to-be-wed-to.html | CAROLYN J. ELLIOTT! BE(J)OMES FIANCEE; William Smith Alumna to Be Wed to Douglas Campbell, 1949 Lehigh Graduate | | Special to Taz Ngw YORK WMZS. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/sports-of-the-times-a-peek-into-the-future.html | Sports of The Times; A Peek into the Future | True | By Arthur Daley | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/arden-house-aids-in-guiding-nation-foreign-and-domestic-policies.html | ARDEN HOUSE AIDS IN GUIDING NATION; Foreign and Domestic Policies Shaped for Eisenhower by His 'Mountaineers' | | By Charles Grutzner | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/moscow-to-hear-music-from-west-new-season-to-be-marked-by-works-of.html | MOSCOW TO HEAR MUSIC FROM WEST; New Season to Be Marked by Works of Debussy, Ravel -- Prokofieff Ballet Listed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/william-d-carr.html | WILLIAM D. CARR | True | Special to Tm Nv Yo nvizs. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/twoparty-trend-emerging-in-bonn-nine-groups-fail-to-win-one.html | TWO-PARTY TREND EMERGING IN BONN; Nine Groups Fail to Win One Constituency -- Communist Hopes Are Smashed TWO-PARTY TREND EMERGING IN BONN | True | By M. S. Handlerspecial To the New York Times. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/foreign-exchange-rates-week-ended-sept-4-1953.html | FOREIGN EXCHANGE RATES; Week Ended Sept. 4, 1953 | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/indians-defeat-white-sox-and-take-undisputed-possession-of-second.html | Indians Defeat White Sox and Take Undisputed Possession of Second Place; HOME RUN BY DOBY GAINS 4-2 TRIUMPH Rosen of Indians Hits No. 38 Against White Sox -- Lollar Connects for Losers | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/israeli-cargo-halted-greek-ship-carrying-asphalt-to-elat-detained.html | ISRAELI CARGO HALTED; Greek Ship Carrying Asphalt to Elat Detained at Suez | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/operating-revenues-off-third-ave-transit-7month-total-13664476.html | OPERATING REVENUES OFF; Third Ave. Transit 7-Month Total $13,664,476 Against $16,596,819 | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/course-in-miracle-drugs.html | Course in 'Miracle Drugs' | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/britons-to-visit-police-here.html | Britons to Visit Police Here | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/dulles-denies-rift-with-eisenhower-knows-of-no-friction-over-his.html | DULLES DENIES RIFT WITH EISENHOWER; Knows of No Friction Over His Recent Remarks, He Says on Arrival in Denver for Talks | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/marine-rifle-teams-win-take-both-events-in-national-matches-at-camp.html | MARINE RIFLE TEAMS WIN; Take Both Events in National Matches at Camp Perry, Ohio | True | | 1981-07-13 | RE0000096884 | B00000433321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/microbiologists-meet-in-rome.html | Microbiologists Meet in Rome | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/scientist-traces-pacific-blowout-holds-collapse-of-the-bottom-about.html | SCIENTIST TRACES PACIFIC BLOWOUT; Holds Collapse of the Bottom About 100,000,000 Years Ago Deepened Ocean | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/many-seen-failing-to-enjoy-their-jobs.html | MANY SEEN FAILING TO ENJOY THEIR JOBS | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/seventhday-adventists-start-work-on-1st-home-for-aged.html | Seventh-Day Adventists Start Work on 1st Home for Aged | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/2-canadian-vessels-draw-crowds-here.html | 2 CANADIAN VESSELS DRAW CROWDS HERE | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/tokyo-movie-fire-makes-war-of-worlds-realistic.html | Tokyo Movie Fire Makes 'War of Worlds' Realistic | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/denmark-sees-kaye-film-hans-christian-andersen-gets-mixed-reception.html | DENMARK SEES KAYE FILM; ' Hans Christian Andersen' Gets Mixed Reception in Debut | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/adrian-russell-allan.html | ADRIAN RUSSELL ALLAN | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/arthur-j-nugent.html | ARTHUR J. NUGENT | True | Special to N Y O /MZS. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/jewish-veterans-score-voice-cuts-they-hit-economies-when-reds-spend.html | JEWISH VETERANS SCORE 'VOICE CUTS; They Hit Economies When Reds Spend More -- H. T. Madison Is Elected Commander | | By Irving Spiegelspecial To the New York Times. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/la-tueyan-hooki-6reek-sholar-6-columbia-emeritus-professor-educator.html | LA tUE-YAN HOOKi 6REEK SHOLAR, 6; Columbia Emeritus Professor, Educato'r 40 Years, 'Dies ' Wrote on the Classics | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/berkfenster.html | Berk--Fenster | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/argentine-auto-victor-fangio-wins-as-accidents-kill-one-and-injure.html | ARGENTINE AUTO VICTOR; Fangio Wins as Accidents Kill One and Injure Five in Italy | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/nuptials-in-ithaca-rorjotn-c_-anrs.html | NUPTIALS IN ITHACA rORjO2tN C_ ANRS | | Special to THZ NP-W Yo TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/francis-ford.html | FRANCIS FORD | True | Special to TIC Nw sZep. lf TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/daughter-to-mrs-m-e-levitt.html | Daughter to Mrs. M. E. Levitt | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/coal-feud-in-hills-enters-2d-year-as-lewis-fights-to-organize-mine.html | Coal Feud in Hills Enters 2d Year As Lewis Fights to Organize Mine; His U. M. W. and West Virginia Company Still Are Locked in Bitter Controversy | | By Joseph A. Loftusspecial To the New York Times. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/2-in-crash-quit-hospitals-5-others-in-turnpike-accident-still.html | 2 IN CRASH QUIT HOSPITALS; 5 Others in Turnpike Accident Still Undergo Treatment | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/yontrakit-knocks-out-gony.html | Yontrakit Knocks Out Gony | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/reshevsky-scores-in-2-chess-tests-turns-back-szabo-and-euwe-in.html | RESHEVSKY SCORES IN 2 CHESS TESTS; Turns Back Szabo and Euwe in Switzerland -- Berliner Wins New York Tournament | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/sea-trade-groups-planning-merger-complex-industry-needs-unit-with.html | SEA TRADE GROUPS PLANNING MERGER; Complex Industry Needs Unit With Single Voice, They Say -- Old Federation to Die | | By George Horne | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/spermarks-soar-on-adenauer-aims-demand-is-heavy-on-forecast-first.html | SPERMARKS SOAR ON ADENAUER AIMS; Demand Is Heavy on Forecast First Goal Is Restoration of German Credit SPERMARKS SOAR ON ADENAUER AIMS | True | By George H. Morisonspecial To the New York Times. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-13 | RE0000096884 | B00000433321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/body-not-murder-figure-police-rule-out-theory-man-found-in-hudson.html | BODY NOT MURDER FIGURE; Police Rule Out Theory Man Found in Hudson Was Howell | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/house-unit-hears-of-navy-datas-use-in-4-percenter-bid-eisenhower-in.html | HOUSE UNIT HEARS OF NAVY DATA'S USE IN '4 PERCENTER' BID; Eisenhower Inaugural Official Is Said to Have Quoted Classified Information INQUIRY REPORT AWAITED Warren L. Stephenson Named as Seeker of Commission on Rocket Launcher Business Inquiry Hears of Navy Data's Use In Move for a '4 Percenter' Deal | True | By Clayton Knowlessspecial To the New York Times. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/henry-stein.html | HENRY STEIN | True | Special to THIS NSW YORK TIMSS. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/mrs-mmillen-leading-illinois-golfer-cards-78-for-154-total-in.html | MRS. M'MILLEN LEADING; Illinois Golfer Cards 78 for 154 Total in Mason-Dixon Play | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/sharon-leads-stars-in-bellport-series.html | SHARON LEADS STARS IN BELLPORT SERIES | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/general-begins-treatment.html | General Begins Treatment | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/final-p-o-w-name-rewards-a-father-sergeant-added-to-list-on-last.html | FINAL P. O. W. NAME REWARDS A FATHER; Sergeant Added to List on Last Day at Panmunjom -- Was Also Held by Germans | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/teheran-promises-wise-use-of-aid-government-and-press-say-crisis.html | TEHERAN PROMISES WISE USE OF AID; Government and Press Say Crisis Will Be Overcome -- Queen Flies Home | True | By Robert C. Dotyspecial To the New York Times. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/mgm-plans-film-on-korea-p-o-ws-studio-observing-the-return-of.html | M-G-M PLANS FILM ON KOREA P. O. W.'S; Studio Observing the Return of Liberated Service Men in Preliminary Move | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/brazil-coffee-sales-here-cut-by-europe.html | BRAZIL COFFEE SALES HERE CUT BY EUROPE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/patterns-of-the-times-american-designer-series-nettie-rosenstein.html | Patterns of The Times: American. Designer Series; Nettie Rosenstein Won Fame for Knowledge of Shape and Fit | True | By Virginia Pope | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/market-in-london-shows-resistance-industrial-shares-gain-despite.html | MARKET IN LONDON SHOWS RESISTANCE; Industrial Shares Gain Despite Weakness in Wall Street -- Gilt-Edge Issues Strong RESERVES ROSE IN AUGUST Treasury Renews Its Appeal for More Exports, Citing U. S. as Among Areas for Stress | True | By Lewis L. Nettletonspecial To the New York Times. | 1981-07-13 | | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/levingerilver.html | Levingerilver | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/gain-in-power-plan-seen-head-of-state-agency-expects-st-lawrence.html | GAIN IN POWER PLAN SEEN; Head of State Agency Expects St. Lawrence Work License | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/cairo-court-head-resigns-colonels-action-delays-accused-reds-trial.html | CAIRO COURT HEAD RESIGNS; Colonel's Action Delays Accused Reds' Trial as It Is Due to Start | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/poll-tax-an-issue-in-virginia-race-stanley-democrat-is-against.html | POLL TAX AN ISSUE IN VIRGINIA RACE; Stanley, Democrat, Is Against Unqualified Repeal -- Dalton of G. O. P. Would Ban Levy | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/turkish-minister-here-for-world-bank-parleys.html | Turkish Minister Here For World Bank Parleys | True | | 1981-07-13 | RE0000096884 | B00000433321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/chemists-achieve-synthetic-sugar-work-of-canadian-and-swiss-is-said.html | CHEMISTS ACHIEVE SYNTHETIC SUGAR; Work of Canadian and Swiss Is Said to Open Way for New Scientific Studies FIRST EFFORTS BALKED Task Accomplished in Three Months -- Tracing of Path of Sugar Molecule Seen | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/visterama-widescreen-names-board-chairman.html | Visterama Wide-Screen Names Board Chairman | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/korea-heroes-get-rousing-reception-at-la-guardia-kin-give-heros.html | Korea Heroes Get Rousing Reception at La Guardia; Kin Give Hero's Welcome To Returned Flatbush G.I. | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/british-quarters-are-depressed.html | British Quarters Are Depressed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/wagner-against-bus-plan-proposal-for-offstreet-loading-near-bridge.html | WAGNER AGAINST BUS PLAN; Proposal for Off-Street Loading Near Bridge Held Inadequate | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/events-of-interest-in-shipping-world-students-back-from-europe.html | EVENTS OF INTEREST IN SHIPPING WORLD; Students Back From Europe Pleased With Their Tours -- Booklet on Trade Issued | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/shipping-charters-increase-in-week-180-listed-in-the-london-and-new.html | SHIPPING CHARTERS INCREASE IN WEEK; 180 Listed in the London and New York Markets, Against 169 in Prior Period | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/solomon-conducts-nbc-directs-summer-symphony-in-mozart-dvorak-works.html | SOLOMON CONDUCTS N.B.C.; Directs Summer Symphony in Mozart, Dvorak Works | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/flies-to-rescue-in-peace-as-in-war-colonel-back-in-police.html | Flies to Rescue: in Peace as in War; Colonel Back in Police Helicopter Post as Acting Sergeant | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/victors-get-spoils-in-half-of-states-but-us-reform-pattern-points.html | VICTORS GET SPOILS IN HALF OF STATES; But U.S. Reform Pattern Points to Adoption of Merit Systems, Civil Service League Notes | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/about-new-york-puppy-from-phone-men-ends-tears-of-girl-9-shades-of.html | About New York; Puppy From Phone Men Ends Tears of Girl, 9 -Shades of Canfield, Prince of Gamblers | True | By William M. Farrell | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/books-and-authors.html | Books and Authors | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/barbara-levi___son-wed-honor-graduate-of-smith-bride-of-iaubert.html | BARBARA LEVI?___SON WED; Honor Graduate of Smith Bride of 'l'aubert Gerald 'Stein | True | Sidal to Tlt! NEW YORK T[. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/italys-electoral-system-abandonment-of-p-r-advocated-to-achieve.html | Italy's Electoral System; Abandonment of P. R. Advocated to Achieve Stable Government | True | MARCO TREVES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/siwanoy-mark-set-at-66-tisos-effort-carries-two-mates-into-4way-tie.html | SIWANOY MARK SET AT 66; Tiso's Effort Carries Two Mates Into 4-Way Tie for First at 64 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/freed-captive-an-ace-released-major-confirms-fifth-mig-he-downed-in.html | FREED CAPTIVE AN ACE; Released Major Confirms Fifth MIG He Downed in Korea | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/six-boats-to-race-at-detroit-today-slomoshun-v-to-use-power.html | SIX BOATS TO RACE AT DETROIT TODAY; Slo-Mo-Shun V to Use Power Steering, New Feature, in Silver Cup Classic | True | By Clarence E. Lovejoyspecial to The New York Times. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/new-wheat-plan-prepared.html | New Wheat Plan Prepared | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/uptrend-is-shown-in-wives-working-head-of-womens-bureau-cites-rise.html | UPTREND IS SHOWN IN WIVES' WORKING; Head of Women's Bureau Cites Rise to 1952 of 2,000,000 Over the Wartime Peak | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/growing-cooperation-noted.html | Growing Cooperation Noted | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/korean-reds-seized-off-inchon.html | Korean Reds Seized Off Inchon | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/paul-ralli.html | PAUL RALLI | True | Special to TH NW YO TIMr. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/violence-avoided-by-lower-saxony-some-noses-bloodied-but-rumored.html | VIOLENCE AVOIDED BY LOWER SAXONY; Some Noses Bloodied, but Rumored Red Invasion Fails to Materialize | True | By Walter Sullivanspecial To the New York Times. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/income-rise-shown-by-screw-works-federal-concern-reports-net-of-337.html | INCOME RISE SHOWN BY SCREW WORKS; Federal Concern Reports Net of $3.37 a Share Against $2.88 the Year Before | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/four-held-as-burglars-youths-accused-of-robbing-100-queens-homes.html | FOUR HELD AS BURGLARS; Youths Accused of Robbing 100 Queens Homes Since May | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/cotton-is-steady-in-weeks-trading-active-futures-at-the-close-range.html | COTTON IS STEADY IN WEEK'S TRADING; Active Futures at the Close Range From 5 Points Up to 6 Points Down | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/masked-thug-gets-750-escapes-after-threatening-3-at-inn-in-ocean.html | MASKED THUG GETS $750; Escapes After Threatening 3 at Inn in Ocean Township, N. J. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/bulgarian-league-elects-pittsburgh-banker-named-to-second-term-as.html | BULGARIAN LEAGUE ELECTS; Pittsburgh Banker Named to Second Term as President | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/two-wreak-havoc-in-a-jersey-school-youths-cause-5000-damage-at.html | TWO WREAK HAVOC IN A JERSEY SCHOOL; Youths Cause $5,000 Damage at Prospect Park and Delay Opening of New Term | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/two-byelorussia-aides-named.html | Two Byelorussia Aides Named | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/egypt-and-soviet-in-trade-talk.html | Egypt and Soviet in Trade Talk | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/dutch-easing-curb-on-dollar-trade-some-import-controls-slated-to-be.html | DUTCH EASING CURB ON DOLLAR TRADE; Some Import Controls Slated to Be Lifted -- 10% Export Yield Plan to Be Ended | True | By Paul Catzspecial To the New York Times. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/william-0-buettner-diesi-official-of-the-national-pestl-control.html | WILLIAM 0. BUETTNER DIESI.; Official of the National :Pestl 'Control Association Was 55 I | True | Special to T Nsw Ydm Tn. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/v-as-mental-unit-hailed-as-success-salt-lake-city-hospital-marks.html | V. A.'S MENTAL UNIT HAILED AS SUCCESS; Salt Lake City Hospital Marks First Year of Operation With a High Discharge Rate | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/australians-urged-to-aid-abbey.html | Australians Urged to Aid Abbey | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/italian-labor-leader-quits-reds.html | Italian Labor Leader Quits Reds | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/aurora-polo-club-checks-pittsfield-takes-national-20goal-final-at.html | AURORA POLO CLUB CHECKS PITTSFIELD; Takes National 20-Goal Final at Blind Brook, 9-4 -- Smith Excels With 4 Tallies | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/clark-names-new-staff-aide.html | Clark Names New Staff Aide | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/new-financing-this-week.html | New Financing This Week | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/staples-firm-up-on-strike-threat-coffee-cocoa-sugar-being-purchased.html | STAPLES FIRM UP ON STRIKE THREAT; Coffee, Cocoa, Sugar Being Purchased to Act as Cushion in Case of Dock Tie-up | True | By George Auerbach | 1981-07-13 | RE0000096884 | B00000433321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/ennis-wyrostek-hamner-connect-as-phillies-subdue-pirates-7-to-2.html | Ennis, Wyrostek, Hamner Connect As Phillies Subdue Pirates, 7 to 2 | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/norfolk-clinches-pennant.html | Norfolk Clinches Pennant | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/colombia-expects-u-s-to-pay.html | Colombia Expects U. S. to Pay | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/philippine-slate-named-nationalist-democratic-group-lists-8-senate.html | PHILIPPINE SLATE NAMED; Nationalist - Democratic Group Lists 8 Senate Candidates | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/elissa-isaacson-wed-here.html | Elissa Isaacson Wed Here | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/u-n-will-demand-reds-explain-fate-of-missing-troops-prepares-roster.html | U. N. WILL DEMAND REDS EXPLAIN FATE OF MISSING TROOPS; Prepares Roster of Men Known to Have Been Held but Not Returned at Panmunjom U. N. WILL ASK DATA ON MISSING TROOPS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/ceylon-will-admit-all-world-airlines.html | CEYLON WILL ADMIT ALL WORLD AIRLINES | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/new-power-policy-denounced.html | New Power Policy Denounced | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/rain-stalls-celebrities-golf-play-for-second-day-in-succession.html | Rain Stalls Celebrities Golf Play For Second Day in Succession; General Bradley and Other Notables Get Soaking but No Official Scores as Play Reverts to 36-Hole Status | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/adenauer-wins-decisively-bonn-tie-to-west-endorsed-in-rout-of.html | ADENAUER WINS DECISIVELY; BONN TIE TO WEST ENDORSED IN ROUT OF 'NEUTRAL' PARTIES; SOCIALISTS TRAIL Extreme Left and Right Groups Suffer Heavily in Vote Returns ADENAUER SWEEPS WEST GERMAN POLL | True | By Clifton Danielspecial To the New York Times. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/fern-to-stage-all-oneill-plays.html | Fern to Stage All O'Neill Plays | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/pennsylvanian-wins-close-amvets-poll.html | PENNSYLVANIAN WINS CLOSE AMVETS POLL | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/priest-decries-womans-loss-of-home-role-as-a-dislocation-causing.html | Priest Decries Woman's Loss of Home Role As 'a Dislocation' Causing Her 'Discontent' | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/mrs-h-a-kurtz-has-daughteri.html | Mrs. H. A. Kurtz Has, Daughterl | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/workers-progress-hailed-meany-ties-defense-labor-gains-carey-hits.html | WORKERS' PROGRESS HAILED; Meany Ties Defense, Labor Gains -- Carey Hits Administration | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/invalid-girl-slain-father-being-held.html | INVALID GIRL SLAIN, FATHER BEING HELD | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/reds-report-captive-tortured.html | Reds Report Captive Tortured | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/banker-finds-city-financially-sound-j-s-linen-tells-chase-clients.html | BANKER FINDS CITY FINANCIALLY SOUND; J. S. Linen Tells Chase Clients New York's Bonds Deserve 'Favorable Consideration' HE TERMS OUTLOOK GOOD Management Survey Group, of Which He Is a Member, Is Being Heeded, He Says | True | By Paul Crowell | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/vinegar-and-molasses-in-airline-advertising.html | Vinegar and Molasses In Airline Advertising | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/atomic-controls-backed-hennings-and-4-exsenators-urge-international.html | ATOMIC CONTROLS BACKED; Hennings and 4 Ex-Senators Urge International Curbs | True | | 1981-07-13 | RE0000096884 | B00000433321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/lorenzens-galu-ii-first-hogan-next-in-luders16-sail-at-indian.html | LORENZEN'S GALU II FIRST; Hogan Next in Luders-16 Sail at Indian Harbor Y. C. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/vietminh-loses-248-1046-captured-in-inland-fighting-french-army.html | VIETMINH LOSES 248; 1,046 Captured in Inland Fighting, French Army Reports | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/california-seeks-more-wetbacks-labor-shortage-is-threatened-nixon.html | CALIFORNIA SEEKS MORE 'WETBACKS'; Labor Shortage Is Threatened, Nixon Asked to Help Ease Curbs, Newspaper Says CALIFORNIA SEEKS MORE 'WETBACKS' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/furillo-and-durocher-stage-battle-dodger-player-fractures-left-hand.html | Furillo and Durocher Stage Battle; Dodger Player Fractures Left Hand; Furillo of Dodgers Suffers Fractured Hand in Fight With Giants' Durocher ROE, BROOKS, TAKES 10TH STRAIGHT, 6-3 | | By Louis Effrat | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/mental-aid-found-better-in-europe-standards-of-care-diagnosis-and.html | MENTAL AID FOUND BETTER IN EUROPE; Standards of Care, Diagnosis and Research Top Those in U. S., Dr. Stevenson Says | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/goldsmith-takes-title-wins-u-s-100mile-motorcycle-contest-at.html | GOLDSMITH TAKES TITLE; Wins U. S. 100-Mile Motorcycle Contest at Langhorne | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/premier-of-pakistan-silent-on-nehru-note.html | PREMIER OF PAKISTAN SILENT ON NEHRU NOTE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/brooklyn-eleven-trails-bows-to-antilles-cricket-club-by-10-runs.html | BROOKLYN ELEVEN TRAILS; Bows to Antilles Cricket Club by 10 Runs -- Parsons Stars | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/turkey-is-striving-to-aid-the-disabled.html | TURKEY IS STRIVING TO AID THE DISABLED | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/john-redmond.html | JOHN REDMOND | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/edmonton-beats-calgary-186.html | Edmonton Beats Calgary, 18-6 | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/antiamericanism-in-japan-reported-gaining-sharply-antiu-s-feelings.html | Anti-Americanism in Japan Reported Gaining Sharply; ANTI-U. S. FEELING SOARING IN JAPAN | True | By William J. Jordenspecial To The New York Times. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/cubs-trip-redlegs-twice-76-and-72-fondys-steal-of-home-in-9th.html | CUBS TRIP REDLEGS TWICE, 7-6 AND 7-2; Fondy's Steal of Home in 9th Decides Opener -- Sauer Gets Two Homers, Kiner One | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/riegelman-pledges-fairness-in-reforming-civil-service-fairness-to.html | Riegelman Pledges Fairness In Reforming Civil Service; FAIRNESS TO LABOR, RIEGELMAN PLEDGE | | By Joseph C. Ingraham | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/segura-victor-over-sedgman.html | Segura Victor Over Sedgman | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/kalodnercohen.html | Kalodner--Cohen | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/ten-yale-fellowships-financed.html | Ten Yale Fellowships Financed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/lyn-kemp-bride-in-floral-park.html | Lyn Kemp Bride in Floral Park | True | Special tO T Ngw YORK TIMZS. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/u-s-atom-group-in-south-africa.html | U. S. Atom Group in South Africa | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/scott-m-rogers.html | SCOTT ,M. ROGERS | True | Special to TIIE NLV YORIC T[MS.' | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/marine-squads-capture-2-national-rifle-trophies.html | Marine Squads Capture 2 National Rifle Trophies | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/rosenhirschwallick.html | Rosenhirsch--Wallick | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/brown-praises-durkin.html | Brown Praises Durkin | True | | 1981-07-13 | RE0000096884 | B00000433321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/all-weeks-prices-of-grains-advance-heat-results-in-active-buying.html | ALL WEEK'S PRICES OF GRAINS ADVANCE; Heat Results in Active Buying but After Liquidation Much of Early Gain Is Erased ALL WEEK'S PRICES OF GRAINS ADVANCE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/news-of-food-substantial-salad-is-a-good-main-dish-for-the-warm.html | News of Food; Substantial Salad is a Good Main Dish for the Warm Days of Early September | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/work-linked-to-charity-it-should-do-good-for-others-asserts.html | WORK LINKED TO CHARITY; It Should Do Good for Others, Asserts McCandless | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/church-rift-seen-by-baptist-pastor-protestant-clergymen-liberal-and.html | CHURCH RIFT SEEN BY BAPTIST PASTOR; Protestant Clergymen, Liberal and Conservative, Criticized in Wadsworth Ave. Sermon | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/labor-day.html | LABOR DAY | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/oneyear-maturities-of-u-s-847690655337.html | ONE-YEAR MATURITIES OF U. S. $84,769,065,337 | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/despirito-scores-triple-wins-on-chanlea-at-las-vegas-double-for.html | DESPIRITO SCORES TRIPLE; Wins on Chanlea at Las Vegas -- Double for Shoemaker | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/investor-acquires-big-bronx-houses-buys-buildings-covering-two.html | INVESTOR ACQUIRES BIG BRONX HOUSES; Buys Buildings Covering Two Square Blocks on Bronx Park East Valued at $1,580,000 | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/u-s-withholds-passport-chicagoan-accused-of-political-meddling-says.html | U. S. WITHHOLDS PASSPORT; Chicagoan Accused of Political Meddling, Says Guatemala | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/berliner-beats-schmidt.html | Berliner Beats Schmidt | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/indian-staff-off-to-tokyo.html | Indian Staff Off to Tokyo | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/otto-v-faust.html | OTTO V. FAUST | True | Special to Tc Nsw'Yo Tit',,iZS. | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/soft-compromise-with-right-scored-maclennan-of-yale-speaks-on.html | SOFT' COMPROMISE WITH RIGHT SCORED; MacLennan of Yale Speaks on 'Adjustment' in a Sermon at Riverside Church | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-07 | 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/closes-permachem-deal-burlington-mills-to-use-fungus-protection.html | CLOSES PERMACHEM DEAL; Burlington Mills to Use Fungus Protection Process on Textiles | True | | 1981-07-13 | RE0000096884 | B00000433321 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/10-japanese-fly-to-city-delegation-had-attended-moral-rearmament.html | 10 JAPANESE FLY TO CITY; Delegation Had Attended Moral Re-Armament Session in Europe | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/new-suburban-shop-oppenhelm-collins-will-open-greenwich-unit.html | NEW SUBURBAN SHOP; Oppenhelm Collins Will Open Greenwich Unit Thursday | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/injured-cave-explorer-rescued.html | Injured Cave Explorer Rescued | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/history-department-head-named-manhattan-dean.html | History Department Head Named Manhattan Dean | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/no-shot-on-the-house-customer-denied-drink-in-a-bar-tries-holdup.html | NO SHOT ON THE HOUSE; Customer, Denied Drink in a Bar, Tries Hold-Up but Is Collared | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/news-of-food-young-wineoftheyear-coming-to-table-as-long-large-meal.html | News of Food; Young Wine-of-the-Year Coming to Table As Long, Large Meal of Yesteryear Exits | True | By Jane Nickerson | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/bob-mcallister-retains-u-s-motor-boat-crown.html | Bob McAllister Retains U. S. Motor Boat Crown | True | | 1981-07-13 | RE0000096885 | B00000433322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/job-bumpings-complicate-cuts-in-state-department.html | Job 'Bumpings' Complicate Cuts in State Department | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/thomas-d-allen-jr.html | THOMAS D. ALLEN JR. | True | Special to 'lax lw No Tn,s. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/bao-dai-wins-over-some-nationalists-vietnamese-leaders-reaffirm.html | BAO DAI WINS OVER SOME NATIONALISTS; Vietnamese Leaders Reaffirm Loyalty in Freedom Efforts -- Cambodia Angers French | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/buchanan-firemen-win-westchester-village-gets-2-of-5-trophies-at.html | BUCHANAN FIREMEN WIN; Westchester Village Gets 2 of 5 Trophies at Peekskill Fete | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/u-s-completes-sweep-of-sixmeter-series-with-britain-maybe-vii-is.html | U. S. Completes Sweep of Six-Meter Series With Britain; MAYBE VII IS FIRST IN YACHTING FINALE Horton's Six-Meter Leads U.S. Team to British-American Cup Victory, 39 1/4 to 29 | True | By John Rendelspecial To the New York Times. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/bombers-win-53-after-74-defeat-williams-bats-in-three-runs-for-red.html | BOMBERS WIN, 5-3, AFTER 7-4 DEFEAT; Williams Bats In Three Runs for Red Sox in Opener -Sain Victor for Yanks | True | By John Drebingerspecial To the New York Times. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/satisfaction-in-italy.html | Satisfaction in Italy | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/envoy-named-to-europe-council.html | Envoy Named to Europe Council | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/business-leases.html | BUSINESS LEASES | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/stagg-at-91-will-help-coach-stocktons-eleven.html | Stagg, at 91, Will Help Coach Stockton's Eleven | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/text-of-address-by-truman-at-detroit-labor-rally-criticizing.html | Text of Address by Truman at Detroit Labor Rally Criticizing Eisenhower Administration | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/chautauqua-institutions-charter.html | Chautauqua Institution's Charter | True | RALPH MCCALLISTER | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/3-burned-in-3alarm-fire-blaze-of-undetermined-origin-damages.html | 3 BURNED IN 3-ALARM FIRE; Blaze of Undetermined Origin Damages Brooklyn Warehouse | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/huggins-sworn-in-vs-head-of-new-africa-federation.html | Huggins Sworn In vs Head Of New Africa Federation | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/turks-asked-to-free-swede.html | Turks Asked to Free Swede | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/doncourtbegley.html | DoncourtBegley | True | Special to T NEW Yo Tl4r. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/oil-plant-in-antwerp-held-most-efficient.html | OIL PLANT IN ANTWERP HELD 'MOST EFFICIENT' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/brooklyn-cricket-club-bows.html | Brooklyn Cricket Club Bows | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/film-chiefs-labor-open-talks-today-producers-and-stage-employes.html | FILM CHIEFS, LABOR OPEN TALKS TODAY; Producers and Stage Employes Union Seek New Basic Work Pact for 14,000 Craftsmen | True | By Thomas M. Pryorspecial To the New York Times | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/cleveland-downs-st-louis-30-107-lemon-gains-l9th-victory-in-opener.html | CLEVELAND DOWNS ST. LOUIS, 3-0, 10-7; Lemon Gains 8th Victory in Opener -- Rosen Clouts 39th Homer -- Doby Hits No.22 | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/boston-guards-mantle-2-detectives-assigned-to-yankee-after-letter.html | BOSTON GUARDS MANTLE; 2 Detectives Assigned to Yankee After Letter Threatens Life | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/prince-takes-off-from-britain.html | Prince Takes Off From Britain | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/ho-chi-minh-pact-ruled-out.html | Ho Chi Minh Pact Ruled Out | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/lewis-jury-to-be-sworn-bronx-panel-will-investigate-the-slaying-of.html | LEWIS JURY TO BE SWORN; Bronx Panel Will Investigate the Slaying of Labor Official | True | | 1981-07-13 | RE0000096885 | B00000433322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/germanium-found-on-cape-breton-is-deposits-of-uranium-copper-nickel.html | GERMANIUM FOUND ON CAPE BRETON IS.; Deposits of Uranium, Copper, Nickel, 3 Other Metals Also Noted by Nova Scotia Group | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/italians-find-tito-has-eased-tension-rome-critical-of-trieste-talk.html | ITALIANS FIND TITO HAS EASED TENSION; Rome Critical of Trieste Talk, but Believes It Has Restored Issue to Diplomatic Level | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/south-africa-gives-uranium-outlook-mines-chief-tells-visiting-us.html | SOUTH AFRICA GIVES URANIUM OUTLOOK; Mines Chief Tells Visiting U.S. Congressmen of Plans for Increasing Production | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/argentina-tests-new-plane.html | Argentina Tests New Plane | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/giants-bow-to-pirates-97-and-53-making-five-errors-in-first-game.html | Giants Bow to Pirates, 9-7 and 5-3, Making Five Errors in First Game; Pittsburgh Sweeps Twin Bill for First Time This Season -- Friend, La Palme Win | True | By Louis Effrat | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/miss-potamkins-troth-i-brynmawr-alumna-is-fiancee-of-jack-van_.html | MISS POTAMKIN'S TROTH I; Bryn"Mawr Alumna Is Fiancee of Jack Van_ Baalen | True | Special to THZ Nsw YoxK Tzs. I | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/jewelers-extend-px-report-attack-inferences-that-retailers-are.html | JEWELERS EXTEND P.X. REPORT ATTACK; Inferences That Retailers Are Cheats Who Defraud G.I.'s Draws Group Protest | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/nancy-trapnell-affianced-special-to-te-new-yok-tzars.html | Nancy Trapnell Affianced; Special to TE NEW YOK TZars. | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/heldlevitan.html | .Held--Levitan | True | Special to Tm Nzw Nou !Mr.S. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/expansion-slated-by-venezuela-line-new-sailings-to-be-added-next.html | EXPANSION SLATED BY VENEZUELA LINE; New Sailings to Be Added Next Tuesday When Six Ships Are to Be Taken Over | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/solomons-mines-active-pilot-plant-in-operation-on-extracting-of.html | SOLOMON'S MINES ACTIVE; Pilot Plant in Operation on Extracting of Copper | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/moscow-charging-terror-tactics-in-vote-says-adenauer-victory-bars.html | Moscow, Charging 'Terror' Tactics in Vote, Says Adenauer Victory Bars German Unity | | By Harrison E. Salisburyspecial to The New York Times. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/u-s-payroll-outlay-is-up-with-fewer-on-it-gain-is-laid-to.html | U. S. Payroll Outlay Is Up With Fewer on It; Gain Is Laid to Separation Pay and to Rises | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/lee-to-use-color-tv-hat-company-head-arranges-dealers-preview-for.html | LEE TO USE COLOR TV; Hat Company Head Arranges Dealers Preview for Sept. 30 | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/financial-note.html | FINANCIAL NOTE | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/salary-values-compared.html | Salary Values Compared | True | MARTIN J. LOEB | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/brooklyn-leader-of-butchers-slain-isidore-present-kosher-group-head.html | BROOKLYN LEADER OF BUTCHERS SLAIN; Isidore Present, Kosher Group Head, Found Dead on Lawn of His Summer Home | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/lavern-bordwell.html | LAVERN BORDWELL | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/living-plants-seen-using-gas-rapidly-carbon-dioxide-is-changed-to.html | LIVING PLANTS SEEN USING GAS RAPIDLY; Carbon Dioxide Is Changed to Cellulose in Ten Seconds, Wisconsin Parley Hears | | By Robert K. Plumbspecial To the New York Times. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/lefty-james-wins-at-las-vegas.html | Lefty James Wins at Las Vegas | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/hollands-car-triumphs.html | Holland's Car Triumphs | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/cuban-cardinal-hurt-by-an-armed-burglar.html | CUBAN CARDINAL HURT BY AN ARMED BURGLAR | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/geller-marx.html | Geller -- Marx | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/iljstice-arswell-die8-ih-quebec-0-tate-supreme-court-member-snce-27.html | ilJSTICE (ARSWELL DIE8 IH QUEBEC, 0; ' tate Supreme Court Member Snce '27, Popular Brooklyn Jurist, Stricken on Vacation | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/the-adenauer-triumph.html | THE ADENAUER TRIUMPH | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/william-b-mgill.html | WILLIAM B. M'GILL | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/korea-seizes-japanese-boats.html | Korea Seizes Japanese Boats | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/-harper-grant-ross.html | ' HARPER GRANT ROSS | True | Special to Tmc Nr-w Yo TnEs. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/maritime-provinces-lashed.html | Maritime Provinces Lashed | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/change-in-subway-markings.html | Change in Subway Markings | True | MAXWELL WEST | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/umpire-shaw-receives-mcgovern-tennis-award.html | Umpire Shaw Receives McGovern Tennis Award | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/labor-day-traffic-moves-smoothly-gales-bypass-city-hurricane-veers.html | LABOR DAY TRAFFIC MOVES SMOOTHLY; GALES BY-PASS CITY; Hurricane Veers Eastward, Bringing Strong Winds to Long Island Shore HIGH SEAS LIMIT BATHING Near-By Beach Crowds Thin, With Peak Temperature a Comfortable 78 LABOR DAY TRAFFIC MOVES SMOOTHLY | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/new-truck-tire-introduced.html | New Truck Tire Introduced | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/bulgarian-unit-here-will-help-fugitives.html | BULGARIAN UNIT HERE WILL HELP FUGITIVES | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/business-is-steady-says-northern-trust.html | BUSINESS IS STEADY, SAYS NORTHERN TRUST | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/east-germans-sent-back-west-frees-first-of-3000-held-as-election.html | EAST GERMANS SENT BACK; West Frees First of 3,000 Held as Election Saboteurs | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/dutch-in-indonesia-resigned-to-break-netherlands-no-longer-relies.html | DUTCH IN INDONESIA RESIGNED TO BREAK; Netherlands No Longer Relies on Jakarta Trade -- New Cabinet Faces Crisis | True | By Tillman Durdinspecial To the New York Times. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/235-alpinists-killed-in-falls.html | 235 Alpinists Killed in Falls | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/gibraltar-swim-test-next.html | Gibraltar Swim Test Next | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/rough-riders-on-top-2319.html | Rough Riders on Top, 23-19 | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/auto-production-to-slump-sharply-labor-day-holiday-shortages-of.html | AUTO PRODUCTION TO SLUMP SHARPLY; Labor Day Holiday, Shortages of Materials and Inventory Changes Cut Schedules | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/elected-to-directorate-of-paper-manufacturer.html | Elected to Directorate Of Paper Manufacturer | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/gets-westinghouse-post.html | Gets Westinghouse Post | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/two-priests-found-slain-hong-kong-police-close-roads-in-search-for.html | TWO PRIESTS FOUND SLAIN; Hong Kong Police Close Roads in Search for Killers | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/trailer-volume-up-house-coach-output-in-first-half-3-above-52-level.html | TRAILER VOLUME UP; House Coach Output in First Half 3% Above '52 Level | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/exwave-gets-school-post.html | Ex-WAVE Gets School Post | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096885 | B00000433322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/shields-triumphs-in-sound-regatta-his-aileen-is-victor-over-17.html | SHIELDS TRIUMPHS IN SOUND REGATTA; His Aileen Is Victor Over 17 International Class Sloops at Larchmont -- Mutiny 2d | True | By William J. Briordyspecial To the New York Times. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/fire-on-times-sq-roof-holiday-visitors-see-engines-roll-to.html | FIRE ON TIMES SQ. ROOF; Holiday Visitors See Engines Roll to Forty-third Street | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/-wetback-bill-planned-celler-says-he-will-ask-heavy-penalties-for.html | ' WETBACK' BILL PLANNED; Celler Says He Will Ask Heavy Penalties for Hiring 'Peons' | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/britain-sees-tension-eased.html | Britain Sees Tension Eased | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/house-unit-visits-seaway-site.html | House Unit Visits Seaway Site | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/german-liens-soar-in-london-trading-adenauers-victory-brings-a.html | GERMAN LIENS SOAR IN LONDON TRADING; Adenauer's Victory Brings a Brisk Demand and Price Rises Up to 4 Points | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/dysentery-strikes-275-pupils.html | Dysentery Strikes 275 Pupils | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/wluam-sttsr-66-o-amrca-express.html | WLUAM STTSR, 66, o AMRCA EXPRESS | True | Special to Nw Yorac TIZS. [ | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/sara-simms-becomes-fiancee-to-be-wed-oct-23-in-tulsa-to-burton-d.html | SARA SIMMS / BECOMES FIANCEE]; To Be Wed Oct. 23 in Tulsa to Burton D. Salmon, Son of Realtor and Turfman | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/ten-children-die-in-flood.html | Ten Children Die in Flood | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/at-the-theatre-anna-russell-burlesques-styles-of-singing-and-piano.html | AT THE THEATRE; Anna Russell Burlesques Styles of Singing and Piano Playing in Her 'Little Show' | True | By Brooks Atkins0n | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/sherwin-defeats-collins.html | Sherwin Defeats Collins | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/luther-league-elects-jersey-branch-names-west-englewood-girl.html | LUTHER LEAGUE ELECTS; Jersey Branch Names West Englewood Girl President | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/germ-war-confessions.html | GERM WAR "CONFESSIONS" | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/cards-vanquish-redlegs-43-10-as-schoendienst-and-musial-star-haddix.html | Cards Vanquish Redlegs, 4-3, 1-0, As Schoendienst and Musial Star; Haddix Wins Second Game With Seven-Hitter and Aids Own Cause With Two Safeties | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/aviation-news-and-notes-aircraft-licenses-are-cheaper-than-auto.html | Aviation News and Notes; Aircraft Licenses Are Cheaper Than Auto Tags -- Airline Balks at Parachute Jumps | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/a-chickens-sight-studied-to-aid-man-similarity-in-visual-reaction.html | A CHICKEN'S SIGHT STUDIED TO AID MAN; Similarity in Visual Reaction Is Outlined by Researcher at Psychologists' Session | True | By Murray Illsonspecial To the New York Times. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/ernest-r-burkhardt.html | ERNEST R. BURKHARDT | True | Spedkl to lw sZoxE TIMr. S. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/india-gets-first-french-jets.html | India Gets First French Jets | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/van-fleet-conveys-rhee-pledge.html | Van Fleet Conveys Rhee Pledge | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/dutch-treat-golf-tourney-set.html | Dutch Treat Golf Tourney Set | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/democratic-rivals-fret-over-apathy-lag-in-gifts-and-rallies-stirs.html | DEMOCRATIC RIVALS FRET OVER APATHY; Lag in Gifts and Rallies Stirs Worry Here -- Sharp Speed-up in Campaigns Is Planned RIVAL DEMOCRATS FRET OVER APATHY | True | By Leo Egan | 1981-07-13 | RE0000096885 | B00000433322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/flanagan-wins-on-point-registers-upset-over-riley-10-rounds-at.html | FLANAGAN WINS ON POINT; Registers Upset Over Riley 10 Rounds at Eastern Parkway | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/freed-red-general-identified.html | Freed Red General Identified | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/3-u-s-generals-head-for-rabat.html | 3 U. S. Generals Head for Rabat | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/2year-coal-feuds-go-on-in-kentucky-8-of-lewis-organizers-shot-as.html | 2-YEAR COAL FEUDS GO ON IN KENTUCKY; 8 of Lewis' Organizers Shot as Hill Counties Remain Labor Battleground | | By Joseph A. Loftusspecial To The New York Times. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/books-and-authors.html | Books and Authors | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/appointed-by-jewish-hospital.html | Appointed by Jewish Hospital | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/aid-asked-in-fight-on-leprosy.html | Aid Asked in Fight on Leprosy | | RAYMOND P. CURRIER | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/lana-turner-wed-in-italy-film-star-becomes-the-bride-of-lev-barker.html | LANA TURNER WED IN ITALY; Film Star Becomes the Bride of Lex Barker in Turin Ceremony | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/robert-r-mackenzie.html | ROBERT R. MACKENZIE | | Special to Tax Llzw Yo Tnuir. s. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/haspel-bros-raising-suit-prices.html | Haspel Bros. Raising Suit Prices | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/labor-sees-peril-from-republicans-meany-reuther-and-harrison.html | LABOR SEES PERIL FROM REPUBLICANS; Meany, Reuther and Harrison Criticize G. O. P. Policies as a Threat to Prosperity LABOR SEES PERIL FROM REPUBLICANS | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/rebel-dock-union-leaders-to-ask-afl-charter-now-rebel-dock-chiefs-a.html | Rebel Dock Union Leaders To Ask A.F.L. Charter Now; REBEL DOCK CHIEFS ASK A. F. L. CHARTER | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/troti-anhotlnged4-of-virgifflla-elliot-i-she-and-v-gerald-white-jr1.html | TROTI ANHOtlNGED.4 OF VIRGIfflA ELLIOT I; She and V. Gerald White Jr.,1 Former Fighter Pilot, Plan I I to Be Wed in Autumn I | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/20family-housing-sold-in-sunnyside.html | 20-FAMILY HOUSING SOLD IN SUNNYSIDE | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/joins-baxter-williams-as-partner-after-merger.html | Joins Baxter, Williams As Partner After Merger | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/peron-gives-film-to-eisenhower.html | Peron Gives Film to Eisenhower | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/old-oscar-is-no-more.html | Old Oscar Is No More | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/adenauer-flinty-in-ruling-cabinet-lifelong-foe-of-communists.html | ADENAUER FLINTY IN RULING CABINET; Life-Long Foe of Communists Unyielding on Principle He Believes to Be Sound | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/british-jet-pilot-sets-speed-mark-7276-miles-an-hour-in-new-plane.html | British Jet Pilot Sets Speed Mark, 727.6 Miles an Hour in New Plane; BRITAIN REGAINS AIR SPEED MARK | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/yale-professors-body-hunted.html | Yale Professor's Body Hunted | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/akihito-of-japan-is-due-here-today-crown-prince-to-go-to-capital.html | AKIHITO OF JAPAN IS DUE HERE TODAY; Crown Prince to Go to Capital, but Will Return for Reception and to See Baseball Game | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/nobuyuki-abe-78-a0nemed-korsa-former-japanese-leader-who.html | NOBUYUKI ABE, 78, a0NERNED KORSA; Former Japanese Leader Who Surrendered State to Allies in World War II !s Dead | | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/a-sidney-baker.html | A. SIDNEY BAKER | True | Epeçal to TI NEW YO Tnr. | 1981-07-13 | RE0000096885 | B00000433322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/antiyankeeism-in-japan.html | ANTI-YANKEEISM IN JAPAN | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/bonn-chief-calls-parley-thursday-adenauer-and-his-top-advisers-to.html | BONN CHIEF CALLS PARLEY THURSDAY; Adenauer and His Top Advisers to Decide on New Regime -- Cabinet Shifts Implied | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/train-kills-7-women-in-car.html | Train Kills 7 Women in Car | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/to-head-princeton-naval-unit.html | To Head Princeton Naval Unit | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/state-jobless-fund-rises-to-new-record.html | STATE JOBLESS FUND RISES TO NEW RECORD | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/cruise-liner-battered.html | Cruise Liner Battered | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/douglas-springhall-dies-ex-red-organizer-in-britain-was-jailed-4-12.html | DOUGLAS SPRINGHALL DIES; Ex- Red Organizer in Britain Was Jailed 4 1/2 Years as Spy | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/new-school-lunch-rules-income-regulations-for-free-meals-are.html | NEW SCHOOL LUNCH RULES; Income Regulations for Free Meals Are Liberalized | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/human-relations-aid-urged-on-executives.html | HUMAN RELATIONS AID URGED ON EXECUTIVES | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/pyongyang-rebuilt-in-caves.html | Pyongyang Rebuilt in 'Caves' | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/gale-ii-takes-silver-cup-regatta-as-slomoshun-v-is-forced-out.html | Gale II Takes Silver Cup Regatta as Slo-Mo-Shun V Is Forced Out; COURSE MARKS SET BY SUCH CRUST III Schafer Craft, Second in the Point Scoring, Gains Speed Honors on Detroit River | True | By Clarence E. Lovejoyspecial To The New York Times. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/-f-duf-y-sisters-bred-in-double-ceremony.html | ' F DUF Y SISTERS BrED ' IN DOUBLE CEREMONY | True | Special to TRB NEW YORK MZS. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/18-killed-in-chicago-fire-9-from-the-same-family.html | 18 Killed in Chicago Fire, 9 From the Same Family | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/lynch-threats-made-against-crash-driver.html | LYNCH THREATS MADE AGAINST CRASH DRIVER | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/afghan-leader-quits-uncle-of-the-king-resigns-as-prime-minister.html | AFGHAN LEADER QUITS; Uncle of the King Resigns as Prime Minister | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/prof-james-g-hardy.html | PROF. JAMES G. HARDY | True | Special to T NEW YOK Txezs. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/53-escape-in-air-crash-only-casualty-sprained-ankle-as-military.html | 53 ESCAPE IN AIR CRASH; Only Casualty Sprained Ankle as Military Plane Burns | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/truck-check-finds-many-dodge-taxes-state-spots-42776-vehicles-in.html | TRUCK CHECK FINDS MANY DODGE TAXES; State Spots 42,776 Vehicles in Year With Loads Above Those Declared for Levies OTHER VIOLATIONS BARED Weighing Stations Discover Inadequate Headlights and Reflectors, Weak Brakes | True | By Warren Weaver Jr.special to The New York Times. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/six-rescued-off-long-island.html | Six Rescued Off Long Island | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/lockheed-backlog-set-at-400000000-aircraft-makers-big-plant-in.html | LOCKHEED BACKLOG SET AT $400,000,000; Aircraft Maker's Big Plant in Burbank Now Is Turning Out Super Constellations | True | By Bliss K. Thorpespecial To the New York Times. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/freakish-accident-fatal-to-pilot.html | Freakish Accident Fatal to Pilot | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/kimberly-kid-in-front-wins-24000-trot-in-straight-heats-at-indiana.html | KIMBERLY KID IN FRONT; Wins $24,000 Trot in Straight Heats at Indiana State Fair | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/summers-heat-dulling-new-englands-scenery.html | Summer's Heat Dulling New England's Scenery | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/swedish-reds-plan-6-papers.html | Swedish Reds Plan 6 Papers | True | | 1981-07-13 | RE0000096885 | B00000433322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/new-turbo-jet-engine-westinghouse-starting-output-of-j46-unit-for.html | NEW TURBO JET ENGINE; Westinghouse Starting Output of J-46 Unit for Cutlass | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/woman-killed-in-fall-card-in-chicagoans-purse-asks-rogers-hornsby.html | WOMAN KILLED IN FALL; Card in Chicagoan's Purse Asks Rogers Hornsby Be Notified | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/3-safe-in-bomber-crash-crew-scrambles-out-as-rb47-leaves-strip-and.html | 3 SAFE IN BOMBER CRASH; Crew Scrambles Out as RB-47 Leaves Strip and Burns | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/natos-lacks-laid-to-loss-of-impetus-curbs-on-expenditures-also-held.html | NATO'S LACKS LAID TO LOSS OF IMPETUS; Curbs on Expenditures Also Held Slowing Air Buildup and Atomic Defenses | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/giles-indicates-durocherfurillo-tussle-is-unlikely-to-result-in.html | Giles Indicates Durocher-Furillo Tussle Is Unlikely to Result in Action by League | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/child-to-mrs-norman-shuman.html | Child to Mrs. Norman Shuman | True | _ Special to Th's NEW YORK TrMr_. { | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/for-safety-in-the-air.html | FOR SAFETY IN THE AIR | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/education-for-cleaner-city.html | Education for Cleaner City | True | EMILY L. MURRAY | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/mail-rate-action-to-be-pushed.html | Mail Rate Action to Be Pushed | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/u-s-wage-earner-called-best-off-in-history-both-as-to-higher-pay.html | U. S. Wage Earner Called Best Off in History Both as to Higher Pay and Living Standards | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/mckay-to-address-gop-rally.html | McKay to Address G.O.P. Rally | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/adenauer-leader-on-united-europe-victory-in-german-elections-places.html | ADENAUER LEADER ON UNITED EUROPE; Victory in German Elections Places Him in Forefront -- Future of Move in Doubt | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/adenauer-victory-called-a-mandate-for-united-europe-german.html | ADENAUER VICTORY CALLED A MANDATE FOR UNITED EUROPE; German Chancellor Has Safe Majority - - His Party Has 244 Seats, Socialists 150 ADENAUER VICTORY CALLED A MANDATE | True | By Clifton Danielspecial To the New York Times. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/seeking-road-to-peace-negotiations-with-russians-favored-to.html | Seeking Road to Peace; Negotiations With Russians Favored to Determine Their True Attitude | True | ERNEST T. WEIR | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/italian-veterans-elect-officers.html | Italian Veterans Elect Officers | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/presidents-son-visits-in-tacoma.html | President's Son Visits in Tacoma | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/parent-role-vital-in-nursery-school-child-needs-help-in-making.html | PARENT ROLE VITAL IN NURSERY SCHOOL; Child Needs Help in Making Transition From Home, Agency Director Says | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/naumburg-concerts-end-rudel-conducts-on-the-mall-louis-sgarro-bass.html | NAUMBURG CONCERTS END; Rudel Conducts on the Mall -- Louis Sgarro, Bass, Is Soloist | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/the-citys-credit.html | THE CITY'S CREDIT | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/to-see-canadian-chiefs.html | To See Canadian Chiefs | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/hershkowitz-handball-victor.html | Hershkowitz Handball Victor | True | | 1981-07-13 | RE0000096885 | B00000433322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/-mss-shwenck-magazine-aide-married-in-avons-zion-church-to-douwe.html | ' Mss Shwenck, Magazine Aide, Married In Avon's Zion Church. to Douwe. Ynternal | True | Special to TR=. Nw YOK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/neurology-congress-convenes-in-lisbon.html | NEUROLOGY CONGRESS CONVENES IN LISBON | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/scots-gather-in-jersey-4000-dance-toss-the-caber-and-listen-to-the.html | SCOTS GATHER IN JERSEY; 4,000 Dance, Toss the Caber and Listen to the Bagpipes | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/swedish-ship-sunk-in-crash.html | Swedish Ship Sunk in Crash | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/city-properties-in-new-ownership-buyer-plans-to-occupy-part-of.html | CITY PROPERTIES IN NEW OWNERSHIP; Buyer Plans to Occupy Part of Industrial Building on West 15th Street | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/new-v-a-plan-effective-3-main-divisions-are-merged-personnel.html | NEW V. A. PLAN EFFECTIVE; 3 Main Divisions Are Merged -- Personnel Changes Seen | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/girl-5-dies-of-nephrosis.html | Girl, 5, Dies of Nephrosis | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/london-bankers-form-group-to-finance-sale-of-british-planes-engines.html | London Bankers Form Group to Finance Sale Of British Planes, Engines on Credit Abroad | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/quirino-in-manila-to-begin-campaign-filipinos-give-president-huge.html | QUIRINO IN MANILA TO BEGIN CAMPAIGN; Filipinos Give President Huge Welcome on Return -- He Faces Battle for Re-election | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/east-germany-drops-100-in-antired-labor-purge.html | East Germany Drops 100 In Anti-Red Labor Purge. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/executive-changes.html | EXECUTIVE CHANGES | | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/etchells-is-victor-in-heavy-weather-a-third-of-147-bellport-craft.html | ETCHELLS IS VICTOR IN HEAVY WEATHER; A Third of 147 Bellport Craft Fails to Finish -- Defiance, Jim III Series Winners | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/winds-put-at-100-miles.html | Winds Put at 100 Miles | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/mayor-gets-ride-on-70foot-statue-100-men-carry-huge-figure-and.html | MAYOR GETS RIDE ON 70-FOOT STATUE; 100 Men Carry Huge Figure and Nervous Impellitteri on Parade in East Harlem | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/deals-in-westchester-sales-include-vacant-plot-on-tuckahoe-road-in.html | DEALS IN WESTCHESTER; Sales Include Vacant Plot on Tuckahoe Road in Yonkers | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/israeli-urbanites-lured-to-the-land-drop-in-immigration-forcing.html | ISRAELI URBANITES LURED TO THE LAND; Drop in Immigration Forcing Extra Benefits to Overcome Farm Labor Shortage | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/wainwright-rites-scheduled-today-body-of-general-lies-in-state-in.html | WAINWRIGHT RITES SCHEDULED TODAY; Body of General Lies in State in Arlington's Amphitheatre, First Since Unknown Soldier | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/officers-named-by-bank.html | Officers Named by Bank | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/sales-record-set-by-atlas-plywood-42497447-total-reported-for.html | SALES RECORD SET BY ATLAS PLYWOOD; $42,497,447 Total Reported for Fiscal Year Compares With $32,578,510 Year Ago NET IS INCREASED BY 295% $1,367,284, or $1.76 a Share Against $345,505, or 40c -- Other Company Reports | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/jamaica-club-scores.html | Jamaica Club Scores | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/items-to-spruce-up-the-college-room-a-variety-of-new-furnishings.html | ITEMS TO SPRUCE UP THE COLLEGE ROOM; A Variety of New Furnishings Available to Make Life in a Dormitory Comfortable | True | By Cynthia Kellogg | 1981-07-13 | RE0000096885 | B00000433322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/ad-chief-for-2-divisions-of-timkendetroit-axle.html | Ad Chief for 2 Divisions Of Timken-Detroit Axle | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/child-need-report-due-un-official-to-give-board-data-on-korea.html | CHILD NEED REPORT DUE; U. N. Official to Give Board Data on Korea Today | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/berkeley-plans-dean-welcome.html | Berkeley Plans Dean Welcome | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/400-at-yale-session-scientists-register-for-annual-pharmacology.html | 400 AT YALE SESSION; Scientists Register for Annual Pharmacology Meeting | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/banker-buys-summer-home.html | Banker Buys Summer Home | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/carolyn-ordway-inga6ei-to-ed-design-school-student-will-be-bride-of.html | CAROLYN ORDWAY INGA6EI) TO ED; Design School Student Will Be Bride of Edward Stone Jr., Who Attended Yale | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/football-browns-check-colts-2321-rally-to-win-akron-exhibition.html | FOOTBALL BROWNS CHECK COLTS, 23-21; Rally to Win Akron Exhibition -- Forty-Niners Score Over Eagles' Eleven, 31-28 | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/g-is-to-liberate-nijmegen.html | G. I.'s to 'Liberate' Nijmegen | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/lorenzes-galu-ii-wins-captures-luders16-race-again-off-riverside.html | LORENZE'S GALU II WINS; Captures Luders-16 Race Again Off Riverside (Conn.) Y. C. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/louis-sachar.html | LOUIS SACHAR | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/petersonreid.html | Peterson--Reid | True | Spectal to TH NEW YOK TI4us. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/hospital-fund-post-to-banker.html | Hospital Fund Post to Banker | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/seoul-accuses-red-neutrals.html | Seoul Accuses Red Neutrals | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/french-plane-off-course-in-crash.html | French Plane Off Course in Crash | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/house-sold-on-staten-island.html | House Sold on Staten Island | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/cabinet-may-be-changed-one-of-its-supporting-parties-expels-two.html | CABINET MAY BE CHANGED; One of Its Supporting Parties Expels Two Members | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/allies-beginning-to-transfer-captives-to-neutral-custody-un-begins.html | Allies Beginning to Transfer Captives to Neutral Custody; U.N. BEGINS TO MOVE ANTI-RED CAPTIVES | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/belgrade-due-to-take-issue-to-u-n.html | Belgrade Due to Take Issue to U. N. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/rail-union-aide-dies-on-train.html | Rail Union Aide Dies on Train | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/joy-c-dixon-a-fiancee.html | Joy C. Dixon .a Fiancee | True | Specia to THE NEW NOR TiM[S, | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/joins-bartow-leeds-co.html | Joins Bartow, Leeds & Co. | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/burma-ousts-and-arrests-aid.html | Burma Ousts and Arrests Aid | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/jute-curb-to-end-pakistan-to-lift-export-price-control-free.html | JUTE CURB TO END; Pakistan to Lift Export Price Control, Free Licensing | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/audrey-dautel-engaged-sea-cliff-girl-will-be-married.html | AUDREY DAUTEL ENGAGED; Sea! Cliff Girl Will Be Married( | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/pole-vault-mark-is-set-by-richards-in-toronto.html | Pole Vault Mark Is Set By Richards in Toronto | True | | 1981-07-13 | RE0000096885 | B00000433322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/japanese-ask-aid-on-foreign-trade-two-business-visitors-tell-of.html | JAPANESE ASK AID ON FOREIGN TRADE; Two Business Visitors Tell of Need for Tariff Cuts to Permit Flow of Goods PRODUCTION COSTS HIGH Dealings With Red China Found Difficult -- Textiles Now Largest Export Item | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/new-york-city-manager-named-by-westinghouse.html | New York City Manager Named by Westinghouse | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/dirksen-replies-to-truman.html | Dirksen Replies to Truman | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/antibiotic-found-to-be-cancer-foe-dr-waksman-reports-on-work-in.html | ANTIBIOTIC FOUND TO BE CANCER FOE; Dr. Waksman Reports on Work in Germany With Dangerous Drug He Discovered | True | By William L. Laurencespecial to The New York Times. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/browns-recall-mickelson.html | Browns Recall Mickelson | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/dutch-voice-pleasure.html | Dutch Voice Pleasure | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/sports-of-the-times-recognition-for-the-doctor.html | Sports of The Times; Recognition for the Doctor | True | By Arthur Daley | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/full-e-p-u-liaison-urged-with-fund-european-experts-to-press-point.html | FULL E. P. U. LIAISON URGED WITH FUND; European Experts to Press Point at Parley Being Held in Washington This Week | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/ukrainians-attack-reds-youth-league-assails-genocide-and-soviet.html | UKRAINIANS ATTACK REDS; Youth League Assails Genocide and Soviet 'Imperialism' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/auto-traffic-jams-state-fair.html | Auto Traffic Jams State Fair | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/st-louis-to-make-plea-seeks-legislative-session-to-continue-income.html | ST. LOUIS TO MAKE PLEA; Seeks Legislative Session to Continue Income Tax | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/2-die-in-subway-mishaps-west-side-i-r-t-plunge-delays-service-for.html | 2 DIE IN SUBWAY MISHAPS; West Side I. R. T. Plunge Delays Service for 43 Minutes | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/2-get-3-years-in-bomb-attempt.html | 2 Get 3 Years in Bomb Attempt | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/waterfront-safety-to-be-taught-again.html | WATERFRONT SAFETY TO BE TAUGHT AGAIN | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/javits-scores-butter-subsidy.html | Javits Scores Butter Subsidy | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/diners-club-billings-soar.html | Diners' Club Billings Soar | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/walter-f-hayward.html | WALTER F. HAYWARD | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/pakistan-warned-on-kashmir-issue-nehru-says-liberation-cry.html | PAKISTAN WARNED ON KASHMIR ISSUE; Nehru Says 'Liberation' Cry Endangers Moslems in India -- Anti U. S. Bias Regretted | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/dr-maurice-e-beesley.html | DR. MAURICE E. BEESLEY | True | Special to T Nzw YO.K gs. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/dr-b-robertson-35-jersey-pediatrician.html | DR. B. ROBERTSON, 35, JERSEY PEDIATRICIAN | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/army-shifts-protested.html | Army Shifts Protested | True | HERBERT N. PRINCE | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/washington-hails-result.html | Washington Hails Result | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/new-tremors-in-ionian-island.html | New Tremors in Ionian island | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/miss-c-helitzer-e-g-shedlin-wed-temple-israel-in-white-plains-is.html | MISS C. HELITZER, E. G. SHEDLIN WED; Temple Israel in White Plains Is Scene of Ceremony -- Bride Has 5 Attendants | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/erskine-loes-hurl-62-brook-verdicts-campanellas-39th-homer-sets.html | ERSKINE, LOES HURL 6-2 BROOK VERDICTS; Campanella's 39th Homer Sets Pace Against Phillies in 2d Game -- 'Magic Number' 4 | True | By Roscoe McGowen | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/2-lifeboat-crews-to-compete-today-contest-to-decide-which-team-will.html | 2 LIFEBOAT CREWS TO COMPETE TODAY; Contest to Decide Which Team Will Row for U. S. Saturday in International Race | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/john-s-jovino.html | JOHN S. JOVINO | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/tv-priority-given-to-26-new-movies-vitapix-and-princess-pictures.html | TV PRIORITY GIVEN TO 26 NEW MOVIES; Vitapix and Princess Pictures Plan to Show Full-Length and 54-Minute Products | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/japanese-fearful-of-curb-on-liberty.html | JAPANESE FEARFUL OF CURB ON LIBERTY | True | By William J. Jordenspecial To the New York Times. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/baker-first-in-auto-race.html | Baker First in Auto Race | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/helicopters-sets-2-world-records-speed-and-altitude-marks-fall-2.html | HELICOPTERS SETS 2 WORLD RECORDS; Speed and Altitude Marks Fall -- 2 Jet Performances Also Disclosed at Dayton Show | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/village-loses-plea-for-gamma-globulin.html | VILLAGE LOSES PLEA FOR GAMMA GLOBULIN | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/truman-sees-tribute-in-vote.html | Truman Sees Tribute in Vote | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/heublein-acquires-maltex.html | Heublein Acquires Maltex | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/british-labor-told-to-expand-output-tuc-head-in-opening-parley-says.html | BRITISH LABOR TOLD TO EXPAND OUTPUT; T.U.C. Head, in Opening Parley, Says Increase in Production Is Vital to Living Standard | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/vote-in-germany-disturbs-french-paris-expects-renewed-u-s-pressure.html | VOTE IN GERMANY DISTURBS FRENCH; Paris Expects Renewed U. S. Pressure to Ratify Shelved European Army Treaty OTHER NATIONS PLEASED Rightist Defeat Relieves Britain -- Italy and the Netherlands Express Gratification | True | By Harold Callenderspecial To the New York Times. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/hardwood-group-to-push-research-officials-of-industry-in-five.html | HARDWOOD GROUP TO PUSH RESEARCH; Officials of Industry in Five Southern States at Work on Plan to Back U.S. Efforts | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/black-reelected-world-bank-head-renaming-for-his-second-term-held.html | BLACK REELECTED WORLD BANK HEAD; Renaming for His Second Term Held Approval of Policies by Members, U. S. Regime | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/blue-belle-first-in-beagle-trials-danahy-entry-takes-15inch-class.html | BLUE BELLE FIRST IN BEAGLE TRIALS; Danahy Entry Takes 15-Inch Class as Four-Day Meeting Ends at Purchase | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/leipzig-fair-gives-insight-into-life-in-east-germany-inhabitants.html | Leipzig Fair Gives Insight Into Life in East Germany; Inhabitants, Uncowed by Red Rule, Grumble Openly About Food, Welcome Americans | True | By Anne O'Hare McCormickspecial To the New York Times. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/ridgway-twining-to-speak.html | Ridgway, Twining to Speak | True | | 1981-07-13 | RE0000096885 | B00000433322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/chess-tie-remains-after-five-rounds-reshevsky-smyslov-share-top.html | CHESS TIE REMAINS AFTER FIVE ROUNDS; Reshevsky, Smyslov Share Top Place When Six Adjourned Games Are Completed | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/wood-field-and-stream-railbirds-plentiful-on-the-housatonic-river.html | Wood, Field and Stream; Railbirds Plentiful on the Housatonic River but Bagging Them Is Another Thing | True | By Raymond R. Campspecial To the New York Times. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/stevens-ready-to-aid-mcarthy-in-inquiry.html | STEVENS READY TO AID M'CARTHY IN INQUIRY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/nathan-c-goldstein-led-realty-company.html | NATHAN C. GOLDSTEIN, LED REALTY COMPANY | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/-picnic-will-aid-actors-fund.html | ' Picnic' Will Aid Actors Fund | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/international-harvester-sales-in-second-quarter-fell-from-52-level.html | INTERNATIONAL HARVESTER; Sales in Second Quarter Fell From '52 Level -- Layoffs Made | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/20000-visit-2-warships-canadian-vessels-will-leave-hudson-river.html | 20,000 VISIT 2 WARSHIPS; Canadian Vessels Will Leave Hudson River Berths Today | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/irish-to-open-office-here-lemass-and-aides-coming-to-set-up-exports.html | IRISH TO OPEN OFFICE HERE; Lemass and Aides Coming to Set Up Exports Promotion Unit | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/william-j-wlthrow.html | WILLIAM J. WITHROW | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/go-a-bit-151-wins-23650-grass-test-record-crowd-of-33404-sees-colt.html | GO A BIT, 15-1, WINS $23,650 GRASS TEST; Record Crowd of 33,404 Sees Colt Defeat Navy Page at Atlantic City Course | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/drobac-captures-tennis-title.html | Drobac Captures Tennis Title | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/rev-gregory-mveigh.html | REV. GREGORY M'VEIGH | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/2d-policeman-found-drowned.html | 2d Policeman Found Drowned | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/seeks-davison-stock-w-r-grace-is-inviting-tenders-of-up-to-180000.html | SEEKS DAVISON STOCK; W. R. Grace Is Inviting Tenders of Up to 180,000 Shares | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/hornet-going-back-to-sea-old-carrier-modernized-and-larger-to-be.html | HORNET GOING BACK TO SEA; Old Carrier, Modernized and Larger, to Be Recommissioned | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/holiday-closes-markets.html | Holiday Closes Markets | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/department-store-planned-in-paramus.html | DEPARTMENT STORE PLANNED IN PARAMUS | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/armys-defects-viewed-g-i-is-a-number-directed-by-machine-and-lacks.html | Army's Defects Viewed; G. I. Is a Number Directed by Machine and Lacks Unit Spirit, Says Journal | True | By Hanson W. Baldwin | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/-carnival-to-start-run-on-broadway-show-opens-tonight-at-730-at.html | ' CARNIVAL' TO START RUN ON BROADWAY; Show Opens Tonight at 7:30 at Century After Long Tour -- Miss Gray, John Raitt Star | True | By Louis Calta | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/reeves-brothers-inc-net-1488623-or-131-a-share-against-2355153-or.html | REEVES BROTHERS, INC.; Net $1,488,623, or $1.31 a Share Against $2,355,153, or $2.07 | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/admiral-s-h-dayton-i-uropean-ujvr-chiefi.html | ADMIRAL S. H. DAYTON, I UROPeAN uJvr CHieFI | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/24to1-shot-takes-165200-mile-race-sickles-image-defeats-ruhe-in.html | 24-TO-1 SHOT TAKES $165,200 MILE RACE; Sickle's Image Defeats Ruhe in Washington Park Stake by Half a Length | True | | 1981-07-13 | RE0000096885 | B00000433322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/mrs-tom-killefer-has-child.html | Mrs. Tom Killefer Has Child | True | Special to THE NEW YORK TIMZS, | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/iran-holds-more-reds-police-seize-55-tudeh-members-and-mossadegh.html | IRAN HOLDS MORE REDS; Police Seize 55 Tudeh Members and Mossadegh Supporters | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/senators-set-back-athletics-132-63-washington-makes-18-hits-in.html | SENATORS SET BACK ATHLETICS, 13-2, 6-3; Washington Makes 18 Hits in First Game -- Zernial Belts 38th Homer for Losers | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/tigers-stage-rallies-to-capture-twin-bill-with-white-sox-62-42.html | Tigers Stage Rallies to Capture Twin Bill With White Sox, 6-2, 4-2; Dropo and Boone Excel at Bat as Detroit Takes 6th Place -- Garver, Hoeft Triumph | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/underhillsmith.html | Underhill--Smith | True | Special to Txr NEW YoP T... | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/scientist-decries-exploded-foods-briton-says-processes-that-puff.html | SCIENTIST DECRIES 'EXPLODED' FOODS; Briton Says Processes That Puff Cereals Are Injurious to Vital Amino Acids | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/teacher-67-is-ready-for-43d-year-at-1room-school-in-new-canaan-miss.html | Teacher, 67, Is Ready for 43d Year At 1-Room School in New Canaan; Miss Mary J. Kelley Will Ring Bell Tomorrow for 24 at Little Red Landmark | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/mrs-mmillen-triumps-wins-masondixon-golf-tourney-by-ten-strokes.html | MRS. M'MILLEN TRIUMPS; Wins Mason-Dixon Golf Tourney by Ten Strokes With 228 | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/pace-at-westbury-to-midway-queen-3yearold-bay-filly-rallies-in.html | PACE AT WESTBURY TO MIDWAY QUEEN; 3-Year-Old Bay Filly Rallies in Stretch to Beat Todd Scott by Length -- Frisky Hal 3d | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/trabert-takes-u-s-tennis-title-by-crushing-seixas-in-big-upset.html | Trabert Takes U. S. Tennis Title By Crushing Seixas in Big Upset; Ex-Sailor Victor, 6-3, 6-2, 6-3 -- Miss Connolly Wins and Completes Grand Slam TRABERT CAPTURES U. S. TENNIS TITLE | True | By Allison Danzig | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/truman-denounces-g-o-p-defense-cuts-and-domestic-aims-in-detroit.html | TRUMAN DENOUNCES G. O. P. DEFENSE CUTS AND DOMESTIC AIMS; In Detroit Speech, He Declares 'Big Business' Philosophy Hurts Farmer and Labor HITS INTEREST RATE RISE Terms Offshore Oil Land Law 'Biggest Steal' and Sees Power Project 'Giveaway' TRUMAN ASSAILS G. O. P. ON DEFENSE | True | By Elie Abelspecial To The New York Times. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/roman-catholic-church-is-dedicated-in-chicagos-loop.html | Roman Catholic Church Is Dedicated in Chicago's Loop | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/spa-harness-races-postponed.html | Spa Harness Races Postponed | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/48632-fans-watch-favorite-triumph-squared-away-31-wins-by-2-lengths.html | 48,632 FANS WATCH FAVORITE TRIUMPH; Squared Away, 3-1, Wins by 2 Lengths From Eatontown in Bay Shore at Aqueduct | True | By James Roach | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/british-are-relieved.html | British Are Relieved | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/made-aide-to-president-of-bergdorf-goodman-co.html | Made Aide to President Of Bergdorf Goodman Co. | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/smith-dinner-oct-8-full-total-of-100-subscriptions-to-go-for.html | SMITH DINNER OCT. 8; Full Total of $100 Subscriptions to Go for Hospital Building | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/david-morgenstern.html | DAVID MORGENSTERN | True | Special. to THE NZW YO TL'4ZS. | 1981-07-13 | RE0000096885 | B00000433322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/soviet-tank-expert-is-dead.html | Soviet Tank Expert is Dead | True | _ _ Spa! to Tw YO: Tt. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/moscow-universitys-challenge.html | Moscow University's Challenge | True | WALTER D. JACOBS | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/storm-slows-many-ships-vessels-due-today-to-be-late-by-as-much-as.html | STORM SLOWS MANY SHIPS; Vessels Due Today to Be Late by as Much as Full Day | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/citizenship-day-sunday-4-hour-central-park-program-to-feature.html | CITIZENSHIP DAY SUNDAY; 4 - Hour Central Park Program to Feature Entertainers | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/milwaukee-loses-at-chicago-43-64-braves-fall-13-games-behind-league.html | MILWAUKEE LOSES AT CHICAGO, 4-3, 6-4; Braves Fall 13 Games Behind League Leaders -- Fondy Hits 17th Homer in 2d Game | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/the-attack-upon-yaws.html | THE ATTACK UPON YAWS | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/tatum-awaits-surgery-maryland-football-coach-slated-to-undergo.html | TATUM AWAITS SURGERY; Maryland Football Coach Slated to Undergo Operation Today | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/industrial-tract-conveyed-in-bronx-welding-concern-to-improve-plot.html | INDUSTRIAL TRACT CONVEYED IN BRONX; Welding Concern to Improve Plot on East 134th Street -- Other Borough Trading | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/cleveland-yachts-score.html | Cleveland Yachts Score | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/new-johnson-motor-out-outboard-claimed-to-be-quietest-ever-offered.html | NEW JOHNSON MOTOR OUT; Outboard Claimed to Be Quietest Ever Offered to Public | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/eisenhower-hails-trend-in-germany-dulles-quotes-him-as-saying-vote.html | EISENHOWER HAILS TREND IN GERMANY; Dulles Quotes Him as Saying Vote Exceeded Expectations -- Rift on Remarks Denied EISENHOWER HAILS TREND IN GERMANY | | By Anthony Levieurospecial To the New York Times. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/kroll-with-281-tops-worsham-by-stroke-in-celebrities-tourney.html | Kroll, With 281, Tops Worsham By Stroke in Celebrities Tourney; Runner-Up Rims Cup on 18th Hole and Misses Tie for Title -- 3 Share 3d on 284's | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/dearth-of-teachers-lowering-of-standards-opposed-as-cheating-school.html | Dearth of Teachers; Lowering of Standards Opposed as Cheating School Children | True | ROGER A. PARENTE | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/mardi-gras-at-coney-opens.html | Mardi Gras at Coney Opens | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/highway-program-of-nation-growing-new-roads-and-modernizing-of-old.html | HIGHWAY PROGRAM OF NATION GROWING; New Roads and Modernizing of Old Ones to Require 10% Larger Outlay This Year | | By J. H. Carmical | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/the-press-and-court-trials-danger-of-interference-seen-with-free.html | The Press and Court Trials; Danger of Interference Seen With Free Operation of the Courts | True | H. B. THOMAS | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/free-wanamaker-parking-store-offers-car-facilities-on-3-days-with.html | FREE WANAMAKER PARKING; Store Offers Car Facilities on 3 Days With Purchases of $3 | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/moscows-higher-learning.html | MOSCOWS HIGHER LEARNING | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/the-screen-in-review-vicki-a-rehash-of-old-murder-movie-by-20th.html | THE SCREEN IN REVIEW; ' Vicki,' a Rehash of Old Murder Movie by 20th Century-Fox, Is Newcomer at Roxy | | By Bosley Crowther | 1981-07-13 | RE0000096885 | B00000433322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/harnessing-of-sun-urged-on-science-chemists-head-asks-bolder.html | HARNESSING OF SUN URGED ON SCIENCE; Chemists' Head Asks 'Bolder Attempt' to Use Energy That Makes Atom's 'Insignificant' CANCER 'FACTOR' REPORTED ' Q' in Blood Is Held Possible Aid in Detection -- New TB Drug Is Tried on Mice HARNESSING OF SUN URGED ON SCIENCE | | By Charles Grutznerspecial To the New York Times. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/mrs-lee-wilson-dodd.html | MRS. LEE WILSON DODD | True | Special to Tz NEW YO. T.S. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/neonazi-thunder-silenced-at-polls-german-reich-party-is-unable-to.html | NEO-NAZI THUNDER SILENCED AT POLLS; German Reich Party Is Unable to Elect Bundestag Member or Get 5 Per Cent of Vote | | By Walter Sullivanspecial To the New York Times. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/miss-mgorr__y-affianceoi-she-will-be-bride-of-mal-r-li-algermissen.html | MISS M'GORR__Y AFFIANCEOI; She Will Be Bride of Mal, R, L,I Algermissen, U, S, A, F, I | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/jersey-legion-to-meet-3500-delegates-to-attend-this-weeks-sessions.html | JERSEY LEGION TO MEET; 3,500 Delegates to Attend This Week's Sessions in Asbury Park | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/churchill-sends-message.html | Churchill Sends Message | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/two-air-officials-killed-new-jersey-and-long-island-men-found-in.html | TWO AIR OFFICIALS KILLED; New Jersey and Long Island Men Found in Plane's Wreckage | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/syracuse-buses-roll-22day-strike-ends-as-drivers-get-12-12cent-pay.html | SYRACUSE BUSES ROLL; 22-Day Strike Ends as Drivers Get 12 1/2-Cent Pay Increase | True | | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-08 | 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/hirtz-wins-with-net-65-triumphs-in-jim-harmon-trophy-tourney-on.html | HIRTZ WINS WITH NET 65; Triumphs in Jim Harmon Trophy Tourney on Scarsdale Links | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096885 | B00000433322 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/williavi-j-alexander.html | WILLIA.'VI J. ALEXANDER | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/cotton-prices-dip-in-a-dull-market-close-is-down-4-to-8-points-from.html | COTTON PRICES DIP IN A DULL MARKET; Close Is Down 4 to 8 Points From Friday's Final Levels -- Crop Report No Factor | | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/adenauer-expects-army-pact-in-1953-chancellor-implies-he-intends-to.html | ADENAUER EXPECTS ARMY PACT IN 1953; Chancellor Implies He Intends to Reassure the French on Bonn's Rearmament | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/lectures-on-ideologies-authority-and-freedom-will-be-discussed-at-n.html | LECTURES ON 'IDEOLOGIES; ' Authority and Freedom' Will Be Discussed at N. Y. U. | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/meadows-fire-dies-out.html | Meadows Fire Dies Out | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/television-in-review-an-hour-of-othello-on-television-playhouse.html | Television in Review; An Hour of 'Othello' on Television Playhouse Emerges as Patched-Up Shakespeare | | By Jack Gould | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/tax-reminder-issued-payment-on-estimate-of-federal-income-levy-is.html | TAX REMINDER ISSUED; Payment on Estimate of Federal Income Levy Is Due Tuesday 't | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/george-a-wilson-69-former-u-s-senator.html | GEORGE A. WILSON, 69, FORMER U S. SENATOR | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/louisville-builder-may-get-u-s-housing-racial-post.html | Louisville Builder May Get U. S. Housing Racial Post | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/j-p-stevens-earnings-rise-5fold-despite-heavier-taxes-and-sharp.html | J. P. Stevens Earnings Rise 5-Fold, Despite Heavier Taxes and Sharp Decline in Sales | True | | 1981-07-13 | RE0000096886 | B00000433323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/bing-envies-help-to-opera-abroad-met-chief-back-from-europe-says.html | BING ENVIES HELP TO OPERA ABROAD; ' Met' Chief, Back From Europe, Says His Company Could Use a 'Marshall Plan' | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/british-push-sea-patrol-send-more-warships-to-guard-merchantmen.html | BRITISH PUSH SEA PATROL; Send More Warships to Guard Merchantmen Near Formosa | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/small-plans-film-about-crime-here-hopes-to-team-muni-and-raft-in.html | SMALL PLANS FILM ABOUT CRIME HERE; Hopes to Team Muni and Raft in 'New York Confidential' -- Contract Parley Today | | By Thomas M. Pryorspecial to The New York Times. | | | |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/booklet-on-funeral-service.html | Booklet on Funeral Service | | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/visit-of-blind-to-u-n.html | Visit of Blind to U. N. | True | L. W. STOKES. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/howard-t-mmyler.html | HOWARD T. M'MYLER | True | SPeCial to Tx NEW YoP, E Tzs. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/lachiniansttrkey.html | Lachinian--Strrkey | | Special to THE NEw YORK TIMZS. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/physical-education-head-at-nyu-unit-to-retire.html | Physical Education Head At N.Y.U. Unit to Retire | | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/carpenter-union-returns-to-a-f-l-federation-to-seek-a-policy-on.html | CARPENTER UNION RETURNS TO A. F. L.; Federation to Seek a Policy on Internal Raids -- Walkout Lasted Less Than Month CARPENTER UNION RETURNS TO A. F. L. | | By Joseph A. Loftusspecial To The New York Times | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/8000o00th-plymouth-car-vehicle-comes-off-line-25-years-after-first.html | 8,000,000TH PLYMOUTH CAR; Vehicle Comes Off Line 25 Years After First One Was Made | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/beach-record-set-3-municipal-areas-at-greenwich-visited-by-574981.html | BEACH RECORD SET; 3 Municipal Areas at Greenwich Visited by 574,981 in Season | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/commodities-dull-in-light-dealings-rubber-exception-chalking-up.html | COMMODITIES DULL IN LIGHT DEALINGS; Rubber Exception, Chalking Up Best Volume of Year -- Hides, Metals and Cocoa Rise | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/frederickhicks-ohio-educator-90-uofcincinnati-expresident-k.html | FREDERICK.HICKS, OHIO EDUCATOR, 90; U..of.Cincinnati Ex-President, k Professor of Economics for .Many Deca. des Ta Dead | | Special to THE BIW YOK TIMES. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/silk-shipments-decline.html | Silk Shipments Decline | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/events-of-interest-in-shipping-world-swedish-lloyd-liner-set-for.html | EVENTS OF INTEREST IN SHIPPING WORLD; Swedish Lloyd Liner Set for Seven Winter Cruises -- Ore Tonnage Up at Mobile | | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/class-day-pays-89-at-timonium-as-refugee-from-riding-academy.html | Class Day Pays $89 at Timonium As Refugee From Riding Academy | | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/post-office-to-try-flying-rail-mail-3cent-letters-cards-papers-to.html | POST OFFICE TO TRY FLYING RAIL MAIL; 3-Cent Letters, Cards, Papers to Go on New York-Chicago, Chicago-Washington Planes | | By Harold B. Hintonspecial To the New York Times. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/u-s-recognizes-new-sultan.html | U. S. Recognizes New Sultan | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/czechs-protest-in-berlin-charge-wests-police-violated-immunity-of.html | CZECHS PROTEST IN BERLIN; Charge West's Police Violated Immunity of Military Mission | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/atom-strikers-still-out-most-carpenters-fail-to-return-despite.html | ATOM STRIKERS STILL OUT; Most Carpenters Fail to Return Despite Union Order | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096886 | B00000433323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/anita-may-pavlo-of-rye-engaged-vassar-student-is-fiancee-of-j-f.html | ANITA MAY PAVLO OF RYE ENGAGED; Vassar Student is Fiancee of J. F. Dunant, Descendant of Red Cross Founder | True | Specialto To NEW Yor TrMES. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/st-louis-tax-aid-studied-governor-gets-citys-request-for-a-special.html | ST. LOUIS TAX AID STUDIED; Governor Gets City's Request for a Special Session | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/japanese-crown-prince-here-for-tour-akihito-welcomed-starts-tour.html | Japanese Crown Prince Here for Tour; AKIHITO WELCOMED; STARTS TOUR TODAY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/ottawa-press-unit-admits-tass.html | Ottawa Press Unit Admits Tass | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/record-shoe-production-output-of-523700000-pairs-in-twelve-months.html | RECORD SHOE PRODUCTION; Output of 523,700,000 Pairs in Twelve Months Reported | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/investing-company.html | INVESTING COMPANY | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/two-britons-begin-world-vice-study-meet-here-with-monaghan-and.html | TWO BRITONS BEGIN WORLD VICE STUDY; Meet Here With Monaghan and Murtagh, Who Scores City's Treatment of Streetwalkers | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/west-german-stocks-up-adenauer-victory-stirs-heavy-buying-on.html | WEST GERMAN STOCKS UP; Adenauer Victory Stirs Heavy Buying on Exchanges | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/stevens-will-review-mccarthys-demand-stevens-to-review-mcarthy.html | Stevens Will Review McCarthy's Demand; STEVENS TO REVIEW M'CARTHY DEMAND | True | By C. P. Trussellspecial To the New York Times. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/thomas-f-armstrong.html | THOMAS F. ARMSTRONG | True | SpecInl to 3zg NgW YOR, Txgs. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/license-campaign-on-drivers-urged-auto-association-expert-says-many.html | LICENSE CAMPAIGN ON DRIVERS URGED; Auto Association Expert Says Many Without Credentials Add to Toll in Traffic | True | By Bert Piercespecial To the New York Times. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/lewis-jury-convenes-bronx-group-hears-detective-union-books-under.html | LEWIS JURY CONVENES; Bronx Group Hears Detective - Union Books Under Study | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/education-unit-names-aide.html | Education Unit Names Aide | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/parents-get-plans-to-help-retarded-children-limited-gives-data-by.html | PARENTS GET PLANS TO HELP RETARDED; ' Children Limitcof Gives Data by the Education Committee of National Association | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/lipon-sold-in-waiver-deal.html | Lipon Sold in Waiver Deal | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/heuermanjesse.html | Heuerman--Jesse | True | SPecial to THE NEW YORK Tn. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/gulfstream-parks-suit-threatens-florida-athletic-scholarship-fund.html | Gulfstream Park's Suit Threatens Florida Athletic Scholarship Fund; Court Is Told 3 Extra Racing Days at Tropical and Hialeah in Aid of College Sports Would Cost Third Track $300,000 | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/-miss-mlaughlin-engaged-mount-vernon-girl-and-harold-webb-rossire.html | ' MISS M'LAUGHLIN ENGAGED; Mount Vernon Girl and Harold Webb Rossire to Marry | True | Specia. to Txm NEW Yo: TIMZS. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/bias-offcenter-line-noted-in-coat-display.html | BIAS, OFF-CENTER LINE NOTED IN COAT DISPLAY | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/student-unit-shifts-to-vienna.html | Student Unit Shifts to Vienna | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/u-n-assembly-chamber-serves-as-theatre-for-a-gala-night.html | U. N. Assembly Chamber Serves as Theatre for a Gala Night | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096886 | B00000433323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/made-ad-sales-manager-of-magazine-for-women.html | Made Ad Sales Manager Of Magazine for Women | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/ridergavin.html | Rider—Gavin | True | Special to NEw YORK Tur.m. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/womens-world-a-big-hit-at-fair-80000-visit-building-to-see-free.html | WOMEN'S WORLD' A BIG HIT AT FAIR; 80,000 Visit Building to See Free Films, Fashion Shows and Culinary Contests | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/girl-pipers-on-bill-at-palace.html | Girl Pipers on Bill at Palace | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/timely-reward-beats-nothirdchance-in-stretch-burst-at-aqueduct.html | Timely Reward Beats Nothirdchance in Stretch Burst at Aqueduct; FAVORITE SCORES WITH WIDMAN UP Timely Reward Three-Fourths Length Victor -- Tom Fool, Native Dancer Work Out | True | By Joseph C. Nichols | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/3167363-in-gifts-for-harvard.html | $3,167,363 in Gifts for Harvard | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/the-st-lawrence-again.html | THE ST. LAWRENCE AGAIN | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/sofia-recognizes-tito-but-request-to-send-envoy-is-punctuated-by.html | SOFIA 'RECOGNIZES' TITO; But Request to Send Envoy Is Punctuated by Gunfire | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/hot-weather-cut-store-sales-here-decline-for-last-week-put-at-23.html | HOT WEATHER CUT STORE SALES HERE; Decline for Last Week Put at 23 Per Cent Despite Extra Business Day Over 1952 YESTERDAY'S TRADE GOOD Opening of Schools Expected to Stimulate Shopping -- Other Cities Affected | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/lung-cancer-held-rising-expert-asserts-it-soon-will-be-top-killer.html | LUNG CANCER HELD RISING; Expert Asserts It Soon Will Be Top Killer of Malignancies | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/charles-a-davis.html | CHARLES A. DAVIS | True | Special to TIIu Nuw YOiK TI.IuS. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/traffic-accidents-rise-injuries-in-week-in-city-also-up-from-year.html | TRAFFIC ACCIDENTS RISE; Injuries in Week in City Also Up From Year Ago | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/-beaten-enough-durocher-wont-mix-with-marciano.html | ' Beaten Enough,' Durocher Won't Mix With Marciano | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/texan-accused-in-army-graft.html | Texan Accused in Army Graft | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/aluminum-suit-widened-court-permits-import-concern-to-intervene-in.html | ALUMINUM SUIT WIDENED; Court Permits Import Concern to Intervene in U. S. Action | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/exbon-coriell-of-west-viroilqla-norld-war-i-executive-once-chief.html | EX-6{ON. CORIELL OF WEST VIROIlqlA; Norld War I Executive, Once Chief Counsel.of B. & O., Dies .;.-Edited Weekly Paper | True | Special to Taz NW Yo'K Tmzs. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/miss-mkenzie-fiancee.html | :MISS M'KENZIE FIANCEE | True | Assemblyman's Daughter Willl | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/klenkkelly.html | KlenkKelly | True | Special to NEW NoK TIMF.. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/germany-and-france.html | GERMANY AND FRANCE | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/carleton-reynell.html | CARLETON REYNELL | True | Specia! to THK NEW YORK T,fs. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/las-vegas-racing-off-until-sept-26-track-suspends-operations-to.html | LAS VEGAS RACING OFF UNTIL SEPT. 26; Track Suspends Operations to Permit Installation of New Pari-Mutuel Equipment | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/books-authors.html | Books -- Authors | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/chiangs-son-to-visit-u-s-general-will-study-training-methods-in.html | CHIANG'S SON TO VISIT U. S.; General Will Study Training Methods in This Country | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096886 | B00000433323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/british-labor-gets-u-s-view-on-reds-a-f-l-spokesman-given-mild.html | BRITISH LABOR GETS U. S. VIEW ON REDS; A. F. L. Spokesman Given Mild Heckling on Menace Theme -- Left Wing Voted Down | True | By Thomas F. Bradyspecial To the New York Times. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/john-l-stockton.html | JOHN L. STOCKTON | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/health-group-picks-geneva.html | Health Group Picks Geneva | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/us-atomic-unit-in-south-africa.html | U.S. Atomic Unit in South Africa | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/celotex-reports-sharp-rise-in-net-2015919-or-201-a-share-cleared-in.html | CELOTEX REPORTS SHARP RISE IN NET; $2,015,919, or $2.01 a Share Cleared in 9 Months Ended on Last July 31 EARNINGS REPORTS OF CORPORATIONS | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/schleicherkroon.html | Schleicher--Kroon | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/benson-acts-on-potatoes-calls-meeting-oct-2223-to-take-up-marketing.html | BENSON ACTS ON POTATOES; Calls Meeting Oct. 22-23 to Take Up Marketing Problems | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/alexander-piekarski.html | ALEXANDER PIEKARSKI | True | Special to THz NEW N01K T[IZS. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/pope-says-church-raises-no-bars-against-quest-for-scientific-truth.html | Pope Says Church Raises No Bars Against Quest for Scientific Truth; But Warns Geneticists That Hypothesis Cannot Be Accepted as Fact -- Frailty of Pontiff Continues to Alarm | True | By Arnaldo Cortesispecial To the New York Times. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/plebiscite-on-trieste-asked.html | Plebiscite on Trieste Asked | True | JOSEPH SPOSATO. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/tatum-takes-treatment-maryland-coach-seen-rejoining-eleven-in-two.html | TATUM TAKES TREATMENT; Maryland Coach Seen Rejoining Eleven in Two or Three Days | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/retailing-courses-offered.html | Retailing Courses Offered | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/wor-may-cancel-video-schedule-struck-station-considers-halt-for.html | WOR MAY CANCEL VIDEO SCHEDULE; Struck Station Considers Halt for Several Weeks Until New Antenna Is Installed | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/steady-undertone-is-held-in-london-but-buying-is-selective-while.html | STEADY UNDERTONE IS HELD IN LONDON; But Buying Is Selective While Volume Shrinks Further -- British Bonds Ease | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/winson-excelled-in-federal-posts-won-distinction-in-congress-as.html | WINSON EXCELLED IN FEDERAL POSTS; Won Distinction in Congress, as Executive and Jurist -- Noted as a Conciliator | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/nationalists-to-fight-premier.html | Nationalists to Fight Premier | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/cullman-returns-reports-fears-abroad-that-us-will-restrict-foreign.html | CULLMAN RETURNS; Reports Fears Abroad That U.S. Will Restrict Foreign Trade | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/cubs-get-shortstop-banks.html | Cubs Get Shortstop Banks | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/graham-p-hunt-sr.html | GRAHAM P. HUNT SR. | True | Special to T NEW Yonx | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/allies-demand-foe-account-for-3404-believed-captives-944-americans.html | ALLIES DEMAND FOE ACCOUNT FOR 3,404 BELIEVED CAPTIVES; 944 Americans on U. N. List -- Foe Again Asks Recapture of Koreans Freed by Rhee ALLIES DEMAND FOE ACCOUNT FOR 3,404 | True | By William J. Jordenspecial To the New York Times. | 1981-07-13 | RE0000096886 | B00000433323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/1-dead-25-hurt-in-crash.html | 1 Dead, 25 Hurt in Crash | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/carnegie-hemline-put-at-14-inches-fall-and-winter-custom-order.html | CARNEGIE HEMLINE PUT AT 14 INCHES; Fall and Winter Custom Order Designs Give Importance to 'Double Arch' Line | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/mahoney-is-named-head-of-met-a-a-u-35yearold-lawyer-becomes.html | MAHONEY IS NAMED HEAD OF MET A. A. U.; 35-Year-Old Lawyer Becomes Youngest President in Local Organization's History | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/prices-of-grains-move-irregularly-but-tone-is-generally-strong-with.html | PRICES OF GRAINS MOVE IRREGULARLY; But Tone Is Generally Strong, With Wheat Up 1 to 3 Cents, Corn 1 1/8 to 1 1/4, Rye 1 to 2 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/color-video-for-all-predicted-in-4-years.html | COLOR VIDEO FOR ALL PREDICTED IN 4 YEARS | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/doser-smith-take-westchester-golf-team-triumphs-by-stroke-with-63.html | DOSER, SMITH TAKE WESTCHESTER GOLF; Team Triumphs by Stroke With 63 in Best-Ball Tourney - De Mane Paces Pros | True | By Maureen Orcuttspecial To the New York Times. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/lowenstein-votes-payment-of-extra-10c-as-well-as-50c-quarterly.html | LOWENSTEIN VOTES PAYMENT OF EXTRA; 10c as Well as 50c Quarterly Disbursement Is Declared -- Other Company Dividends | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/idr-george-w-vannatta.html | IDR. GEORGE W. VANNATTA | True | Special to T[4 NEW NOZK TIMES. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/a-w-v-s-seeks-10000-corps-transports-veterans-and-children-to.html | A. W. V. S. SEEKS $10,000; Corps Transports Veterans and Children to Centers, Hospitals | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/villon-prints-collected-retrospective-show-of-french-artists-work.html | VILLON PRINTS COLLECTED; Retrospective Show of French Artist's Work to Open Today | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/koppers-to-build-plastics-plant.html | Koppers to Build Plastics Plant | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/malan-aide-accuses-150-reporters-of-bias.html | MALAN AIDE ACCUSES 150 REPORTERS OF BIAS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/dewey-also-is-discussed.html | Dewey Also Is Discussed | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/arkansas-fought-by-u-s-on-oil-suit-justice-unit-denies-state-right.html | ARKANSAS FOUGHT BY U. S. ON OIL SUIT; Justice Unit Denies State Right to Challenge Offshore Lands Act's Constitutionality | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/money-record-set-by-newport-dream-grand-circuit-victor-becomes-top.html | MONEY RECORD SET BY NEWPORT DREAM; Grand Circuit Victor Becomes Top 2-Year-Old in Earnings With $72,201 Mark | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/hornsby-at-inquest-says-secretary-killed-in-fall-feared-loss-of.html | HORNSBY AT INQUEST; Says Secretary Killed in Fall Feared Loss of Sight | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/to-build-army-morale-factors-aiding-attractiveness-of-services-are.html | To Build Army Morale; Factors Aiding Attractiveness of Services Are Discussed | True | L. ROY MILLARD. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/new-jersey-justice-urged.html | New Jersey Justice Urged | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/baltimores-bid-aided-group-seen-willing-to-help-in-getting-browns.html | BALTIMORE'S BID AIDED; Group Seen Willing to Help in Getting Browns' Franchise | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/busch-out-for-several-weeks.html | Busch Out for Several Weeks | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/court-questions-mossadegh-3-days-military-magistrate-examining.html | COURT QUESTIONS MOSSADEGH 3 DAYS; Military Magistrate Examining Ex-Premier Said to Have the Power to Recommend Death | True | By Robert C. Dotyspecial To the New York Times. | 1981-07-13 | RE0000096886 | B00000433323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/at-the-theatre-dolores-gray-and-john-raitt-in-carnival-in-flanders.html | AT THE THEATRE; Dolores Gray and John Raitt in 'Carnival in Flanders' at the New Century | True | By Brooks Atkinson | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/scrap-price-drops-1-a-ton.html | Scrap Price Drops $1 a Ton | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/massage-machine-held-employe-aid-manufacturer-says-the-device.html | MASSAGE MACHINE HELD EMPLOYE AID; Manufacturer Says the Device Reduces Fatigue and Helps Cut Chronic Absenteeism | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/uam-mrrs-nad-of-steel-concern-69.html | UAM MrRS, nAD "OF STEEL CONCERN, 69] | True | * Special to TE NV hZOm 'TnIES. [] | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/church-education-unit-elects.html | Church Education Unit Elects | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/daily-worker-asks-aid-seeks-60000-of-its-readers-to-finish-out-the.html | DAILY WORKER ASKS AID; Seeks $60,000 of its Readers to Finish Out the Year | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/holiday-lassitude-pervades-market-in-slowest-postlabor-day-session.html | HOLIDAY LASSITUDE PERVADES MARKET; In Slowest Post-Labor Day Session Since 1949, Only 740,000 Shares Are Traded PRICE INDEX RISES 0.58 991 Issues Are Dealt In, Fewest in 2 Months -- Industrials Account for Advance HOLIDAY LASSITUDE PERVADES MARKET | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/new-stimuli-asked-for-military-duty-inadequate-concept-of-service.html | NEW STIMULI ASKED FOR MILITARY DUTY; Inadequate Concept of Service Causes Harsh Adjustments, Psychologists Are Told | True | By Murray Illsonspecial To the New York Times. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/tuna-tourney-start-delayed.html | Tuna Tourney Start Delayed | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/joltn-phillips-dieii-industrialist-noted-conservationist-father-of.html | JOItN PHILLIPS DIEII INDUSTRIALIST,; Noted Conservationist, Father of Pennsylvania Grime Law, Had Backed Boy Scouts | True | Special to T Nw YoPac ms. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/death-driver-inquiry-quinn-investigtes-killing-by-car-said-to-be.html | DEATH DRIVER INQUIRY; Quinn Investigates Killing by Car Said to Be Going 70 M. P. H. | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/butchers-slayer-still-hunted.html | Butcher's Slayer Still Hunted | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/new-crises-in-u-n-on-staff-foreseen-hammarskjold-at-fete-warns-of.html | NEW CRISES IN U. N. ON STAFF FORESEEN; Hammarskjold, at Fete, Warns of More Acute Problems -- U. S. Re-inquiry Near | True | By Kathleen Teltschspecial To the New York Times. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/pomace-201-wins-at-chicago.html | Pomace, 20-1, Wins at Chicago | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/bbc-buys-london-music-hall.html | B.B.C. Buys London Music Hall | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/pipeline-votes-dividends-texas-illinois-co-declares-25c-extra.html | PIPELINE VOTES DIVIDENDS; Texas Illinois Co. Declares 25c, Extra, Preferred Payments DIVIDENDS VOTED BY CORPORATIONS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/school-bias-suit-argued-lawyer-denies-louisiana-offers-negroes.html | SCHOOL BIAS SUIT ARGUED; Lawyer Denies Louisiana Offers Negroes Equal Facilities | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/engineer-going-to-indonesia.html | Engineer Going to Indonesia | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/el-salvador-projects-mapped.html | El Salvador Projects Mapped | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096886 | B00000433323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/miss-frances-mckowne-and-w-r-north-2dl-will-wed-on-oct-10-in-st.html | Miss Frances McKowne and W. R. North 2dl Will Wed On Oct. 10 in St. Thomas More'sI | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/chemists-are-told-of-antivirus-gain-easing-of-influenza-polio-and.html | CHEMISTS ARE TOLD OF ANTI-VIRUS GAIN; Easing of Influenza, Polio and Other Diseases in Animals and Some Cures Reported UREY ASKS ATOMIC CHANGE Scientist Urges Government Turn Over Nuclear Energy Development to Industry | | By Charles Grutznerspecial To the New York Times. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/josephgiannini.html | JOSEPH-GIANNINI | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/helicopter-crashes-at-british-air-show.html | HELICOPTER CRASHES AT BRITISH AIR SHOW | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/uninterested-voters.html | UNINTERESTED VOTERS | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/lady-dolly.html | LADY DOLLY | True | Special tO T'I: Nlv NonK TII[ES. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/pioneer-film-studio-on-palisades-burns.html | PIONEER FILM STUDIO ON PALISADES BURNS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/reed-takes-title-in-3-sets.html | Reed Takes Title in 3 Sets | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/rita-hayworth-aly-near-a-settlement.html | RITA HAYWORTH, ALY NEAR A SETTLEMENT | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/adam-frisco-wins-pace-at-westbury-defeats-knights-princess-by.html | ADAM FRISCO WINS PACE AT WESTBURY; Defeats Knight's Princess by Length -- Dama Don, Edward Song Trot to Dead Heat | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/miss-g-gustafson-i-to-be3ome-bridei-alumna-of-briaroliff-junior.html | MISS G. GUSTAFSON I TO BE(3OME BRIDEI; Alumna of Briaroliff Junior College is Betrothed to R. P, Fisher, Ex-Air OfOcer * | | Special to NEW YO.K | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/salvage-attempt-planned-for-freighter-driven-aground-in-hurricane.html | Salvage Attempt Planned for Freighter Driven Aground in Hurricane | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/radherzog.html | Rad--Herzog | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/home-for-women-opened-volunteers-of-america-to-run-former-3-arts.html | HOME FOR WOMEN OPENED; Volunteers of America to Run Former 3 Arts Club | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/news-of-food-selfservice-meat-shops-widely-favored-but-the-butcher.html | News of Food; Self-Service Meat Shops Widely Favored, But the Butcher Still Has Many Friends | True | By June Owen | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/sister-annunciata.html | SISTER ANNUNCIATA | True | Special to T Nsw YoK TS, | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/new-drug-is-found-aid-to-antibiotics-magnamycin-useful-on-germs.html | NEW DRUG IS FOUND AID TO ANTIBIOTICS; Magnamycin Useful on Germs That Have Become Immune, Microbiology Parley Told | | By William L. Laurencespecial To the New York Times. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/asked-the-king-to-pose-and-he-did.html | Asked the King to Pose and He Did | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/-herbert-r-rice.html | ' HERBERT R. RICE | | Special to THE NEW YOI.1. TIES. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/drive-to-aid-veterans-52-association-plans-campaign-for-funds-to.html | DRIVE TO AID VETERANS; 52 Association Plans Campaign for Funds to Help Disabled | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/civil-defense-test-slated-for-sept-25.html | CIVIL DEFENSE TEST SLATED FOR SEPT. 25 | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/mrs-michael-condello.html | MRS. MICHAEL CONDELLO | True | | 1981-07-13 | RE0000096886 | B00000433323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/parents-replace-33-globulin-doses-adults-at-queens-colony-give.html | PARENTS REPLACE 33 GLOBULIN DOSES; Adults at Queens Colony Give Blood, but More Is Needed to Cover Amount Taken | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/mrs-f-winthrop-white.html | MRS. F. WINTHROP WHITE | True | Special to TH NW YORK T[MS. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/ryan-ends-adonis-tie-says-responsibility-ceased-with-fugitives-free.html | RYAN ENDS ADONIS TIE; Says Responsibility Ceased With Fugitive's 'Free' Return | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/alabama-gas-wins-7-12-overall-rise.html | ALABAMA GAS WINS 7 1/2% OVER-ALL RISE | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/mrs-hobby-urges-delinquency-curb-tells-urban-league-juvenile-crime.html | MRS. HOBBY URGES DELINQUENCY CURB; Tells Urban League Juvenile Crime Rises Alarmingly and Asks Churches, Schools Act | True | By William G. Weartspecial To the New York Times | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/chosen-for-presidency-of-grace-co-pacific.html | Chosen for Presidency Of Grace & Co. (Pacific) | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/johnson-defeats-charles-on-points-registers-upset-by-capturing.html | JOHNSON DEFEATS CHARLES ON POINTS; Registers Upset by Capturing Split Decision in 10 Rounds -- Walls Stops Layne | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/dr-edward-f-hauch.html | DR. EDWARD F. HAUCH | True | SPecJa! to THE NW YOK TIMES. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/dulles-statements-criticized.html | Dulles Statements Criticized | True | MORTIMER COHEN. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/bigger-directional-arrow-for-traffic-in-use-today.html | Bigger Directional Arrow For Traffic in Use Today | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/marisu-ii-snipe-victor-cuban-craft-takes-third-heat-in-title-series.html | MARISU II SNIPE VICTOR; Cuban Craft Takes Third Heat in Title Series -- Coast Boat 2d | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/james-mcutcheon.html | JAMES M'CUTCHEON | True | Special'to THE lr.W YO Tns. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/transit-mismanagement-deficit-believed-due-to-incompetence-rather.html | Transit Mismanagement; Deficit Believed Due to Incompetence Rather Than to Low Fare | True | E. F. JEFFE. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/9-reds-arraignment-off-again.html | 9 Reds' Arraignment Off Again | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/new-olympic-plan-urges-holding-of-the-equestrian-contests-in-italy.html | New Olympic Plan Urges Holding Of the Equestrian Contests in Italy | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/wood-field-and-stream-ill-wind-bloweth-much-good-to-anglers-seeking.html | Wood, Field and Stream; ' Ill Wind' Bloweth Much Good to Anglers Seeking Bass Along Jersey Coast | True | By Raymond B. Camp | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/u-s-mourns-vinson-delicate-balance-of-court-at-stake-chief-justices.html | U. S. MOURNS VINSON; DELICATE BALANCE OF COURT AT STAKE; Chief Justice's Funeral to Be Held in Capital Tomorrow With Burial in Kentucky SUCCESSOR IS DISCUSSED Warren Gets Major Mention -- Dulles, Dewey and McCloy Also Enter Speculation U.S. MOURNS VINSON; SERVICES TOMORROW | True | By James Restonspecial To the New York Times. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/exmarine-on-trial-upstate.html | Ex-Marine on Trial Upstate | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/abroad-significance-of-the-german-election.html | Abroad; Significance of the German Election | True | By Anne O'Hare McCormick | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/elected-to-the-presidency-of-muskegon-piston-ring.html | Elected to the Presidency Of Muskegon Piston Ring | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/three-cornell-backs-sidelined.html | Three Cornell Backs Sidelined | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/profrench-sheik-is-slain.html | Pro-French Sheik Is Slain | True | | 1981-07-13 | RE0000096886 | B00000433323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/italian-youth-town-dedicated.html | Italian Youth Town Dedicated | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/u-s-offers-milk-to-needy.html | U. S. Offers Milk to Needy | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/hooper-candidacy-upset-then-upheld-mayors-manhattan-running-mate.html | HOOPER CANDIDACY UPSET, THEN UPHELD; Mayor's Manhattan Running Mate Was Challenged on Residence -- Other Rulings | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/museum-gets-hitchhiker-sucking-fish-that-clings-to-a-shark-is-taken.html | MUSEUM GETS HITCH-HIKER; Sucking Fish That Clings to a Shark Is Taken Off Stamford | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/fishing-boat-goes-aground.html | Fishing Boat Goes Aground | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/bonns-new-power-perplexes-french-paris-fears-adenauer-triumph-will.html | BONN'S NEW POWER PERPLEXES FRENCH; Paris Fears Adenauer Triumph Will Induce U. S. to Modify Plan for Indo-China Aid BONN'S NEW POWER PERPLEXES FRENCH | True | By Harold Callendarspecial To the New York Times. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/stage-screen-bid-for-michener-book-mankiewicz-logan-may-join-to.html | STAGE, SCREEN BID FOR MICHENER BOOK; Mankiewicz, Logan, May Join to Adapt 'Sayonara' -- 3 Film Groups Seeking Rights | True | By Sam Zolotow | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/royals-infielder-cited-nelson-is-named-most-valuable-international.html | ROYALS' INFIELDER CITED; Nelson Is Named Most Valuable International League Player | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/missionary-44-yearsdies-i-had-served-in-foochow-i-i.html | MISSIONARY 44 YEARS-DIES; i Had Served in Foochow I i | True | Special to THE Nzw YORK Tizs. ' I | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/tariff-talk-set-in-london-today-commonwealth-nations-will-weigh.html | TARIFF TALK SET IN LONDON TODAY; Commonwealth Nations Will Weigh Divergent Opinions on World Trade Needs | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/john-van-mnair.html | JOHN VAN M'NAIR | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/inquiry-chief-to-release-testimony-on-influence.html | Inquiry Chief to Release Testimony on 'Influence' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/czechs-reply-on-hvasta-say-they-cannot-give-amnesty-because-he.html | CZECHS REPLY ON HVASTA; Say They Cannot Give Amnesty Because He Still Is Missing | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/nuptials-for-miss-may-columbia-senior-becomes-bride-of-george.html | NUPTIALS FOR MISS MAY; Columbia Senior Becomes Bride of George Robinson Jr. | True | Specia. to TH NW YOR Tnzs. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/tax-liens-against-lansky-filed.html | Tax Liens Against Lansky Filed | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/charles-t-schaffnit.html | CHARLES T. SCHAFFNIT | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/nato-pushes-unity-in-army-setups-allies-press-standardization-of.html | NATO PUSHES UNITY IN ARMY SET-UPS; Allies Press Standardization of Non-Combat Forces -- U.S. Groups to Be Reduced | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/son-to-visit-president-maj-eisenhower-leaves-coast-today-on-way-to.html | SON TO VISIT PRESIDENT; Maj. Eisenhower Leaves Coast Today on Way to Denver | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/veterans-to-honor-mrs-roosevelt.html | Veterans to Honor Mrs. Roosevelt | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/salvagers-seek-wool-treasure.html | Salvagers Seek Wool Treasure | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/celanese-licensing-eye-device-stops-knitting-machine-when-defect-is.html | CELANESE LICENSING 'EYE'; Device Stops Knitting Machine When Defect Is Found | True | | 1981-07-13 | RE0000096886 | B00000433323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/more-terrorists-on-trial-in-israel-military-court-proceedings-open.html | MORE TERRORISTS ON TRIAL IN ISRAEL; Military Court Proceedings Open Against Two Members of Unnamed Organization | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/22400000-pledged-by-britain-to-korea.html | $22,400,000 PLEDGED BY BRITAIN TO KOREA | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/eisenhower-leads-tributes-to-vinson-proclaims-30-days-mourning.html | EISENHOWER LEADS TRIBUTES TO VINSON; Proclaims 30 Days' Mourning - President Reported Set for Flight to Funeral EISENHOWER LEADS TRIBUTES TO VINSON | True | By Anthony Levierospecial To the New York Times. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/2-lose-deportation-pleas.html | 2 Lose Deportation Pleas | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/segura-beats-mgregor-sedgman-defeats-pails-in-pro-tennis-exhibition.html | SEGURA BEATS M'GREGOR; Sedgman Defeats Pails in Pro Tennis Exhibition in Vienna | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/key-cases-marked-tenure-of-vinson-rulings-included-offshore-oil.html | KEY CASES MARKED TENURE OF VINSON; Rulings Included Offshore Oil Dispute and Conspiracy of Reds Against U. S. | True | By Jay Walzspecial To the New York Times. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/argentine-grants-40-film-permits.html | Argentine Grants 40 Film Permits | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/st-regis-maisonette-opening.html | St. Regis Maisonette Opening | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/william-e-reed.html | WILLIAM E. REED | True | Special to T NEW YO TIM. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/guatemala-to-fete-freedom.html | Guatemala to Fete Freedom | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/troth-of-marcia-brown-smith-college-senior-is-fianceei-of-davenport.html | TROTH OF MARCIA BROWN; Smith College Senior Is Fianceel ! of Davenport Plumer 3d I | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/commodity-index-up-wholesale-average-friday-903-against-901-on.html | COMMODITY INDEX UP; Wholesale Average Friday 90.3, Against 90.1 on Thursday | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/salerno-landing-10-years-ago.html | Salerno Landing 10 Years Ago | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/sets-up-german-subsidiary.html | Sets Up German Subsidiary | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/study-finds-plants-store-dew-2-ways-they-can-absorb-water-through.html | STUDY FINDS PLANTS STORE DEW 2 WAYS; They Can Absorb Water Through Leaves and From the Soil, Madison Session Hears | True | By Robert K. Plumbspecial To the New York Times. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/jesse-jones-lumber-firm-burns.html | Jesse Jones' Lumber Firm Burns | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/u-s-held-not-so-eager.html | U. S. Held Not So Eager | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/norse-titlists-row-3-5-miles-daily-with-eye-on-lifeboat-race.html | Norse Titlists Row 3-5 Miles Daily With Eye on Lifeboat Race Saturday ; Only U. S. and Denmark Are Now Certain to Compete, With Iceland a Possibility -- Elimination Contest Set Today | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/indicting-of-36-upheld-kentucky-judge-refuses-to-kill-action.html | INDICTING OF 36 UPHELD; Kentucky Judge Refuses to Kill Action Against U. M. W. Men | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/u-s-air-conditioning-sales-up.html | U. S. Air Conditioning Sales Up | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/north-irish-vote-oct-22-prime-minister-sets-elections-labor-in.html | NORTH IRISH VOTE OCT. 22; Prime Minister Sets Elections -- Labor in Challenge | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/scott-released-by-alouettes.html | Scott Released by Alouettes | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/sports-of-the-times-a-blessing-in-disguise.html | Sports of The Times; A Blessing in Disguise | True | By Arthur Daley | 1981-07-13 | RE0000096886 | B00000433323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/authority-for-pipeline-asked.html | Authority for Pipeline Asked | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/leonard-left-2-million-exbaseball-pitcher-who-died-in-july-owned.html | LEONARD LEFT $2 MILLION; Ex-Baseball Pitcher Who Died in July Owned Fruit Farm | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/haile-selassie-signs-u-s-pact.html | Haile Selassie Signs U. S. Pact | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/boy-sleeps-in-hurricane-handed-from-disabled-yacht-of-forbes-to.html | BOY SLEEPS IN HURRICANE; Handed From Disabled Yacht of Forbes to Rescuers | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/doubletalk-on-transit-laid-to-the-council-head-by-the-chief.html | Double-Talk on Transit Laid to the Council Head by the Chief Executive; MAYOR DENOUNCES HALLEY ON TRANSIT | True | By Leo Egan | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/three-fur-robbers-get-70000-in-minks-then-send-a-messenger-to-untie.html | Three Fur Robbers Get $70,000 in Minks, Then Send a Messenger to Untie Victims | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/the-workers-lot.html | THE WORKER'S LOT | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/udell-spring-line-opens-early.html | Udell Spring Line Opens Early | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/wainwri6htrites-heldatiltlittoll-hero-of-corregidor-is-buried-with.html | WAINWRI6HT.RITES, HELD.AT/iltLlt] TOll; Hero of Corregidor Is Buried With Honors -- Marshall, Bradley, Radford Present | True | Special to NV No. s. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/mcarthy-to-fight-democrats-on-tv-plans-weekly-privately-backed.html | M'CARTHY TO FIGHT DEMOCRATS ON TV; Plans Weekly Privately Backed 'Commentary' -- Also Will Aid G. O. P. Senate Races | True | By William S. Whitespecial To the New York Times. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/austria-to-end-controls-travel-curbs-to-be-eased-except-for.html | AUSTRIA TO END CONTROLS; Travel Curbs to Be Eased Except for Occupation Groups | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/new-booklet-answers-291-questions-on-u-s.html | New Booklet Answers 291 Questions on U. S. | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/fiore-womber-found-fit.html | Fiore, Womber Found Fit | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/business-notes.html | BUSINESS NOTES | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/yugoslavs-debate-new-election-law-parliament-sets-membership-in-the.html | YUGOSLAVS DEBATE NEW ELECTION LAW; Parliament Sets Membership in the Council of Producers on an Economic Basis | True | By Jack Raymondspecial To the New York Times. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/about-new-york-3-who-love-their-work-roller-coaster-rider-music.html | About New York; 3 Who Love Their Work: Roller Coaster Rider, Music Listener -- and a Certain Bus Driver | True | By William M. Farrell | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/4101-drivers-seized-by-state-troopers.html | 4,101 DRIVERS SEIZED BY STATE TROOPERS | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/herring-loss-laid-to-errant-waters-warm-flow-from-ocean-deeps-turns.html | HERRING LOSS LAID TO ERRANT WATERS; Warm Flow From Ocean Deeps Turns About and Leaves British Coast Barren | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/6-die-in-kowloon-collapse.html | 6 Die in Kowloon Collapse | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/17-ships-dock-here-after-rough-trips-many-arrive-late-because-of.html | 17 SHIPS DOCK HERE AFTER ROUGH TRIPS; Many Arrive Late Because of Hurricane Carol -- Liberte Is Stuck in Mud for 6 Hours | True | | 1981-07-13 | RE0000096886 | B00000433323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/american-pianist-named-busoni-contest-winner.html | American Pianist Named Busoni Contest Winner | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/packers-get-skyinskus-football-giants-trade-rookie-guard-to-green.html | PACKERS GET SKYINSKUS; Football Giants Trade Rookie Guard to Green Bay Club | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/civil-service-seeks-jobs-for-dismissed.html | CIVIL SERVICE SEEKS JOBS FOR DISMISSED | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/st-laurent-plans-asian-tour.html | St. Laurent Plans Asian Tour | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/resigns-as-president-of-puerto-rican-bank.html | RESIGNS AS PRESIDENT OF PUERTO RICAN BANK | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/british-radio-deficit-for-year-reported.html | BRITISH RADIO DEFICIT FOR YEAR REPORTED | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/india-drops-u-n-bid-for-security-seat-red-bloc-seeks-one-new.html | INDIA DROPS U. N. BID FOR SECURITY SEAT; RED BLOC SEEKS ONE; New Zealand May Join Council -- U. S. Backing for Turkey Faces Soviet Opposition INDIA DROPS U.N. BID FOR SECURITY SEAT | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/braves-beat-phils-on-error-in-9th-32-bruton-fans-but-takes-second.html | BRAVES BEAT PHILS ON ERROR IN 9TH, 3-2; Bruton Fans, but Takes Second on Miscue by Catcher and Then Scores Winning Run | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/liberte-is-stranded-six-hours.html | Liberte Is Stranded Six Hours | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/c-p-franchot-66-ends-life-by-shot-lawyer-and-industrialist-dies-of.html | C. P. FRANCHOT, 66, ENDS LIFE BY SHOT; Lawyer and Industrialist Dies of Rifle Wound in His Hotel -- Held High Business Posts | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/its-harvest-time-for-city-children-youngsters-begin-taking-crop.html | IT'S HARVEST TIME FOR CITY CHILDREN; Youngsters Begin Taking Crop From Small Garden Plots Run by Parks Department | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/the-thirteenth-chief-justice.html | THE THIRTEENTH CHIEF JUSTICE | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/sherman-m-woodward.html | SHERMAN M. WOODWARD | True | Specsl to TB Nv YORK zs. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/ceylon-adds-to-patrols-obtaining-speedy-launches-to-balk-illicit.html | CEYLON ADDS TO PATROLS; Obtaining Speedy Launches to Balk Illicit Indian Immigration | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/jewish-new-year-begins-at-sunset-services-to-be-held-on-naval-ships.html | JEWISH NEW YEAR BEGINS AT SUNSET; Services to Be Held on Naval Ships and in Army Camps as Well as Synagogues Here | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/steel-plate-prices-hold.html | Steel Plate Prices Hold | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/grunewald-is-freed-jersey-city-charge-against-him-and-woman-is.html | GRUNEWALD IS FREED; Jersey City Charge Against Him and Woman Is Dismissed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/15159000bale-cotton-crop-seen-rigid-control-held-likely-in-1954.html | 15,159,000-Bale Cotton Crop Seen; Rigid Control Held Likely in 1954; Forecast 554,000 More Than Month Ago, With Indicated Harvest Comparing With 15,136,000 Last Year | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/chief-justices-listed-only-3-of-13-were-elevated-from-high-court.html | CHIEF JUSTICES LISTED; Only 3 of 13 Were Elevated From High Court Posts | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/walls-victor-in-sixth.html | Walls Victor in Sixth | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/mrs-dean-to-fly-to-tokyo.html | Mrs. Dean to Fly to Tokyo | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/st-anolind-to-build-new-catalytic-unit.html | ST ANOLIND TO BUILD NEW CATALYTIC UNIT | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096886 | B00000433323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/frank-p-moncelle.html | FRANK P. MONCELLE | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/keres-captures-lead-in-chess-tournament.html | KERES CAPTURES LEAD IN CHESS TOURNAMENT | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/butchers-in-france-reduce-beef-prices.html | BUTCHERS IN FRANCE REDUCE BEEF PRICES | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/rumanias-output-to-rise-20-by-1955-premier-in-talk-still-stresses.html | RUMANIA'S OUTPUT TO RISE 20% BY 1955; Premier in Talk Still Stresses Heavy Industry Despite Plan to Push Consumer Goods | True | By Harry Schwartz | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/enkinstotnn.html | ;/enkins—Tot'nn | True | / Special to TKZ NEW YOC Tlr, X.'. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/columbia-makes-shifts-to-strengthen-backfield-busch-lost-to-yale.html | Columbia Makes Shifts to Strengthen Backfield; Busch Lost to Yale Eleven; KREBS IS SWITCHED FROM PLACE IN LINE Guard on 1952 Columbia Team Changed to Fullback -- Penn Loses Binkoski for Year | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/belmont-gets-yearling-sale.html | Belmont Gets Yearling Sale | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/gop-aide-indicted-again-leary-saratoga-chief-accused-of-plot-to.html | G.O.P. AIDE INDICTED AGAIN; Leary, Saratoga Chief, Accused of Plot to Obstruct Justice | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/customs-changes-help-import-flow-simplified-rules-for-the-entry-and.html | CUSTOMS CHANGES HELP IMPORT FLOW; Simplified Rules for the Entry and Appraisal of Goods Are Put Into Effect Here | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/warren-advanced-for-chief-justice-coast-sees-strong-possibility-he.html | WARREN ADVANCED FOR CHIEF JUSTICE; Coast Sees Strong Possibility He Will Succeed Vinson -- Dewey Also Mentioned | True | By Lawrence E. Daviesspecial To the New York Times. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/israel-assures-india-she-has-no-color-bar.html | ISRAEL ASSURES INDIA SHE HAS NO COLOR BAR | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/two-seized-in-28shot-battle-with-police-in-lincoln-tube-2-gunmen.html | Two Seized in 28-Shot Battle With Police in Lincoln Tube; 2 GUNMEN SEIZED IN TUNNEL BATTLE | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/athletics-call-up-trice-of-ottawa-and-negro-ace-will-hurl-sunday.html | Athletics Call Up Trice of Ottawa And Negro Ace Will Hurl Sunday; Farm Hand Due to Start Against the Browns -- Cubs Buy Kansas City Monarchs' Star -- Red Sox Send Lipon to Browns | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/cobalt-output-delayed-howe-sound-tells-of-mechanical-troubles-at.html | COBALT OUTPUT DELAYED; Howe Sound Tells of Mechanical Troubles at Garfield, Utah | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/chinese-list-new-goals-peiping-says-vast-construction-projects-are.html | CHINESE LIST NEW GOALS; Peiping Says Vast Construction Projects Are on Way | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/fire-sirens-rout-robbers-5-masked-men-abandon-attempt-to-raid-oil.html | FIRE SIRENS ROUT ROBBERS; 5 Masked Men Abandon Attempt to Raid Oil Company Safe | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/markyewell-injured-again.html | Mark-Ye-Well Injured Again | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/coalsteel-pool-wins-a-key-test-as-bonn-bows-on-freight-charges.html | Coal-Steel Pool Wins a Key Test As Bonn Bows on Freight Charges; COAL-STEEL BOARD WINS A TEST CASE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/canada-dry-drivers-reject-offer.html | Canada Dry Drivers Reject Offer | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/ailing-ships-officer-taken-to-hospital.html | AILING SHIP'S OFFICER TAKEN TO HOSPITAL | True | | 1981-07-13 | RE0000096886 | B00000433323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/army-liquor-sale-scored-retail-liquor-stores-request-eisenhower-to.html | ARMY LIQUOR SALE SCORED; Retail Liquor Stores Request Eisenhower to Bar It | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/wagner-urges-a-cut-in-kindergarten-age.html | WAGNER URGES A CUT IN KINDERGARTEN AGE | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/becomes-vice-president-for-crucible-steel-co.html | Becomes Vice President For Crucible Steel Co. | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/stassen-sees-end-of-economic-aid-says-western-europes-output-at-all.html | STASSEN SEES END OF ECONOMIC AID; Says Western Europe's Output, at 'All Time Peak,' Points to Cut-Off by Next July | | By John D. Morris Special To the New York Times. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/dobbs-ferry-to-open-fall-season.html | Dobbs Ferry to Open Fall Season | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/uruguay-would-bar-trip-to-argentina-to-see-bout.html | Uruguay Would Bar Trip To Argentina to See Bout | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/city-pension-study-ordered-by-mayor-committee-of-4-to-ascertain-if.html | CITY PENSION STUDY ORDERED BY MAYOR; Committee of 4 to Ascertain if Employe Contributions to Systems May Be Reduced MAJORITY NOW PAYS HALF Impellitteri Acts After Plea That Sanitation Workers' Share Be Cut to 25% | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/2-israelis-reported-slain-deaths-laid-to-arab-infiltrators-by-army.html | 2 ISRAELIS REPORTED SLAIN; Deaths Laid to Arab Infiltrators by Army Spokesman | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/coal-and-miners-welfare.html | COAL AND MINERS' WELFARE | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/kronstulman.html | Kron--Stulman | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/east-zone-mine-strike-reported.html | East Zone Mine Strike Reported | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/vietnam-premier-to-confront-foes-says-bao-dai-is-sending-him-back.html | VIETNAM PREMIER TO CONFRONT FOES; Says Bao Dai Is Sending Him Back to Pick Negotiators -- Saigon Leaders Defiant | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/maurice-h-sandberg.html | MAURICE H. SANDBERG | True | Special to THE NEW YOK TIMES. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/moses-levine.html | MOSES LEVINE | True | Spec!al. to Tg NEW NOR TIMS. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/power-corporation-of-canada.html | Power Corporation of Canada | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/world-bank-fund-add-haiti-to-rolls-country-fiftyfifth-member.html | WORLD BANK, FUND ADD HAITI TO ROLLS; Country, Fifty-fifth Member Admitted on Eve of Annual Parleys of Institutions WORLD BANK, FUND ADD HAITI TO ROLLS | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/saskatchewan-opens-oil-bids.html | Saskatchewan Opens Oil Bids | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/william-dunney-sr.html | WILLIAM DUNNEY SR. | True | Slecial to TE NEW YOK TrMES. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/attacks-on-u-s-renewed-nicaraguans-in-guatemala-back-fruit-company.html | ATTACKS ON U. S. RENEWED; Nicaraguans in Guatemala Back Fruit Company Expropriation | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-13 | RE0000096886 | B00000433323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/bistate-pier-body-agrees-on-reform-strike-fear-grows-rose-and-hays.html | BI-STATE PIER BODY AGREES ON REFORM; STRIKE FEAR GROWS; Rose and Hays Give No Details but Prepare to Open Offices Here and Recruit Staff CONTRACT TALKS SLOWED Employers Demand Penalties for Outlaw Strikes -- Union Asks Big Jobless Fund BI-STATE PIER BODY AGREES ON REFORM | True | By A. H. Raskin | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/prices-of-world-series-tickets-raised-with-first-game-slated-for.html | Prices of World Series Tickets Raised, With First Game Slated for Sept. 30; YANKEES, DODGERS TO START PRINTING Tickets for Seats at Series, Opening in American Loop Park, Are Up $1 to $2 | True | By Joseph M. Sheehan | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/-mrs-new-york-city-named.html | ' Mrs. New York City' Named | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/miss-phyllis-tonetti-becomes-betrothed.html | MISS PHYLLIS TONETTI BECOMES BETROTHED | True | ;Special tO'TE Nw YORK TIMES. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/new-u-s-envoy-in-turkey-warren-hails-nations-growth-and-cites.html | NEW U. S. ENVOY IN TURKEY; Warren Hails Nation's Growth and Cites Korean Sacrifice | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/shares-sold-in-turf-champion.html | Shares Sold in Turf Champion | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/fall-styles-shown-are-conservative-bergdorf-goodman-collection.html | FALL STYLES SHOWN ARE CONSERVATIVE; Bergdorf Goodman Collection Offers Straight Skirts and Hemlines of Discreet Height | True | By Virginia Pope | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/state-will-expand-lung-cancer-tests-chest-xrays-for-tuberculosis-to.html | STATE WILL EXPAND LUNG CANCER TESTS; Chest X-Rays for Tuberculosis to Be Double Checked to Find Incipient Malignancies | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/anzus-pact-talks-will-start-today-australian-and-new-zealand-aides.html | ANZUS PACT TALKS WILL START TODAY; Australian and New Zealand Aides Meet Dulles on Agenda -- Expanded Treaty Barred | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/sand-sworn-to-federal-post.html | Sand Sworn to Federal Post | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/william-gowrie-72-diets-retired-letter-carrier-headed-hudson-guild.html | ;WILLIAM GOWRIE, 72, DIETS; Retired Letter Carrier Headed Hudson Guild House Alumni. | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/miss-patricia-horn-arrie-in-jrsy-.html | MISS PATRICIA HORN, ARRIE IN JRsY. | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/jordanian-king-in-london.html | Jordanian King in London | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/sandlot-baseball-aided-mayor-and-del-webb-distribute-checks.html | SANDLOT BASEBALL AIDED; Mayor and Del Webb Distribute Checks Totaling $41,006 | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/washington-square-plan-opposed.html | Washington Square Plan Opposed | True | MORTIMER B. WOLF. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/soviet-aide-denies-he-tried-suicide-complains-to-iranian-official.html | SOVIET AIDE DENIES HE TRIED SUICIDE; Complains to Iranian Official, Whom He Finally Receives, About Reports in Press | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/new-director-named-by-roosevelt-hospital.html | New Director Named By Roosevelt Hospital | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/south-africa-curbs-union-chief.html | South Africa Curbs Union Chief | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/borough-head-says-he-had-liberal-offer-but-saw-primary-race-as-duty.html | Borough Head Says He Had Liberal Offer, but Saw Primary Race as 'Duty'; WAGNER SAYS AIM IS MAYOR'S DEFEAT | True | | 1981-07-13 | RE0000096886 | B00000433323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/british-churchmen-seek-funds.html | British Churchmen Seek Funds | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/giles-will-investigate-changes-mind-on-fight-between-durocher-and.html | GILES WILL INVESTIGATE; Changes Mind on Fight Between Durocher and Furillo | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/conference-opens-on-islam-culture-40-moslem-scholars-meet-with-31.html | CONFERENCE OPENS ON ISLAM CULTURE; 40 Moslem Scholars Meet With 31 From U. S. at Princeton -- Sessions to End in Capital | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/fliers-body-found-in-potomac.html | Flier's Body Found in Potomac | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/antiques-fair-opens-thursday.html | Antiques Fair Opens Thursday | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/other-tributes-voiced-nixon-says-vinson-never-lost-his-humility.html | OTHER TRIBUTES VOICED; Nixon Says Vinson 'Never Lost His Humility' -- Truman Shocked | | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-09 | 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/6-die-in-spanish-theatre-wreck.html | 6 Die in Spanish Theatre Wreck | True | | 1981-07-13 | RE0000096886 | B00000433323 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/the-screen-two-films-make-debut-niall-macginnis-is-starred-in-the.html | THE SCREEN: TWO FILMS MAKE DEBUT; Niall MacGinnis Is Starred in the Presentation of 'Martin Luther' at Guild Theatre Ernest Gann's 'Island in the Sky' Bows at the Paramount -- John Wayne Takes Lead | | By Bosley Crowther | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/indians-recall-nine-players.html | Indians Recall Nine Players | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/warning-on-indochina-dulles-demand-for-decisive-action-echoed-in.html | Warning on Indo-China; Dulles' Demand for Decisive Action Echoed in French General's Critique | | By Hanson W. Baldwin | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/pakistan-to-impose-cotton-export-duty.html | PAKISTAN TO IMPOSE COTTON EXPORT DUTY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/1500000000-of-bills-offered.html | $1,500,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/canada-extends-5day-week.html | Canada Extends 5-Day Week | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/french-double-bid-for-indochina-aid-washington-has-paris-request-it.html | FRENCH DOUBLE BID FOR INDO-CHINA AID; Washington Has Paris Request It Assume the Full Burden of Arming Vietnamese | | By Harold Callenderspecial To the New York Times. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/negro-history-month-is-set.html | Negro History Month Is Set | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/flagg-court-property-acquired-by-syndicate.html | Flagg Court Property Acquired by Syndicate | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/visiting-professor-at-rochester.html | Visiting Professor at Rochester | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/chapman-10-more-quit-u-s-amateur-3-british-walker-cup-golfers-among.html | CHAPMAN, 10 MORE QUIT U. S. AMATEUR; 3 British Walker Cup Golfers Among 11 Men Replaced for Test Starting Monday | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/helicopter-service-expanding.html | Helicopter Service Expanding | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/bread-price-rises-cent-in-state.html | Bread Price Rises Cent in State | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/grand-union-to-open-big-store.html | Grand Union to Open Big Store | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/-incompetents-run-city-dewey-finds-governor-says-only-answer.html | ' INCOMPETENTS' RUN CITY, DEWEY FINDS; Governor Says Only Answer Officials Have for Financial Troubles Is 'Demagoguery' | | By Warren Weaver Jr.special to The New York Times. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/rev-john-g-magee-dead-former-yale-chaplain-officiated-at-rites-of.html | REV. JOHN G. MAGEE DEAD; Former Yale Chaplain Officiated at Rites of President Roosevelt | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/hippos-bridetobe-jilted-for-her-girth.html | HIPPO'S BRIDE-TO-BE JILTED FOR HER GIRTH | True | | 1981-07-13 | RE0000096887 | B00000433324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/belair-is-reston-aide-appointed-assistant-to-times-washington.html | BELAIR IS RESTON AIDE; Appointed Assistant to Times Washington Correspondent | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/eisenhower-flies-to-vinson-funeral-will-see-nixon-in-washington.html | EISENHOWER FLIES TO VINSON FUNERAL; Will See Nixon in Washington -- Plans Trip Back to Denver in Time to Meet Son | | By Anthony Levierospecial To the New York Times. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/16-cities-bid-for-games-eight-from-america-among-those-seeking-1960.html | 16 CITIES BID FOR GAMES; Eight From America Among Those Seeking 1960 Olympics | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/wood-field-and-stream-hunting-prospects-for-approaching-season-in.html | Wood, Field and Stream; Hunting Prospects for Approaching Season in North Carolina Appear to Be Bright | | By Raymond R. Camp | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/stout-tippler-held-dangerous-driver-conference-is-told-alcohol.html | STOUT TIPPLER HELD DANGEROUS DRIVER; Conference Is Told Alcohol Affects Fat Persons More Than Thin Individuals | | By Tania Longspecial To the New York Times. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/hayworth-lawyer-here-crum-tells-of-proposed-terms-of-settlement.html | HAYWORTH LAWYER HERE; Crum Tells of Proposed Terms of Settlement With Aly Khan | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/kin-get-medals-of-honor-awarded-to-five-marine-heroes-killed-in.html | Kin Get Medals of Honor Awarded to Five Marine Heroes Killed in Korea | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/martin-predicts-balanced-budget-and-reduction-in-taxes-next-year-54.html | Martin Predicts Balanced Budget And Reduction in Taxes Next Year; '54 BUDGET BALANCE IS SEEN BY MARTIN | True | By the United Press. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/the-british-laborites.html | THE BRITISH LABORITES | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/awards-for-rail-safety-3-lines-to-get-harriman-medals-at-dinner.html | AWARDS FOR RAIL SAFETY; 3 Lines to Get Harriman Medals at Dinner Next Thursday | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/jury-to-get-hitrun-case-oyster-bay-yachtsman-accused-in-accident-at.html | JURY TO GET HIT-RUN CASE; Oyster Bay Yachtsman Accused in Accident at Bayville | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/popes-arm-is-sprained-by-overzealous-pilgrim.html | Pope's Arm Is Sprained By Overzealous Pilgrim | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/strong-competition-seen-in-food.html | Strong Competition Seen in Food | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/estate-left-to-hornsby-will-of-secretary-who-ended-life-cites.html | ESTATE LEFT TO HORNSBY; Will of Secretary, Who Ended Life, Cites 'Gratitude' | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/in-the-nation-personal-and-legal-traits-of-the-chief-justice.html | In the Nation; Personal and Legal Traits of the Chief Justice | | By Arthur Krock | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/japan-made-member-of-civil-air-group.html | JAPAN MADE MEMBER OF CIVIL AIR GROUP | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/mccarthy-attacks-armys-document-he-demands-names-of-those-behind.html | M'CARTHY ATTACKS ARMY'S DOCUMENT; He Demands Names of Those Behind 'Pro-Red' Leaflet -- 100 Copies Circulated | True | By C. P. Trussellspecial To the New York Times. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/yonkers-priest-to-take-rest.html | Yonkers Priest to Take Rest | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/democratic-primary-as-contest.html | Democratic Primary as Contest | | JUSTINE GORDON | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/shipments-of-slab-zinc-by-smelters-drop-again.html | Shipments of Slab Zinc By Smelters Drop Again | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/hermann-a-buschek.html | HERMANN A. BUSCHEK | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/palen-p-rossman.html | PALEN P. ROSSMAN | True | Special .plal to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/arab-council-ends-talks-7-states-adopt-resolutions-on-peace-and.html | ARAB COUNCIL ENDS TALKS; 7 States Adopt Resolutions on Peace and Security | True | | 1981-07-13 | RE0000096887 | B00000433324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/canal-transit-a-record.html | Canal Transit a Record | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/pan-american-asks-direct-orient-line-tells-c-a-b-it-shouldnt-have.html | PAN AMERICAN ASKS DIRECT ORIENT LINE; Tells C. A. B. It Shouldn't Have to Fly 2,000 Miles Out of Way to 'Featherbed' Rival | True | | | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/greeks-report-on-quake-20000-buildings-on-three-isles-razed-red.html | GREEKS REPORT ON QUAKE; 20,000 Buildings on Three Isles Razed, Red Cross Is Told | True | Special to THE NEW YORK TIMES. | | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/homer-l-baker.html | HOMER L. BAKER | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/father-ryan-opens-defense-of-long-island-senior-title-with-74-at.html | Father Ryan Opens Defense of Long Island Senior Title With 74 at Hewlett; PRIEST GAINS LEAD OF STROKE ON LINKS Father Ryan Goes 2 Over Par in Opening Round -- Timpson Ties for Second With 75 | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/the-strain-of-waiting-overwhelms-a-soldiers-mother.html | The Strain of Waiting Overwhelms a Soldier's Mother | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/reshevsky-moves-to-front-in-chess-u-s-master-beats-stahlberg-draws.html | RESHEVSKY MOVES TO FRONT IN CHESS; U. S. Master Beats Stahlberg, Draws With Boleslavsky in Tourney in Switzerland | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/italian-1act-opera-depicts-boxing-riot.html | ITALIAN 1-ACT OPERA DEPICTS BOXING RIOT | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/seized-red-faces-longer-jail-term-u-s-acts-to-bring-thompson-here.html | SEIZED RED FACES LONGER JAIL TERM; U. S. Acts to Bring Thompson Here and Punish Him for Failure to Surrender | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/puerto-rico-sends-korean-aid.html | Puerto Rico Sends Korean Aid | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/deals-in-westchester-home-in-harrison-and-an-apartment-in-yonkers.html | DEALS IN WESTCHESTER; Home in Harrison and an Apartment in Yonkers Sold | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/mrs-dean-not-going-to-tokyo.html | Mrs. Dean Not Going to Tokyo | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/polio-cases-25-under-1952.html | Polio Cases 25% Under 1952 | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/russians-climb-22000foot-peak.html | Russians Climb 22,000-Foot Peak | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/news-of-food-seasonal-abundance-of-lean-beef-brings-variation-of.html | News of Food; Seasonal Abundance of Lean Beef Brings Variation of Old Larding Needle for Roasts | True | By Jane Nickerson | | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/pace-at-westbury-to-tokyo-express-bluett-hanover-length-back-at.html | PACE AT WESTBURY TO TOKYO EXPRESS; Bluett Hanover Length Back at Roosevelt Raceway -Noble Dean Is Third | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/wheeler-proposed-for-palestine-post-exchief-of-army-engineers.html | WHEELER PROPOSED FOR PALESTINE POST; Ex-Chief of Army Engineers Suggested by U. S. as Head of U. N. Refugee Agency | True | By Kathleen Teltschspecial To the New York Times. | | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/96-12-of-maturing-u-s-bonds-are-exchanged-for-2-new-issues.html | 96 1/2% of Maturing U. S. Bonds Are Exchanged for 2 New Issues; Percentage of Holders of $7,986,000,000 in Ten-Year Debt Taking Cash Is Lowest on Record, Washington Officials Say | True | Special to THE NEW YORK TIMES. | | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/mayor-called-foe-of-city-corruption-mcdonald-asserts-impellitteri.html | MAYOR CALLED FOE OF CITY CORRUPTION; McDonald Asserts Impellitteri Backed Police Investigation Despite O'Dwyer Opposition MAYOR CALLED FOE OF CITY CORRUPTION | True | | 1981-07-13 | RE0000096887 | B00000433324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/boyd-end-returns-to-rams.html | Boyd, End, Returns to Rams | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/u-n-is-told-korea-needs-protection-rehabilitation-group-asserts.html | U. N. IS TOLD KOREA NEEDS PROTECTION; Rehabilitation Group Asserts Seoul Cannot Bear Post-War Security Burden Alone | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/city-transit-to-add-1500-to-job-rolls.html | CITY TRANSIT TO ADD 1,500 TO JOB ROLLS | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/hooper-wins-test-in-top-state-court-remains-on-primary-ticket-in.html | HOOPER WINS TEST IN TOP STATE COURT; Remains on Primary Ticket in Manhattan -- Anfuso Ouster in Brooklyn Is Upheld | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/gasoline-blast-burns-doctor.html | Gasoline Blast Burns Doctor | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/6-accused-in-check-fraud-f-b-i-charges-clerk-falsified-figures-in.html | 6 ACCUSED IN CHECK FRAUD; F. B. I. Charges Clerk Falsified Figures in $111,232 Shortage | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/willard-hunt.html | WILLARD HUNT | True | SPecial o 'FRz N::w NP.E I'.r. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/gunmen-identified-as-fugitive-felons-face-possible-life-terms-as.html | GUNMEN IDENTIFIED AS FUGITIVE FELONS; Face Possible Life Terms as Fourth Offenders as Result of Battle in Tunnel | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/cambridge-victor-in-rugby.html | Cambridge Victor in Rugby | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/policeman-ousted-for-joy-ride.html | Policeman Ousted for Joy Ride | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/world-bank-chart-issued.html | World Bank Chart Issued | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/to-aid-college-inquiry-three-factfinders-named-to-study-subversion.html | TO AID COLLEGE INQUIRY; Three Fact-Finders Named to Study Subversion in City | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/mrs-william-crouse-jr-has-son.html | Mrs. William Crouse Jr. Has Son | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/ford-victor-93-with-fivehitter-yank-southpaw-wins-no-17-as-mates.html | FORD VICTOR, 9-3. WITH FIVE-HITTER; Yank Southpaw Wins No. 17 as Mates Rout Pierce of White Sox in 7-Run Fifth | True | By John Drebinger | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/president-gives-student-lift.html | President Gives Student Lift | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/u-s-press-is-defended-hickenlooper-answers-criticism-by-south.html | U. S. PRESS IS DEFENDED; Hickenlooper Answers Criticism by South African Spokesman | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/florida-gets-fugitive-here.html | Florida Gets Fugitive Here | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/eisenhower-campaign-aide-admits-4-percenter-role-he-tells-how-he.html | Eisenhower Campaign Aide Admits '4 Percenter' Role; He Tells How He Demanded $2,000 a Month for Navy Contracts, Citing Secret Data, but Denies He 'Is the Biggest Liar' ROLE IS CONFESSED BY A '4 PERCENTER' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/robson-to-direct-tale-by-michener-william-holden-will-star-in.html | ROBSON TO DIRECT TALE BY MICHENER; William Holden Will Star in Paramount's Production of 'The Bridges at Toko-Ri' | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/impostor-committed-to-hospital.html | Impostor Committed to Hospital | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/bisons-lary-hurls-nohitter.html | Bisons' Lary Hurls No-Hitter | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/french-rail-wreck-hurts-17.html | French Rail Wreck Hurts 17 | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/pakistan-group-named-foreign-minister-will-lead-delegation-to-the-u.html | PAKISTAN GROUP NAMED; Foreign Minister Will Lead Delegation to the U. N. | True | Specia to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/-3d-race-in-south-fights-school-bias.html | ' 3D RACE' IN SOUTH FIGHTS SCHOOL BIAS | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/seeing-through-mr-halley.html | SEEING THROUGH MR. HALLEY | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/-kidnapped-poles-protest-pole-deserts-reds-for-korea-asylum.html | ' Kidnapped,' Poles Protest; POLE DESERTS REDS FOR KOREA ASYLUM | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/escape-in-korea.html | ESCAPE IN KOREA | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/teachers-pay-rate-upheld-compensation-is-said-to-compare-favorably.html | Teachers' Pay Rate Upheld; Compensation Is Said to Compare Favorably With Other Fields | True | HYMAN ABOSH | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/new-shop-dispays-big-gift-collection.html | NEW SHOP DISPAYS BIG GIFT COLLECTION | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/french-envoy-returns-to-u-s.html | French Envoy Returns to U. S. | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/langlie-to-address-forum.html | Langlie to Address Forum | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/better-sports-program-favored.html | Better Sports Program Favored | True | NATHAN DOSCHER | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/child-safety-measure-passed.html | Child Safety Measure Passed | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/dewey-declines-comment.html | Dewey Declines Comment | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/2-big-store-chains-have-a-good-year-allied-corp-net-526-a-share.html | 2 BIG STORE CHAINS HAVE A GOOD YEAR; Allied Corp. Net $5.26 a Share Against $3.75 -- Associated Dry Goods' Gain $500,000 2 BIG STORE CHAINS HAVE A GOOD YEAR | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/red-cross-requires-workers-for-korea.html | RED CROSS REQUIRES WORKERS FOR KOREA | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/societys-attitude-on-aging-decried-psychologists-score-arbitrary.html | SOCIETY'S ATTITUDE ON AGING DECRIED; Psychologists Score Arbitrary Retirement Years, Stressing Individuals Vary Widely | True | By Murray Illsonspecial To the New York Times. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/pole-flees-red-truce-unit-gets-asylum-in-south-korea.html | Pole Flees Red Truce Unit, Gets Asylum in South Korea | True | By Robert Alderspecial To the New York Times. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/daniel-s-keenan.html | DANIEL S. KEENAN | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/posttb-work-offered-shop-in-queens-plans-light-jobs-for-arrested.html | POST-TB WORK OFFERED; Shop in Queens Plans Light Jobs for Arrested and Cured Cases | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/challenge-to-women-cited-by-mrs-priest.html | CHALLENGE TO WOMEN CITED BY MRS. PRIEST | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/new-canaan-pride-is-oneroom-school-it-dates-from-1865-but-parents.html | NEW CANAAN PRIDE IS ONE-ROOM SCHOOL; It Dates From 1865 but Parents and Children Are Devoted to It and to Veteran Teacher | True | By Leonard Buderspecial To the New York Times | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/dividend-news.html | DIVIDEND NEWS | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/hospital-school-affiliate.html | Hospital, School Affiliate | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/s-wilson-vaughn.html | S. WILSON VAUGHN | True | Special to TR NL'W YORr TZMZS. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/light-on-vandalism-floodlamps-to-shine-on-school-in-jersey-to-curb.html | LIGHT ON VANDALISM; Floodlamps to Shine on School in Jersey to Curb Wreckers | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/mrs-bolton-pays-visit-to-u-n.html | Mrs. Bolton Pays Visit to U. N. | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/troth-announced-of-iss-usiclts-she-will-become-bride-herein-october.html | TROTH ANNOUNCED OF ISS (USiCltS; She Will Become Bride Here,in October of Xavier Fonsales, Business Man in Paris | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/daughter-to-mrs-r-e-neill.html | Daughter to Mrs. R. E, Neill | True | Spect to Tu NI | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/reeses-grand-slam-homer-marks-fiverun-fifth-as-brooks-win-60-snider.html | Reese's Grand Slam Homer Marks Five-Run Fifth as Brooks Win, 6-0; Snider Wallops No. 38 Against Redlegs -- 'Magic Number' for Dodgers Is Two | True | By Roscoe McGowenspecial To the New York Times. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/u-s-housing-drive-to-aid-nonwhites-hollyday-tells-urban-league-he.html | U. S. HOUSING DRIVE TO AID NON-WHITES; Hollyday Tells Urban League He Plans Talks on Funds -- Sees 'Tremendous' Market | True | By William G. Weartspecial To the New York Times | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/joseph-m-bower.html | JOSEPH M. BOWER | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/industry-outlays-seen-at-new-high-greater-confidence-in-future.html | INDUSTRY OUTLAYS SEEN AT NEW HIGH; Greater Confidence in Future Reflected in 1953 Increase for Plant and Equipment 5% ABOVE 1952 RECORD Commerce Department, S.E.C. Report U. S. Concerns Plan to Invest $27,821,000,000 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/guatemalan-envoy-returning.html | Guatemalan Envoy Returning | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/stone-dated-1688-found-discovered-near-lake-superior-it-may-aid.html | STONE DATED 1688 FOUND; Discovered Near Lake Superior, It May Aid Historians | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/far-east-troopship-to-arrive.html | Far East Troopship to Arrive | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/plant-in-brooklyn-is-sold-by-utility-kings-county-lighting-disposes.html | PLANT IN BROOKLYN IS SOLD BY UTILITY; Kings County Lighting Disposes of Property on Ninth Ave. -- Utica Ave. Land Deal | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/uta-hagen-sought-for-new-funt-play-child-of-grace-with-cast-of-6.html | UTA HAGEN SOUGHT FOR NEW FUNT PLAY; ' Child of Grace,' With Cast of 6, Slated for Winter Booking -- Michael Gordon Is Director | True | By Louis Calta | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/dinner-dance-entertainment-oct-22-at-the-plaza-will-assist-boys.html | Dinner Dance, Entertainment Oct. 22 At the Plaza Will Assist Boys Club Here | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/22d-mariner-launched.html | 22d 'Mariner' Launched | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/entertainment-for-children.html | Entertainment for Children | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/un-begins-to-shift-reluctant-p-o-ws-to-indians-custody-reds-have.html | U.N. BEGINS TO SHIFT RELUCTANT P. O. W'S TO INDIANS CUSTODY; Reds Have Not Indicated When They'll Follow Suit -- Allies Await Reply on New List NEW CAPTIVE SHIFT IS STARTED BY U. N. | True | By William J. Jordenspecial To the New York Times. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/tv-sets-worth-million-burned.html | TV Sets Worth Million Burned | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/school-beginners-face-new-world-with-awe-tears-or-sheer-bravado.html | School Beginners Face New World With Awe, Tears or Sheer Bravado | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/crash-in-wilderness.html | Crash in Wilderness | True | H. H. T. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/mrs-halfdan-lee.html | MRS. HALFDAN LEE | True | Special to Tug Nsw YoK Tz,lzs. | 1981-07-13 | RE0000096887 | B00000433324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/iphiladelphia-woman-101-diesi.html | IPhiladelphia Woman, 101, Diesl | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/-copter-of-marines-fastest-largest-general-shepherd-declares-new.html | ' COPTER OF MARINES FASTEST, LARGEST; General Shepherd Declares New Craft Corps' Answer to the Atomic Bomb | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/joins-american-cable-board.html | Joins American Cable Board | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/false-rumors-laid-to-jordan-by-israel.html | FALSE RUMORS LAID TO JORDAN BY ISRAEL | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/sports-of-the-times-straw-in-the-wind.html | Sports of The Times; Straw in the Wind | True | By Arthur Daley | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/egg-manipulation-laid-to-13-by-u-s-agriculture-department-issues.html | EGG MANIPULATION LAID TO 13 BY U. S.; Agriculture Department Issues Complaints Against Concerns and Individuals in West | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/2-children-die-in-freezer.html | 2 Children Die in Freezer | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/bidault-has-chill-at-vichy.html | Bidault Has Chill at Vichy | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/national-airlines-hits-merger-finding.html | NATIONAL AIRLINES HITS MERGER FINDING | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/miller-to-fight-charge.html | Miller to Fight Charge | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/eisenhower-pledges-u-s-aid.html | Eisenhower Pledges U. S. Aid | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/c-o-would-drop-ohio-ferry.html | C. & O. Would Drop Ohio Ferry | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/-54-retail-pattern-to-parallel-1952s-electronic-calculator-is-used-.html | ' 54 RETAIL PATTERN TO PARALLEL 1952'S; Electronic Calculator Is Used for First Time to Foretell Future Demand Trends ' 54 RETAIL PATTERN TO PARALLEL 1952'S | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/brown-is-stressed-as-color-for-fall-collection-of-designer-clothes.html | BROWN IS STRESSED AS COLOR FOR FALL; Collection of Designer Clothes at Russeks Ranges From Beige to Deep Tones | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/appointed-sales-director-for-realty-hotels-group.html | Appointed Sales Director for Realty Hotels Group | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/small-plants-chief-rolls-along-path-of-economy.html | Small Plants Chief Rolls Along Path of Economy | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/louis-exwife-fights-tax-appeals-ruling-she-owes-10131-on-purses-in.html | LOUIS' EX-WIFE FIGHTS TAX; Appeals Ruling She Owes $10,131 on Purses in Forties | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/boris-grekov-72soviet-historian-academician-who-won-honors-for-his.html | BORIS GREKOV, 72,SOVIET HISTORIAN; Academician Who Won Honors for His Writing, Teaching Dies-. Top Propagandist | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/rear-admiral-j-f-hatch.html | REAR ADMIRAL J. F. HATCH | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/machinists-strike-60-coast-shipyards-leader-urges-them-to-live-up.html | MACHINISTS STRIKE 60 COAST SHIPYARDS; Leader Urges Them to Live Up to Their Contracts but 1,000 Walk Off Their Jobs | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/-me-and-juliet-giving-benefit.html | ' Me and Juliet' Giving Benefit | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/japanese-in-ceylon-in-search-of-trade.html | JAPANESE IN CEYLON IN SEARCH OF TRADE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/dairy-meeting-held-at-colgate.html | Dairy Meeting Held at Colgate | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/west-gift-food-can-kills-an-east-zone-policeman.html | West Gift Food Can Kills An East Zone Policeman | True | | 1981-07-13 | RE0000096887 | B00000433324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/crown-zellerbach-shows-rise-in-net-6106000-or-90c-a-share-in.html | CROWN ZELLERBACH SHOWS RISE IN NET; $6,106,000, or 90c a Share, in Quarter Compares With $5,148,564, or 83c EARNINGS REPORTS OF CORPORATIONS | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/swift-unions-call-parley.html | Swift Unions Call Parley | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/commodore-john-barry-day-set.html | Commodore John Barry Day Set | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/doubts-dewey-would-accept.html | Doubts Dewey Would Accept | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/legion-month-designated-mayor-sets-aside-sept-9-to-oct-8-as.html | LEGION MONTH DESIGNATED; Mayor Sets Aside Sept. 9 to Oct. 8 as Veterans Honor Him | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/pakistan-to-honor-founder.html | Pakistan to Honor Founder | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/mossadegh-begins-hunger-strike-after-being-shifted-to-new-prison.html | Mossadegh Begins Hunger Strike After Being Shifted to New Prison; Former Iranian Premier Also Demands Right to Consult Lawyer on His Will -- Begs Captors to 'Kill Me Now' | | By Robert C. Dotyspecial To the New York Times | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/hornes-ouster-opposed-9-groups-fight-any-shift-in-u-s-housing.html | HORNE'S OUSTER OPPOSED; 9 Groups Fight Any Shift in U. S. Housing Racial Post | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/insurance-concerns-to-vote-on-proposal.html | INSURANCE CONCERNS TO VOTE ON PROPOSAL | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/shark-bites-off-seamans-hand.html | Shark Bites Off Seaman's Hand | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/dutch-set-food-show-to-spur-u-s-buying.html | DUTCH SET FOOD SHOW TO SPUR U. S. BUYING | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/mayor-dedicates-outpatient-unit-cumberland-hospitals-new-1082000.html | MAYOR DEDICATES OUT-PATIENT UNIT; Cumberland Hospital's New $1,082,000 Building Will Provide Many Services | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/athletics-top-tigers-by-71-after-82-loss.html | ATHLETICS TOP TIGERS BY 7-1 AFTER 8-2 LOSS | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/2-judges-in-press-cases.html | 2 Judges in Press Cases | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/land-reform-bill-is-drawn-in-brazil.html | LAND REFORM BILL IS DRAWN IN BRAZIL | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/naval-stores.html | NAVAL STORES | | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/shields-romagna-and-wilcox-among-sailing-victors-on-sound.html | Shields, Romagna and Wilcox Are Among Sailing Victors on Sound; BECKER SETS PACE IN TWO-TEN CLASS Erhard, Hogans, Geyer and Blackman Also Winners in Manhasset Bay Races | | By Joseph M. Sheehanspecial To the New York Times. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/dill-due-to-get-port-job-leader-in-nassau-county-g-o-p-likely-to.html | DILL DUE TO GET PORT JOB; Leader in Nassau County G. O. P. Likely to Succeed Durning | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/secretary-60-dies-in-plunge.html | Secretary, 60, Dies in Plunge | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/will-rent-refrigerators-kings-county-lighting-program-outlined-to.html | WILL RENT REFRIGERATORS; Kings County Lighting Program Outlined to Analysts | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/trading-started-in-burlap-futures-first-day-prices-1095-to-117c-on.html | TRADING STARTED IN BURLAP FUTURES; First Day Prices 10.95 to 11.7c on Commodity Exchange -Wool and Potatoes Up TRADING STARTED IN BURLAP FUTURES | True | | 1981-07-13 | RE0000096887 | B00000433324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/houses-feature-trading-in-city-small-dwelling-in-harlem-bought-by.html | HOUSES FEATURE TRADING IN CITY; Small Dwelling in Harlem Bought by Syndicate -- 7th Ave. Corner Is Leased | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/blenriam-351-triumphs-scores-at-hawthorne-to-gain-first-victory-in.html | BLENRIAM, 35-1, TRIUMPHS; Scores at Hawthorne to Gain First Victory in Six Months | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/key-bridge-ramp-under-way-again-long-delayed-work-on-link-of-george.html | KEY BRIDGE RAMP UNDER WAY AGAIN; Long Delayed Work on Link of George Washington Span to Parkway Resumes Today | True | By Joseph C. Ingraham | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/7300-leaving-city-by-ship-tomorrow-13-liners-to-sail-in-12-hours.html | 7,300 LEAVING CITY BY SHIP TOMORROW; 13 Liners to Sail in 12 Hours -- Passenger Turnover Here in Week to Near 29,000 | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/europe-on-the-upgrade.html | EUROPE ON THE UPGRADE | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/vietminh-attacks-near-hanoi.html | Vietminh Attacks Near Hanoi | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/fingertip-control-for-aureole.html | Fingertip Control for Aureole | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/lethargy-retains-its-grip-on-stocks-range-of-price-fluctuations-and.html | LETHARGY RETAINS ITS GRIP ON STOCKS; Range of Price Fluctuations and Changes in Averages Are Minor -- Volume Small 860,000 SHARES TRADED Of 1,042 Issues Dealt In, 381 Rise, 379 Dip and 282 Hold Steady -- 51 New Lows | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/choice-of-new-chief-justice-could-hinge-on-many-tests-geographical.html | Choice of New Chief Justice Could Hinge on Many Tests; Geographical, Political and Philosophical Reasons Are Being Cited to President | True | By James RestonSpecial To the New York Times. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/article-12-no-title.html | Article 12 — No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/c-h-pratt-begah-poetry-magaiie-retired-leader-of-brazilian-concern-.html | C. H. PRATT, BEGAH POETRY MAGAIIE; Retired Leader of Brazilian Concern, Who Encouraged Florida Writers, Dead / | True | Special to Taz Nzw Noluc Tnzs. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/nestor-acquires-crockers.html | Nestor Acquires Crocker's | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/pella-tells-west-of-trieste-stand-italian-premier-gives-3-envoys.html | PELLA TELLS WEST OF TRIESTE STAND; Italian Premier Gives 3 Envoys Views Rejecting Tito's Plan -- Stresses 3-Power Pledge | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/election-in-germany-role-played-by-mccloy-commended-in-evaluating.html | Election in Germany; Role Played by McCloy Commended in Evaluating Results | True | W. J. CONVERY EGAN | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/we-play-fairdies-newsman-50-years-new-england-reporter-and-editor.html | W.E. PLAYFAIRDIES ( NEWSMAN 50 YEARS; New England ,Reporter and Editor Retired in January After Outstanding Career | True | Special to Tm N:w Yo.K r. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/salerno-center-opened-childrens-nursery-is-monument-to-u-s-fifth.html | SALERNO CENTER OPENED; Children's Nursery Is Monument to U. S. Fifth Army | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/mt-sinai-reopens-pavilion.html | Mt. Sinai Reopens Pavilion | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/new-radiology-director-named-at-medical-center.html | New Radiology Director Named at Medical Center | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/trapnellholmes.html | Trapnell--Holmes | True | Stoecda] to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/woman-and-priest-scale-peak.html | Woman and Priest Scale Peak | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/uruguayan-travel-curbed.html | Uruguayan Travel Curbed | True | | 1981-07-13 | RE0000096887 | B00000433324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/steelers-triumph-2114-beat-redskins-in-pro-football-exhibition-at.html | STEELERS TRIUMPH, 21-14; Beat Redskins in Pro Football Exhibition at Columbia | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/8-state-labor-offices-closed.html | 8 State Labor Offices Closed | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/talks-by-sheen-set-for-mission-rallies.html | TALKS BY SHEEN SET FOR MISSION RALLIES | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/mother-julia-kevin.html | MOTHER JULIA KEVIN | True | Special to Tuz NW Yoglt TIMr. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/iran-gets-5300000-of-new-aid-from-u-s.html | IRAN GETS $5,300,000 OF NEW AID FROM U. S. | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/meadow-pace-wins-40787-fox-stake-excellent-chief-is-second-in-grand.html | MEADOW PACE WINS $40,787 FOX STAKE; Excellent Chief Is Second in Grand Circuit Pacing Event for Juveniles in Indiana | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/giles-wont-get-tough.html | Giles Won't 'Get Tough' | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/koslo-goes-route-for-83-triumph-batted-out-in-ten-previous-starts.html | KOSLO GOES ROUTE FOR 8-3 TRIUMPH; Batted Out in Ten Previous Starts This Season, Giant Southpaw Downs Cards | | By Louis Effratspecial To the New York Times. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/new-lamps-feature-european-handiwork.html | NEW LAMPS FEATURE EUROPEAN HANDIWORK | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/burglary-charges-plus-traffic-violations-laid-to-4-of-5-captured-in.html | BURGLARY CHARGES PLUS; Traffic Violations Laid to 4 of 5 Captured in the Village | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/utility-issue-oversubscribed.html | Utility Issue Oversubscribed | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/gabrlskiesheldon.html | gabrlskie---Sheldon' | True | pecIRI tO THE ].V YORK. T-, | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/linings-of-paisley-used-in-new-suits-emily-wilkens-collection-for.html | LININGS OF PAISLEY USED IN NEW SUITS; Emily Wilkens' Collection for Bonwit Teller Is Designed for Youthful Figures | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/marciano-assured-on-gloves-rules-christenberry-tells-manager-new.html | MARCIANO ASSURED ON GLOVES RULES; Christenberry Tells Manager New Style Is Not in Effect -La Starza Aggressive | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/sculptress-gets-divorce.html | Sculptress Gets Divorce | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/irish-resent-farm-aid-camp-reports-dublin-discontent-over-100000000.html | IRISH RESENT FARM AID; Camp Reports Dublin Discontent Over $100,000,000 From U. S. | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/2-youths-questioned-in-butchers-slaying.html | 2 YOUTHS QUESTIONED IN BUTCHER'S SLAYING | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/lowenstein-extra-second-in-53.html | Lowenstein Extra Second in '53 | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/three-powers-vow-to-maintain-peace-in-the-pacific-area-need-to.html | THREE POWERS VOW TO MAINTAIN PEACE IN THE PACIFIC AREA; Need to Guard Against Danger of Communist Aggression Is Stressed by ANZUS Nations PACT SESSIONS ARE BEGUN Conferees Said to Be Agreed on Opposing Recognition or Seat in U. N. for Peiping THREE POWERS VOW TO MAINTAIN PEACE | True | By Walter H. Waggonerspecial To the New York Times. | 1981-07-13 | RE0000096887 | B00000433324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/long-island-women-retain-trophy-in-team-golf-matches-at-inwood.html | Long Island Women Retain Trophy In Team Golf Matches at Inwood; Score 40 1/2 Points, Beating Westchester by 19 1/2-10 1/2 and New Jersey by 21-9 -- Mrs. Torgerson Registers 6-Tally Sweep | True | By Maureen Orcuttspecial To the New York Times. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/12-hurt-in-bus-crash-vehicle-hits-truck-in-south-3-navy-officers.html | 12 HURT IN BUS CRASH; Vehicle Hits Truck in South -3 Navy Officers Die in Car | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/adenauer-scolds-aides-on-rumors-denies-he-will-quit-foreign.html | ADENAUER SCOLDS AIDES ON RUMORS; Denies He Will Quit Foreign Ministry -- Von Brentano Insists He'll Get Post ADENAUER SCOLDS AIDES ON RUMORS | True | By M. S. Handlerspecial To the New York Times | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/8-senators-named-for-study-of-u-n-bipartisan-commission-picked-by.html | 8 SENATORS NAMED FOR STUDY OF U. N.; Bipartisan Commission Picked by Wiley and Nixon to Scan Need for Charter Revision | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/books-authors.html | Books -- Authors | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/freight-depot-planned.html | Freight Depot Planned | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/fails-of-safety-goal-but-jersey-cites-gains-in-plan-to-save-a-life.html | FAILS OF SAFETY GOAL; But Jersey Cites Gains in Plan to "Save a Life a Day" | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/carpenters-return.html | CARPENTERS' RETURN | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/a-race-with-death-seen-in-car-power-auto-makers-must-offer-less.html | A RACE WITH DEATH SEEN IN CAR POWER; Auto Makers Must Offer Less Speed, More Safety to Cut Toll, A.A.A. Session Hears ANNUAL MEETING OPENED Bay State Official Says Public Grows Alarmed at Constant Advertising of Velocity | True | By Bert Piercespecial To the New York Times. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/miss-allegra-e-love-becomes-betrothed.html | MISS ALLEGRA E. LOVE BECOMES BETROTHED | True | Special to THE NEW YORK TIMF. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/winchell-accuses-rifkind-in-hearing-charges-counsel-for-wechsler.html | WINCHELL ACCUSES RIFKIND IN HEARING; Charges Counsel for Wechsler Follows Communist Line in Libel Suit Queries | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/railroad-income-up-class-i-carrier-net-71000000-for-july.html | RAILROAD INCOME UP; Class I Carrier Net $71,000,000 for July, Association Says | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/red-wings-clinch-pennant.html | Red Wings Clinch Pennant | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/hospital-benefit-sunday-long-island-star-nite-will-be-held-at-two.html | HOSPITAL BENEFIT SUNDAY; Long Island 'Star Nite' Will Be Held at Two Race Tracks | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/abidjan-captures-jersey-turf-race-beats-favored-pass-play-by-2.html | ABIDJAN CAPTURES JERSEY TURF RACE; Beats Favored Pass Play by 2 Lengths for Third Victory of Atlantic City Meet | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/parley-set-today-in-cio-union-split-reuther-calls-detroit-session.html | PARLEY SET TODAY IN C.I.O. UNION SPLIT; Reuther Calls Detroit Session of Packinghouse Workers, Leaders and Insurgents | True | By A. H. Raskin | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/reds-won-some-britons-15-per-cent-of-korea-prisoners-converted.html | REDS WON SOME BRITONS; 15 Per Cent of Korea Prisoners Converted, London Reports | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/irving-haskell-morse.html | IRVING HASKE.LL MORSE | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/browns-victors-20-then-lose-in-capital.html | BROWNS VICTORS, 2-0, THEN LOSE IN CAPITAL | True | | 1981-07-13 | RE0000096887 | B00000433324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/ballot-inspection-asked-wisconsin-central-makes-plea-to-i-c-c-on.html | BALLOT INSPECTION ASKED; Wisconsin Central Makes Plea to I. C. C. on Referendum | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/woman-indicted-in-murder.html | Woman Indicted in Murder | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/scotland-soccer-victor-40.html | Scotland Soccer Victor, 4-0 | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/panel-on-guided-missile-defense-committee-acts-to-end-competition.html | PANEL ON GUIDED MISSILE; Defense Committee Acts to End Competition Among Services | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/foster-bros-cutlery-unit-sold.html | Foster Bros. Cutlery Unit Sold | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/sees-no-special-session.html | Sees No Special Session | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/speed-mark-holder-tells-churchill-how-it-was-set.html | Speed Mark Holder Tells Churchill How It Was Set | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/president-speaks-oct-8.html | President Speaks Oct. 8 | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/list-to-be-given-out-tomorrow.html | List to Be Given Out Tomorrow | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/herbert-c-danforth.html | HERBERT C. DANFORTH | True | Special to Ta Nw YORK Tnzs. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/tax-checkup-finds-12.html | Tax Check-Up Finds 12 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/eisenhower-hails-jewish-new-year-nixon-joins-in-voicing-hope-for.html | EISENHOWER HAILS JEWISH NEW YEAR; Nixon Joins in Voicing Hope for Peace -- Leaders of Faith Urge Help for Brethren | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/erickson-to-post-bond-action-today-will-let-gambler-be-out-of-jail.html | ERICKSON TO POST BOND; Action Today Will Let Gambler Be Out of Jail for 2 Weeks | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/israelis-celebrate-start-of-year-5714.html | ISRAELIS CELEBRATE START OF YEAR 5714 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/barbaro-duo-tops-jersey-qualifiers-hollywood-team-cards-65-to.html | BARBARO DUO TOPS JERSEY QUALIFIERS; Hollywood Team Cards 65 to Capture Medalist Honors in Pro-Amateur Title Play | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/paper-board-output-up-477-rise-reported-for-week-compared-with-year.html | PAPER BOARD OUTPUT UP; 47.7% Rise Reported for Week Compared With Year Ago | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/named-by-waterman-pen-as-marketing-manager.html | Named by Waterman Pen As Marketing Manager | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/free-fish-for-argentines-in-bid-to-cut-beefeating.html | Free Fish for Argentines In Bid to Cut Beef-Eating | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/bulgaria-seeks-to-renew-u-s-tie-premier-also-asks-for-u-n-seat.html | Bulgaria Seeks to Renew U. S. Tie; Premier Also Asks for U. N. Seat; BULGARIANS WANT TO RENEW U. S. TIE | True | By Jack Raymondspecial To the New York Times. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/switchmen-to-ask-rise-union-seeking-40centanhour-increase-and.html | SWITCHMEN TO ASK RISE; Union Seeking 40-Cent-an-Hour Increase and Welfare Benefits | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/garranco-snipe-victor-portuguese-craft-gains-world-title-u-s-boat-s.html | GARRANCO SNIPE VICTOR; Portuguese Craft Gains World Title -U. S. Boat Second | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/croton-taxpayer-is-sold.html | Croton Taxpayer Is Sold | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/fund-collector-sought-exconvict-represented-jersey-police-in-500000.html | FUND COLLECTOR SOUGHT; Ex-Convict Represented Jersey Police in $500,000 Operations | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/3-newsmen-held-guilty-of-contempt-for-taking-a-picture-in-courtroom.html | 3 Newsmen Held Guilty of Contempt For Taking a Picture in Courtroom; Cleveland Press City Editor, Photographer and Reporter Ignored Court's Edict in Case Involving a Former Judge | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/hygrade-planning-dividend-in-stock-100-disbursement-subject-to.html | HYGRADE PLANNING DIVIDEND IN STOCK; 100% Disbursement Subject to Approval of Kingan & Co. Merger on Sept. 29 | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/u-s-tariff-policy-keyed-to-security-former-defense-official-asks.html | U. S. TARIFF POLICY KEYED TO SECURITY; Former Defense Official Asks Maintenance of Production and Increased Imports | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/midtown-jewelry-store-robbed.html | Midtown Jewelry Store Robbed | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/arlene-murray-affianced.html | Arlene Murray Affianced | True | Spec? to THr Nzw YoR TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/louise-hoope-____ss-fiancee-she-will-be-wed-to-george-ci-sharer-jr.html | LOUISE HOOPE_____SS FIANCEE; She Will Be Wed to George C.I Sharer Jr,, Princeton Alumnus' | True | special to THZ Nzw You Tndr. s. ] | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/strogoffweinstein.html | Strogoff--Weinstein | True | | 1981-07-13 | | |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/pfeiffer-bequest-aids-medical-fund-fourfifths-of-retired-drug-mans.html | PFEIFFER BEQUEST AIDS MEDICAL FUND; Four-fifths of Retired Drug Man's Residuary Estate Left to Research Foundation | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/japan-protests-to-south-korea.html | Japan Protests to South Korea | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/long-island-woods-fire-nears-edgewood-state-hospital.html | Long Island Woods Fire Nears Edgewood State Hospital | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/indiaburma-debt-talks-due.html | India-Burma Debt Talks Due | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/allure-of-figure-is-greers-theme-handsome-decolletages-mark.html | ALLURE OF FIGURE IS GREER'S THEME; Handsome Decolletages Mark Designer's Fall Creations Shown at Jay Thorpe | True | D. O'N. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/joseph-to-support-wagner-in-primary-as-a-sure-winner-controller.html | JOSEPH TO SUPPORT WAGNER IN PRIMARY AS A 'SURE' WINNER; Controller Says Impellitteri Could Not Carry the City in General Election MAYOR VOICES CONFIDENCE Halley Accepts Bid to Talks on Balking Vote Frauds but Blaikie Rejects It JOSEPH TO SUPPORT WAGNER IN VOTING | True | By Leo Egan | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/2-to-share-in-million-estate.html | 2 to Share in Million Estate | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/strike-ended-in-jersey-300-employes-of-2-bloomfield-plants-return.html | STRIKE ENDED IN JERSEY; 300 Employes of 2 Bloomfield Plants Return to Jobs | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/moving-platform-recalled.html | Moving Platform Recalled | True | GEO, N. RICHARD | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/landasandler.html | Landa--Sandler | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-13 | RE0000096887 | B00000433324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/shipping-news-and-notes-rothschild-to-head-the-maritime-board-old.html | Shipping News and Notes; Rothschild to Head the Maritime Board -Old Hats Sought for Bahamas | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/irish-merchants-coming-here.html | Irish Merchants Coming Here | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/susan-sexton_-s-troth-i-morristown-girl-is-engaged-toi.html | SUSAN SEXTON_S TROTH; I Morristown Girl Is Engaged toI | True | Special to the new York Times | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/german-reds-hew-to-softer-policy-plan-no-shift-in-new-course.html | GERMAN REDS HEW TO SOFTER POLICY; Plan No Shift in 'New Course' Despite Smashing Victory Registered by Adenauer | True | By Walter Sullivanspecial To the New York Times. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/phil-homer-halts-braves-in-9th-20-lopatas-blow-defeats-spahn-miller.html | PHIL HOMER HALTS BRAVES IN 9TH 2-0; Lopata's Blow Defeats Spahn -- Miller Victor With 3-Hit Pitching at Milwaukee | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/security-council-meets.html | Security Council Meets | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/wheat-prices-dip-after-early-rise-profittaking-by-longs-brings.html | WHEAT PRICES DIP AFTER EARLY RISE; Profit-Taking by Longs Brings About Decline -- Corn, Oats, and Rye Close Higher | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/narriman-seeks-divorce-from-exiled-king-farouk.html | Narriman Seeks Divorce From Exiled King Farouk | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/new-daimlerbenz-car.html | New Daimler-Benz Car | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/candidates-will-appear-in-video-debate-sunday.html | Candidates Will Appear In Video Debate Sunday | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/michigan-oil-leases-offered.html | Michigan Oil Leases Offered | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/for-government-health-insurance.html | For Government Health Insurance | True | NATHAN SMITH | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/juniors-oatmeal-new-drug-source-chemists-tell-chicago-parley-of.html | JUNIOR'S OATMEAL NEW DRUG SOURCE; Chemists Tell Chicago Parley of Compounds That Relieve Ulcer Pains in Animals ' PROMISING FOR HUMANS Cows Fed Anti-Bacteria Agent Are Found to Give Milk That Remains Sweet Longer | True | By Charles Grutznerspecial To the New York Times. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/truman-stevenson-to-meet-on-sunday.html | TRUMAN, STEVENSON TO MEET ON SUNDAY | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/gonsalves-beats-davis-takes-unanimous-decision-in-10round-bout-on.html | GONSALVES BEATS DAVIS; Takes Unanimous Decision in 10-Round Bout on Coast | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/railway-plan-accepted-assets-of-philippine-line-to-be-sold-to-pay.html | RAILWAY PLAN ACCEPTED; Assets of Philippine Line to Be Sold to Pay 25% on Bonds | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/todays-offerings-above-39000000-three-issues-of-debentures-two-of.html | TODAY'S OFFERINGS ABOVE $39,000,000; Three Issues of Debentures, Two of Common Stock to Be Available to Investors | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/increased-income-reported-by-itt-net-for-the-first-half-of-1953-is.html | INCREASED INCOME REPORTED BY I.T.&T.; Net for the First Half of 1953 Is $9,873,217, Equal to $1.37 a Share | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/hoopers-car-clips-six-world-records.html | HOOPER'S CAR CLIPS SIX WORLD RECORDS | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/t-u-c-for-caution-in-nationalizing-british-unions-vote-held-to.html | T. U. C. FOR CAUTION IN NATIONALIZING; British Unions' Vote Held to Indicate Swing to Right by the Labor Party | True | By Thomas F. Bradyspecial To the New York Times. | 1981-07-13 | RE0000096887 | B00000433324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/rich-fabrics-used-in-sophies-designs-beading-prominent-in-fall-and.html | RICH FABRICS USED IN SOPHIES DESIGNS; Beading Prominent in Fall and Winter Collection Shown at Saks Fifth Avenue | True | By Virginia Pope | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/lesherhedges.html | Lesher--Hedges | True | Special to T}IE NEW YolK Tl.uS. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/lumsden-first-in-swim-wins-10mile-race-at-toronto-for-fourth-year.html | LUMSDEN FIRST IN SWIM; Wins 10-Mile Race at Toronto for Fourth Year in Row | True |  | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/gupatemala-cuts-chicle.html | Gupatemala Cuts Chicle | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/us-fully-supports-world-fiscal-aims-eisenhower-assures-the-fund-and.html | U.S. FULLY SUPPORTS WORLD FISCAL AIMS; Eisenhower Assures the Fund and Bank He Backs Their Economic Objectives | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/heads-women-bankers-unit.html | Heads Women Bankers Unit | True |  | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/music-notes.html | MUSIC NOTES | True |  | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/colombia-sets-up-new-court.html | Colombia Sets Up New Court | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/russians-seeks-british-ships.html | Russians Seeks British Ships | True |  | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/closing-irregular-in-cotton-futures-prices-3-points-off-to-8-up.html | CLOSING IRREGULAR IN COTTON FUTURES; Prices 3 Points Off to 8 Up With Distant Months Steady and Selling in October | True |  | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/quits-carter-oil-to-head-interstate-natural-gas.html | Quits Carter Oil to Head Interstate Natural Gas | True |  | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/london-to-get-new-daily.html | London to Get New Daily | True |  | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/article-9-no-title.html | Article 9 -- No Title | True |  | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/british-girl-joins-horse-show-team-pat-smythe-to-ride-in-garden.html | BRITISH GIRL JOINS HORSE SHOW TEAM; Pat Smythe to Ride in Garden With Llewellyn and White at National, Nov. 3-10 | True |  | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/australia-ends-japan-pearl-talks-to-assert-rule-over-coastal-shelf.html | Australia Ends Japan Pearl Talks; To Assert Rule Over Coastal Shelf; Government Acts After Tokyo Threat to Take Tonnage Deemed Excessive AUSTRALIA HALTS JAPAN PEARL TALKS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/of-local-origin.html | Of Local Origin | True |  | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/housing-hits-snag-at-washington-sq-city-grants-spokesmen-more-time.html | HOUSING HITS SNAG AT WASHINGTON SQ.; City Grants Spokesmen More Time to Study Plans for Redevelopment in Area | True | By Paul Crowell | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/brother-of-gangster-owney-madden-faces-deportation-as-undesirable.html | Brother of Gangster Owney Madden Faces Deportation as Undesirable Criminal Alien | True |  | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/coast-law-sifts-teachers.html | Coast Law Sifts Teachers | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/18912000-raised-on-st-louis-issues-bonds-with-an-average-life-of.html | $18,912,000 RAISED ON ST. LOUIS ISSUES; Bonds With an Average Life of Less Than 5 1/2 Years Are Placed at 2.016% Cost | True |  | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/atlantic-beach-home-sold.html | Atlantic Beach Home Sold | True |  | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/sedgman-and-mcgregor-win.html | Sedgman and McGregor Win | True |  | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/farm-problems-1920-vs-1953.html | FARM PROBLEMS -- 1920 VS. 1953 | True |  | 1981-07-13 | RE0000096887 | B00000433324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/better-u-s-corn-sought-by-science-crossing-of-more-productive.html | BETTER U. S. CORN SOUGHT BY SCIENCE; Crossing of More Productive Mexican Types Described to Meeting of Biologists | | By Robert K. Plumbspecial To the New York Times. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/wool-bureau-seeks-president.html | Wool Bureau Seeks President | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/weederbickel.html | Weeder--Bickel | True | SpPctal [0 TII NEW YOuK TIM* | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/bonds-and-shares-on-london-market-industrial-south-african-gold.html | BONDS AND SHARES ON LONDON MARKET; Industrial, South African Gold Mine Stocks Give Market More Cheerful Tone | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/elected-to-presidency-of-balenciaga-perfumes.html | Elected to Presidency Of Balenciaga-Perfumes | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/f-mrs-herbert-wheeler-i-i.html | f MRS. HERBERT WHEELER I I | True | Special to NEW YOEK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/yugoslavia-held-171731-tito-aide-says-many-were-seized-in-194852.html | YUGOSLAVIA HELD 171,731; Tito Aide Says Many Were Seized in 1948-52 'Without Reason' | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/2000000-tourists-in-montreal.html | 2,000,000 Tourists in Montreal | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/lawrence-a-paolino.html | LAWRENCE A. PAOLINO | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/mrs-james-t-owens.html | MRS. ,JAMES T. OWENS | True | Special to NEw YO TIMr. S. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/new-york-not-so-noisy-italy-is-worse-says-reiner-on-way-to-chicago.html | NEW YORK NOT SO NOISY; Italy Is Worse, Says Reiner, on Way to Chicago Podium | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/lakes-ore-shipments-rise.html | Lakes Ore Shipments Rise | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/burkes-indian-file-takes-36th-babylon-handicap-for-juveniles-at.html | Burke's Indian File Takes 36th Babylon Handicap for Juveniles at Aqueduct; 14-TO-1 SHOT WINS SIX-FURLONG STAKE Indian File Finishes Fast to Beat Bobby Brocato by Head in Aqueduct Feature | | By Joseph C. Nichols | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/knicks-obtain-ed-smith-harvard-basketball-ace.html | Knicks Obtain Ed Smith, Harvard Basketball Ace | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/fourth-exchange-seat-retired.html | Fourth Exchange Seat Retired | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/5-fordham-football-players-hurt-on-day-of-first-scrimmage-drill.html | 5 Fordham Football Players Hurt On Day of First Scrimmage Drill | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/cubs-subdue-pirates-on-kiner-homer-in-9th.html | CUBS SUBDUE PIRATES ON KINER HOMER IN 9TH | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/miss-anne-bushby-prospedtive-bride-senior-at-vassar-to-be-wed-next.html | MISS ANNE BUSHBY PROSPEdTIVE BRIDE; Senior at Vassar to. Be We'd Next Summer to William J. Roome 2d, Yale Alumnus | | Special to THE Nr.w No T[Mr, | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/hogan-aids-vice-research-gives-views-to-british-officials-who-are.html | HOGAN AIDS VICE RESEARCH; Gives Views to British Officials Who Are Studying Problem | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/mizell-deferred-from-draft.html | Mizell Deferred From Draft | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/chinese-charge-torture.html | Chinese Charge Torture | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/chinese-reds-kill-7-on-british-craft-warship-fires-on-naval-launch.html | CHINESE REDS KILL 7 ON BRITISH CRAFT; Warship Fires on Naval Launch Near Hong Kong -- Five Others Are Wounded 7 ON BRITISH SHIP DIE IN RED ATTACK | True | By the United Press. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/edson-burdette-sammis.html | EDSON BURDETTE SAMMIS | True | Special to TIs N]w Yo] 'tiS. | 1981-07-13 | RE0000096887 | B00000433324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/stassen-names-gen-riley-as-administrative-deputy.html | Stassen Names Gen. Riley As Administrative Deputy | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/new-shift-to-ferromanganese.html | New Shift to Ferromanganese | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/charles-weiss.html | CHARLES WEISS | True | Special to Tm Nzw Yox Tuar. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/homes-sold-in-queens-brooklyn-doctor-buys-house-in-the-holliswood.html | HOMES SOLD IN QUEENS; Brooklyn Doctor Buys House in the Holliswood Area | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/wortv-to-cease-operation-sunday-reopening-date-for-station-at-new.html | WOR-TV TO CEASE OPERATION SUNDAY; Reopening Date for Station at New Studio Not Announced -- Union Strike Continues | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/pirie-clips-british-mark.html | Pirie Clips British Mark | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/poetrymusic-program-listed.html | Poetry-Music Program Listed | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/league-defers-study-of-shift-for-browns.html | LEAGUE DEFERS STUDY OF SHIFT FOR BROWNS | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/virus-study-aided-by-new-technique-2-us-researchers-tell-parley-of.html | VIRUS STUDY AIDED BY NEW TECHNIQUE; 2 U.S. Researchers Tell Parley of Observing Interrelation With Animal Cells | True | By William L. Laurencespecial To the New York Times. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/allied-troops-maneuver-today.html | Allied Troops Maneuver Today | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/indians-score-21-on-rosens-no-40-tworun-homer-in-eighth-by-slugger.html | INDIANS SCORE, 2-1, ON ROSEN'S NO. 40; Two-Run Homer in Eighth by Slugger Enables Garcia to Overcome Red Sox | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/new-spanish-liner-welcomed-in-port-covadonga-lost-day-evading-worst.html | NEW SPANISH LINER WELCOMED IN PORT; Covadonga Lost Day Evading Worst of the Hurricane -Called a 'Good Sailor' | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/u-s-to-study-bulgarian-bid.html | U. S. to Study Bulgarian Bid | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/85000-tax-case-begun-2-detroit-steel-men-accused-in-u-s-criminal.html | $85,000 TAX CASE BEGUN; 2 Detroit Steel Men Accused in U. S. Criminal Complaint | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/argentines-renew-antisemitic-effort.html | ARGENTINES RENEW ANTI-SEMITIC EFFORT | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/antietam-cited-on-blood-carrier-honored-for-donations-by-its-crew.html | ANTIETAM CITED ON BLOOD; Carrier Honored for Donations by Its Crew to Program Here | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/reserve-balances-drop-226000000-loans-to-business-increase-by.html | RESERVE BALANCES DROP $226,000,000; Loans to Business Increase by $78,000,000 in the Week -- Borrowings Up Here | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/joanne-ehrenfeldi-engaged-to-marryi-graduate-of-elmira-college-j-is.html | JOANNE EHRENFELDI ENGAGED TO MARRY'i; ]Graduate of' Elmira College j Is Prospective Bride of Dr, Sherwood O'Kuhn, Dentist | True | SpeCial to THz NEW YORK TldiES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/hundreds-pass-vinson-bier-eisenhower-flying-to-rites-throngs-in.html | Hundreds Pass Vinson Bier; Eisenhower Flying to Rites; THRONGS IN CAPITAL PASS VINSON'S BIER | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/more-steel-men-idle-walkouts-continue-to-widen-at-bethlehems-plants.html | MORE STEEL MEN IDLE; Walkouts Continue to Widen at Bethlehem's Plants | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/mss-benet_tt-engaggo-connecticut-college-alumnai-vance-mccracken-to.html | M.ss BEN.ET _TT ENGAGEO; Connecticut College Alumna,I Vance McCracken to Marry t I | True | | 1981-07-13 | RE0000096887 | B00000433324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/yugoslav-bishop-seized-prelate-is-reported-kidnapped-in-antichurch.html | YUGOSLAV BISHOP SEIZED; Prelate Is Reported Kidnapped in Anti-Church Attacks | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/symington-hits-drought-plan.html | Symington Hits Drought Plan | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/pakistan-supports-mme-pandit-in-u-n-endorses-her-for-presidency-of.html | PAKISTAN SUPPORTS MME. PANDIT IN U. N.; Endorses Her for Presidency of Assembly After Opposing India for Parley Role | True | By A. M. Rosenthalspecial To the New York Times. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/operators-resell-bronx-apartments.html | OPERATORS RESELL BRONX APARTMENTS | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/drama-desk-meets-monday.html | Drama Desk Meets Monday | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/baptists-hear-plea-for-moral-rebirth.html | BAPTISTS HEAR PLEA FOR MORAL REBIRTH | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/miss-nan-h-schmalz-r-r-nelson-to-be-wed.html | MISS NAN H. SCHMALZ, R. R. NELSON TO BE WED | True | Special to THZ N'W YORK TIiZS. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/australian-taxes-cut-in-new-budget-income-sales-and-corporation.html | AUSTRALIAN TAXES CUT IN NEW BUDGET; Income, Sales and Corporation Levies and Defense Spending Reduced to Stimulate Output | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/erie-seeks-to-abandon-line.html | Erie Seeks to Abandon Line | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/drifting-yacht-towed-in.html | Drifting Yacht Towed In | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/mayor-is-leading-in-campaign-gifts-impellitteri-groups-ahead-of.html | MAYOR IS LEADING IN CAMPAIGN GIFTS; Impellitteri Groups Ahead of Wagner State in Donations Filed Up to End of August | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/james-w-bymes.html | JAMES W. 'BYRNES | True | Special to THE NEW YORK TIMgS | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/stock-firm-loses-license-in-toronto-ontario-commission-takes-action.html | STOCK FIRM LOSES LICENSE IN TORONTO; Ontario Commission Takes Action on 'High Pressure' and Other Charges | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/sir-harry-e-haward-dies-controlled-funds-of-the-16ndon.html | SIR HARRY E. HAWARD DIES; Controlled Funds of the l'6ndon/ | True | Special to The NEW YROK TIMES | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/ralp-b-oy-s-t-oil-ma_n-and___banri.html | RALP, B. ,oy_, s, t OIL MA_N AND___BANRI | True | Special to Nv Nolu T]aLq | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/french-tax-drive-seems-to-show-some-live-very-well-on-no-income.html | French Tax Drive Seems to Show Some Live Very Well on No Income | True | By Henry Ginigarspecial To the New York Times. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/medical-care-for-veterans.html | Medical Care for Veterans | True | HENRY SCHECHTMAN | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/soviet-selling-silver-in-britain.html | Soviet Selling Silver in Britain | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/fire-department-sets-up-allinone-personnel-unit.html | Fire Department Sets Up All-in-One Personnel Unit | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/railroads-to-get-cars-southern-pacific-to-build-1250-illinois.html | RAILROADS TO GET CARS; Southern Pacific to Build 1,250; Illinois Central to Buy 100 | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/giles-tries-vainly-to-find-furillo-to-talk-over-threat-to-durocher.html | Giles Tries Vainly to Find Furillo To Talk Over Threat to Durocher; League Head Disturbed by Dodger's Vow, Made After Sunday Tussle, to 'Get' Giant Pilot When Next They Meet | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/01-point-gain-shown-in-commodity-index.html | 0.1 POINT GAIN SHOWN IN COMMODITY INDEX | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/may-jane-powell-to-be-wed.html | Ma?y Jane Powell to Be Wed | True | Spec al to ':tHB NEW YOK TIMES. | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/wnjr-shift-asked.html | WNJR Shift Asked | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/akihito-pays-visits-to-two-u-s-shrines.html | AKIHITO PAYS VISITS TO TWO U. S. SHRINES | True | | 1981-07-13 | RE0000096887 | B00000433324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-10 | 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/whisnant-lands-big-tuna-new-yorker-gets-550pounder-in-nova-scotian.html | WHISNANT LANDS BIG TUNA; New Yorker Gets 550-Pounder in Nova Scotian Waters | True | | 1981-07-13 | RE0000096887 | B00000433324 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/a-foundation-reports.html | A FOUNDATION REPORTS | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/knowland-asks-pacific-alliance.html | Knowland Asks Pacific Alliance | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/brooks-taking-orders-for-3-series-contests.html | Brooks Taking Orders For 3 Series Contests | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/belgians-to-debate-charter.html | Belgians to Debate Charter | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/steward-lad-in-pace-tonight.html | Steward Lad in Pace Tonight | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/business-inventories-held-steady-in-july-contrary-to-customary.html | Business Inventories Held Steady in July, Contrary to Customary Seasonal Decline | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/stanwell-buys-blair-oil-gas.html | Stanwell Buys Blair Oil & Gas | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/wood-field-and-stream-bluefish-white-marlin-and-albacore-should-be.html | Wood, Field and Stream; Bluefish, White Marlin and Albacore Should Be Biting During Week-End | True | By Raymond R. Camp | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/former-yugoslav-king-and-wife-plan-divorce.html | Former Yugoslav King And Wife Plan Divorce | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/charles-r-joyce.html | CHARLES R. JOYCE | True | Special to T N,v Yol.'nr.s. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/removal-called-routine.html | Removal Called Routine | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/franco-summons-cabinet-meeting-today-expected-to-decide-on-u-s-use.html | FRANCO SUMMONS CABINET; Meeting Today Expected to Decide on U. S. Use of Bases | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/charles-s-macdonald.html | CHARLES S. MACDONALD | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/coup-in-maldives-said-to-be-orderly.html | COUP IN MALDIVES SAID TO BE ORDERLY | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/decline-in-grains-is-paced-by-wheat-lack-of-export-buying-corn-crop.html | DECLINE IN GRAINS IS PACED BY WHEAT; Lack of Export Buying, Corn Crop Report Due After Close Are Factors in Dip | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/u-s-now-considering-relations-with-sofia.html | U. S. NOW CONSIDERING RELATIONS WITH SOFIA | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/a-new-power-center.html | A NEW POWER CENTER | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/wear-oldivory-satinfor-her-mrrrlaa-to-j-h-todd-jr-of.html | Wea/r Old-Ivory Satin'for Her; MRrrlaa to J. H. Todd .Jr. of | True | North Carolina State | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/film-maker-buys-east-side-building-producer-to-occupy-structure-on.html | FILM MAKER BUYS EAST SIDE BUILDING; Producer to Occupy Structure on Second St. -- Syndicate Resells Harlem Parcel | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/volpe-team-gains-golf-semifinals-sanok-helps-beat-barbaro-and.html | VOLPE TEAM GAINS GOLF SEMI-FINALS; Sanok Helps Beat Barbaro and Jacobson, 1952 Victors, in Jersey Best-Ball Play | True | By Maureen Orcuttspecial To the New York Times. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/not-just-day-dreaming-boy-12-walks-in-sleep-to-his-school-in-old.html | NOT JUST DAY DREAMING; Boy, 12, Walks in Sleep to His School in Old Greenwich | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/mexico-would-aid-taxpayers.html | Mexico Would Aid Taxpayers | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/foreign-official-asks-details.html | Foreign Official Asks Details | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/giles-talks-to-furillo-says-incident-is-closed.html | Giles Talks to Furillo, Says 'Incident Is Closed' | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/u-s-to-stop-issuing-west-german-paper.html | U. S. TO STOP ISSUING WEST GERMAN PAPER | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096888 | B00000433325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/sanity-test-for-girl-in-slaying.html | Sanity Test for Girl in Slaying | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/bernsteinsparber.html | Bernstein---Sparber | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/bank-clearings-fall-holiday-weeks-12928435000-down-136-from-52.html | BANK CLEARINGS FALL; Holiday Week's $12,928,435,000 Down 13.6 From '52 Level | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/crop-outlook-cut-by-hot-dry-august-corn-estimate-trimmed-35.html | CROP OUTLOOK CUT BY HOT, DRY AUGUST; Corn Estimate Trimmed 3.5%, Eliminating Quotes for '54 -- Wheat Prospects-Off 3% CROP OUTLOOK CUT BY HOT, DRY AUGUST | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/polish-truce-aide-predicts-a-revolt-interpreter-who-fled-the-reds.html | POLISH TRUCE AIDE PREDICTS A REVOLT; Interpreter Who Fled the Reds Says Outside Aid Is Needed but Time Is Not Ripe Now | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/adenauer-demands-unions-submit-to-state-domination-adenaur-insists.html | Adenauer Demands Unions Submit to State Domination; ADENAUR INSISTS ON UNION REVISION | True | By M. S. Handlerspecial To the New York Times. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/russian-groups-leave-austria.html | Russian Groups Leave Austria | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/contacts-and-contracts.html | CONTACTS AND CONTRACTS | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/churchill-and-aldrich-confer.html | Churchill and Aldrich Confer | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/colonel-at-shape-bars-parrot-jape-fergusson-gives-gruenther-back.html | COLONEL AT SHAPE BARS PARROT JAPE; Fergusson Gives Gruenther Back the Bird -- Swears He Won't Teach It a Word | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/tire-shipments-up-in-july.html | Tire Shipments Up in July | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/cranberry-picking-starts-in-jersey-harvest-delayed-by-hot-spell.html | CRANBERRY PICKING STARTS IN JERSEY; Harvest, Delayed by Hot Spell, Gets Into Full Swing -- Crop Put at 104,000 Barrels | True | By George Cable Wrightspecial To the New York Times. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/trial-of-winne-is-postponed.html | Trial of Winne Is Postponed | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/blue-rhymer-wins-17300-handicap-returning-45-filly-outruns-roaming.html | BLUE RHYMER WINS $17,300 HANDICAP; Returning $45, Filly Outruns Roaming by 1 1/2 Lengths in Atlantic City Sprint | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/reuther-supports-durkin.html | Reuther Supports Durkin | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/samuel-kahn-70-led-coast-transit-line.html | SAMUEL KAHN, 70, LED COAST TRANSIT LINE | True | Special to TIs Nw YOR TUES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/dewey-holding-up-his-plans-for-1954-says-during-state-fair-visit-he.html | DEWEY HOLDING UP HIS PLANS FOR 1954; Says During State Fair Visit He Expects to Reach Decision on 4th Term in Spring | True | By Warren Weaver Jr.special To the New York Times. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/wiley-for-u-n-revision-urges-charter-change-to-block-irresponsible.html | WILEY FOR U. N. REVISION; Urges Charter Change to Block 'Irresponsible' Veto Use | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/cuba-hunts-attackers-police-take-action-in-assault-on-cardinal.html | CUBA HUNTS ATTACKERS; Police Take Action in Assault on Cardinal Arteaga | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/political-scientist-hits-malarkeyism-association-president-assails.html | POLITICAL SCIENTIST HITS 'MALARKEYISM'; Association President Assails 'Quacks' Who Exploit Public Concern Over Red Threat | True | By John D. Morrisspecial To the New York Times. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/twister-and-pride-score-again-in-manhasset-bay-regatta-my-stars-is.html | Twister and Pride Score Again in Manhasset Bay Regatta; MY STARS IS WINNER FOR SECOND IN ROW Magic, Waterfowle and Whiff Also Repeat in Yachting -- Annie, Flying Cloud Win | True | By Joseph M. Sheehanspecial To the New York Times. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/for-childrens-safety-queens-schoolgirls-poster-to-be-displayed.html | FOR CHILDREN'S SAFETY; Queens Schoolgirl's Poster to Be Displayed Widely | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/rhee-ousts-2-aides-ends-youth-groups-cabinet-change-seen-as-move-in.html | RHEE OUSTS 2 AIDES; ENDS YOUTH GROUPS; Cabinet Change Seen as Move in Power Contest Between Premier Paik and Gen. Lee RHEE OUSTS 2 AIDES; ENDS YOUTH GROUPS | True | By Robert Alderspecial To the New York Times. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/two-more-backers-of-mayor-barred-leaders-of-6th-and-14th-a-d-fail-to.html | TWO MORE BACKERS OF MAYOR BARRED; Leaders of 6th and 14th A. D. Fail to Appeal Court Verdict Voiding Their Enrollment | True | By James A. Hagerty | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/rail-engineers-will-ask-at-least-37-12cent-rise.html | Rail Engineers Will Ask At Least 37 1/2-Cent Rise | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/sports-of-the-times-listening-to-the-champion.html | Sports of The Times; Listening to the Champion | True | By Arthur Daley | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/george-griot.html | GEORGE GRIOT | True | Special to N-vYOfUC TI. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/u-s-labor-expert-in-bonn-dropped-last-direct-liaison-with-union-and.html | U. S. LABOR EXPERT IN BONN DROPPED; Last Direct Liaison With Union and Socialist Chiefs Cut as Heller Is Dismissed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/margaret-r-perkins-1-bride-in-bal-timorei.html | MARGARET R. PERKINS 1 BRIDE IN BAL.. TIMOREI | True | Setal.to Nr Yo. Tnr. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/british-unionists-rout-left-again-conservative-groups-in-labor.html | BRITISH UNIONISTS ROUT LEFT AGAIN; Conservative Groups in Labor Reject More Resolutions Proposed by Extremists | True | By Thomas F. Bradyspecial To the New York Times. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/sarah-churchill-arrives-here.html | Sarah Churchill Arrives Here | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/lirr-speed-raised-in-restricted-areas.html | L.I.R.R. SPEED RAISED IN RESTRICTED AREAS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/sholom-aleichem-is-back.html | Sholom Aleichem is Back | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/new-tax-checkups-barred-by-andrews.html | NEW TAX CHECK-UPS BARRED BY ANDREWS | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/cotton-unchanged-to-2o-points-higher-better-demand-for-far-months.html | COTTON UNCHANGED TO 2O POINTS HIGHER; Better Demand for Far Months Based on Marketing Outlook -- Old October Weakest | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/wales-is-sailing-victor-captures-firse-race-in-comet-class-title.html | WALES IS SAILING VICTOR; Captures Firse Race in Comet Class Title Series | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/eisenhower-and-durkin-letters.html | Eisenhower and Durkin Letters | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/reports-on-duquesne-holdings.html | Reports on Duquesne Holdings | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/about-new-york-license-plate-for-a-powerdriven-elephant-chamber.html | About New York; License Plate for a Power-Driven Elephant -- Chamber Music Amateurs Are Organized | True | By William M. Farrell | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/columbia-football-squad-of-35-is-smallest-and-greenest-in-years.html | Columbia Football Squad of 35 Is Smallest and Greenest in Years; MERCIER TO SPARK ATTACK FOR LIONS Only 9 Letter Men Back With Columbia Eleven -- Big Roles Loom for Sophomores This is the first of a series of articles on Eastern college football prospects. | True | By Allison Danzigspecial To the New York Times | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/hungary-and-austria-in-pact.html | Hungary and Austria in Pact | True | | 1981-07-13 | RE0000096888 | B00000433325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/colombia-authorizes-bank-to-back-coffee.html | COLOMBIA AUTHORIZES BANK TO BACK COFFEE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/city-center-adds-an-art-gallery-first-exhibition-of-paintings-and.html | CITY CENTER ADDS AN ART GALLERY; First Exhibition of Paintings and Prints on Sept. 29 -- New Shows Each Month | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/carl-p-cross.html | CARL P. CROSS | True | special to NEW Yo,c Tss. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/birthday-for-turbine-commonwealth-edison-to-mark-50th-anniversary.html | BIRTHDAY FOR TURBINE; Commonwealth Edison to Mark 50th Anniversary of Use | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/dr-anna-m-richardson.html | DR. ANNA. M. RICHARDSON | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/of-senior-at-yale-weilesly-junior-extudenti-atvassar-wiil-bemarried.html | OF SENIOR AT YALE; Weilesly Junior, Ex-StudentI at.,*Vassar, Will 'B'e';Married 'I - -'to William'S. Gould 3d -J | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/brunnhoelzl-auto-winner.html | Brunnhoelzl Auto Winner | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/mrs-lucien-tharaud-has-soni.html | Mrs. Lucien Tharaud Has SonI | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/heart-expert-victim-of-disease.html | Heart Expert Victim of Disease | True | Special t6 THE NE,V YOrE TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/jet-helicopter-is-shown-britain-lifts-security-veil-on-new-craft-at.html | JET HELICOPTER IS SHOWN; Britain Lifts Security Veil on New Craft at Air Show | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/nonstop-run-sought-by-united-air-lines.html | NON-STOP RUN SOUGHT BY UNITED AIR LINES | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/mr-dewey-and-highways.html | MR. DEWEY AND HIGHWAYS | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/fete-marks-maisonette-opening.html | Fete Marks Maisonette Opening | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/segregation-ban-urged-national-baptist-group-seeking-million-names.html | SEGREGATION BAN URGED; National Baptist Group Seeking Million Names on Petition | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/aid-for-france-seen-ending-deadlocks-in-europe-and-asia-u-s-action.html | Aid for France Seen Ending Deadlocks in Europe and Asia; U. S. Action Expected to Spur Army Treaty and Freedom for Indo-Chinese States | True | By Harold Callenderspecial To the New York Times. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/bids-in-on-state-thruway-span.html | Bids In on State Thruway Span | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/a-new-jesuit-superior-is-appointed-at-fordham.html | A New Jesuit Superior Is Appointed at Fordham | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/mrs-susan-mdonough.html | MRS. SUSAN M'DONOUGH | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/marines-report-sought-corps-again-asked-to-give-data-on-deaths-of-2.html | MARINES' REPORT SOUGHT; Corps Again Asked to Give Data on Deaths of 2 at Quantico | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/bonneville-driver-in-critical-condition-after-auto-overturns.html | Bonneville Driver in Critical Condition After Auto Overturns Nearing 250 M.P.H. | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/malik-sails-for-u-n-assembly.html | Malik Sails for U. N. Assembly | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/broadway-thugs-get-payroll.html | Broadway Thugs Get Payroll | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/urtisw-ffigraw-publisher-is-dead-president-and-board-chairman-of.html | (JURTISW. ffJGRAW, PUBLISHER, IS DEAD; President and Board Chairman of McGraw-Hill Since 1950 Was a Princeton Coach | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/steel-output-set-new-august-mark-114600000ton-total-for-12-months-a.html | STEEL OUTPUT SET NEW AUGUST MARK; 114,600,000-Ton Total for 12 Months, Also a Record, Is 2 3/4 Times Russia's Production | True | | 1981-07-13 | RE0000096888 | B00000433325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/hides-wool-cocoa-and-burlap-fall-coffee-cottonseed-oil-sugar-and.html | HIDES, WOOL, COCOA AND BURLAP FALL; Coffee, Cottonseed Oil, Sugar and Potatoes Close Mixed in Commodity Trading | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/imrs-chalmers-handy-has-child-i.html | IMrs. Chalmers Handy Has Child I | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/decorative-fabrics-have-autumn-motifs.html | DECORATIVE FABRICS HAVE AUTUMN MOTIFS | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/williams-homers-help-rout-indians-he-hits-two-in-144-victory-for.html | WILLIAMS' HOMERS HELP ROUT INDIANS; He Hits Two in 14-4 Victory for Red Sox-- Kinder Sets League Relief Record | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/robert-c-spencer.html | ROBERT C. SPENCER | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/rosh-hashanah-applied-to-lives-rabbis-of-city-draw-lessons-for.html | ROSH HA-SHANAH APPLIED TO LIVES; Rabbis of City Draw Lessons for Individual and Society, Nation and the World | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/relatives-cautioned-on-optimism.html | Relatives Cautioned on Optimism | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/freed-canadian-still-red-carr-avows-communist-aims-after-release.html | FREED CANADIAN STILL RED; Carr Avows Communist Aims After Release From Jail | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/durkin-quits-cabinet-post-charges-breach-of-accord-to-seek-taft-law.html | DURKIN QUITS CABINET POST; CHARGES BREACH OF ACCORD TO SEEK TAFT LAW CHANGES; LABOR CHIEF IS OUT President Expresses His Regret, but Does Not Comment on Issues SECRETARY DURKIN QUITS CABINET POST | True | By Joseph A. Loftusspecial To the New York Times. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/mrs-lockwood-marriedi-bride-of-donaid-campbell-at.html | MRS. LOCKWOOD MARRIEDI; Bride of Donai--d---. Campbell at | True | Pa res ts tH o ejno W or c e. ster I | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/pearl-fishing-bill-passes-in-australia.html | PEARL FISHING BILL PASSES IN AUSTRALIA | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/2-shops-here-show-foreign-creations-french-and-italian-apparel-is.html | 2 SHOPS HERE SHOW FOREIGN CREATIONS; French and Italian Apparel Is Displayed at Hattie Carnegie and at Bergdorf Goodman | True | By Dorothy O'Neill | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/argentina-holds-lawyer-arrests-attorney-for-guinza-paz-on.html | ARGENTINA HOLDS LAWYER; Arrests Attorney for Guinza Paz on Undisclosed Charges | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/freer-money-flow-held-exports-need-ease-in-convertibility-and.html | FREER MONEY FLOW HELD EXPORTS' NEED; Ease in Convertibility and Investment Is Stressed at Mid-South Institute DARING STEPS ARE URGED J. P. Grace Jr. Sees Boldness in Global Deals Desirable as Reds Are Weakening | True | By John N. Pophamspecial To the New York Times. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/chemists-report-food-supply-aids-papers-tell-of-meat-animals-madc.html | CHEMISTS REPORT FOOD SUPPLY AIDS; Papers Tell of Meat Animals Made Larger and of Better Types of Preservatives | True | By Charles Grutznerspecial To the New York Times | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/-zanetto-littleknown-mascagni-opera-in-one-act-performed-by-amato.html | 'Zanetto,' Little-Known Mascagni Opera In One Act, Performed by Amato Troupe | True | J. B. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/n-s-a-and-aid-unit-are-merged-by-u-s-mcguire-will-head-expanded.html | N. S. A. AND AID UNIT ARE MERGED BY U. S.; McGuire Will Head Expanded Agency in Reorganization of Maritime Administration | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/prof-arthur-w-ashby.html | PROF. ARTHUR W. ASHBY | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/schwegmann-is-hit-anew-on-fair-trade.html | SCHWEGMANN IS HIT ANEW ON FAIR TRADE | True | | 1981-07-13 | RE0000096888 | B00000433325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/canadian-skippers-win-defeat-u-s-team-in-2-races-for-y-flyer-honors.html | CANADIAN SKIPPERS WIN; Defeat U. S. Team in 2 Races for Y-Flyer Honors | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/the-pie-king-to-be-flown-to-u-s-for-richest-race.html | The Pie King to Be Flown To U. S. for Richest Race | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/pakistani-expects-suez-accord-soon-foreign-minister-on-way-here.html | PAKISTANI EXPECTS SUEZ ACCORD SOON; Foreign Minister, on Way Here, Says in London Only a Few Issues Prevent Solution | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/gen-reber-reassigned-officials-say-shift-has-nothing-to-do-with.html | GEN. REBER REASSIGNED; Officials Say Shift Has Nothing to Do With McCarthy Requests | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/post-commander-named-colonel-bedell-engineer-will-take-over-at-drum.html | POST COMMANDER NAMED; Colonel Bedell, Engineer, Will Take Over at Drum | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/premier-returns-for-vietnam-test-says-hell-speed-the-formation-of-a.html | PREMIER RETURNS FOR VIETNAM TEST; Says He'll Speed the Formation of a Representative Congress to Push Independence Talks | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/george-richard-ford.html | GEORGE RICHARD FORD | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/the-screen-in-review-gary-cooper-is-beachcomber-in-return-to.html | THE SCREEN IN REVIEW; Gary Cooper Is Beachcomber in 'Return to Paradise,' Which Opens at Loew's State | | By Bosley Crowther | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/polio-peak-is-placed-in-week-ended-aug-22.html | POLIO PEAK IS PLACED IN WEEK ENDED AUG. 22 | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/u-s-official-assails-gasoline-price-rise.html | U. S. OFFICIAL ASSAILS GASOLINE PRICE RISE | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/antonini-70-today-hailed-as-unionist-i-l-g-w-u-official-will-be.html | ANTONINI, 70 TODAY, HAILED AS UNIONIST; I. L. G. W. U. Official Will Be Honored at Dinner -- Italy's President Greets Him | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/enlightened-red-quits-west-german-found-conditions-in-east-zone.html | ENLIGHTENED RED QUITS; West German Found Conditions In East Zone 'Catastrophic' | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/harold-e-white.html | HAROLD E. WHITE | True | Special to THE NEW Yol TImS. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/prudential-contract-awarded.html | Prudential Contract Awarded | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/rockefeller-fund-lists-grants-in-52-16640355-distributed-with.html | ROCKEFELLER FUND LISTS GRANTS IN '52; $16,640,355 Distributed, With Social Sciences Receiving Largest Single Amount | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/customs-receipts-on-shipping-up-20-collections-in-port-last-month.html | CUSTOMS RECEIPTS ON SHIPPING UP 20%; Collections in Port Last Month Were $24,975,279 -- Income at Airports Dropped $62,928 | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/serafini-takes-newark-bout.html | Serafini Takes Newark Bout | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/2-youths-get-32000-from-stamford-bank-2-thugs-get-32000-in-stamford.html | 2 Youths Get $32,000 From Stamford Bank; 2 THUGS GET $32,000 IN STAMFORD BANK | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/riegelman-statements-criticized.html | Riegelman Statements Criticized | True | EUGENE VICTOR. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/success-is-hailed-in-public-ad-drives-council-cites-19-toppriority.html | SUCCESS IS HAILED IN PUBLIC AD DRIVES; Council Cites 19 Top-Priority Campaigns in Year in Which All Media Cooperated | True | | 1981-07-13 | RE0000096888 | B00000433325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/mayor-is-charged-with-balking-bill-to-aid-civil-rights-wagner-in.html | MAYOR IS CHARGED WITH BALKING BILL TO AID CIVIL RIGHTS; Wagner in Harlem Declares Measure by Sharkey Was Blocked in City Council IMPELLITTERI MAKES BIDS Tells Police He Saved Jobs by Accepting Transit Agency -- Blaikie Accuses Rivals MAYOR IS ACCUSED ON CITY BIAS BILL | True | By Leo Egan | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/nickel-decontrol-seen-not-imminent-defense-office-says-decision-on.html | NICKEL DECONTROL SEEN NOT IMMINENT; Defense Office Says Decision on Use of Metal Cannot Be Reached Until Oct. 1 NICKEL DECONTROL SEEN NOT IMMINENT | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/mgraths-151-wins-l-i-seniors-title-father-ryan-next-with-155-stroke.html | M'GRATH'S 151 WINS L. I. SENIORS' TITLE; Father Ryan Next With 155, Stroke Ahead of Timpson, on Links at Seawane | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/horse-doping-charge-hit-smart-cleared-by-lie-detector-test-says.html | HORSE DOPING CHARGE HIT; Smart Cleared by Lie Detector Test, Says Trotting Head | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/special-election-in-union-county.html | Special Election in Union County | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/slayer-maps-insanity-plea.html | Slayer Maps Insanity Plea | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/western-electric-to-build-plant.html | Western Electric to Build Plant | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/african-council-urged-convention-to-ask-investigation-of.html | AFRICAN COUNCIL URGED; Convention to Ask Investigation of 'Anti-Afrikaans Activities' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/75000000-of-3-year-bonds-to-be-marketed-on-sept-29-3-nations-get.html | $75,000,000 of 3-Year Bonds to Be Marketed on Sept. 29 -- 3 Nations Get Loans; WORLD BANK PLANS NEW 3-YEAR ISSUE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/eisenhower-truman-at-rites-for-vinson-meet-as-leaders-and-plain.html | EISENHOWER, TRUMAN AT RITES FOR VINSON; Meet as Leaders and Plain People Mourn Chief Justice in Washington Cathedral PRESIDENT ATTENDS SERVICE FOR VINSON | True | By William S. Whitespecial To the New York Times. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/mrs-bernard-cassidy-i.html | MRS. BERNARD CASSIDY I | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/americas-role-in-japan-good-feeling-toward-americans-is-believed-to.html | America's Role in Japan; Good Feeling Toward Americans Is Believed to Be Underestimated | True | LESTER LICHTER. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/rosh-hashanah-service-held-in-episcopal-hall.html | Rosh ha-Shanah Service Held in Episcopal Hall | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/pennsylvania-trains-delayed.html | Pennsylvania Trains Delayed | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/bonds-and-shares-on-london-market-increased-demand-for-issues-of.html | BONDS AND SHARES ON LONDON MARKET; Increased Demand for Issues of British Government Is Feature of Trading | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/2-postmasterships-in-state-open.html | 2 Postmasterships in State Open | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/thomas-j-mloughrn.html | THOMAS J. M'LOUGHRN | True | Special to TH NL-W N0 TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/burmese-forces-recapture-town.html | Burmese Forces Recapture Town | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/argonauts-drop-moorhead.html | Argonauts Drop Moorhead | True | | 1981-07-13 | RE0000096888 | B00000433325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/bridges-reported-seeking-hold-here-leftist-west-coast-dock-head.html | BRIDGES REPORTED SEEKING HOLD HERE; Leftist West Coast Dock Head Said to Have Support Among New Orleans Insurgents | True | By A. H. Raskin | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/enktnspeh.html | enktns----PeH | True | Lcial to Taz I'w No2K TrMzs | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/toriello-to-lead-un-delegation.html | Toriello to Lead U.N. Delegation | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/quake-rocks-cyprus-40-killed-100-hurt-40-die-as-quake-smashes.html | Quake Rocks Cyprus; 40 Killed, 100 Hurt; 40 DIE AS QUAKE SMASHES CYPRUS | True | By the United Press. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/traditional-room-looks-modern-too-uptodate-ideas-are-used-in-period.html | TRADITIONAL ROOM LOOKS MODERN, TOO; Up-to-Date Ideas Are Used in Period Furniture Collection on Display at Altman's | True | By Betty Pepis | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/tragk-fund-to-be-repaid-bay-meadows-will-replace-part-of-sum-lost.html | TRAGK FUND TO BE REPAID; Bay Meadows Will Replace Part of Sum Lost in Stock Deal | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/plaque-for-detective-unveiled.html | Plaque for Detective Unveiled | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/edward-cunningham.html | EDWARD CUNNINGHAM | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/u-s-security-body-urges-doubling-aid-in-indochina-war-national.html | U. S. SECURITY BODY URGES DOUBLING AID IN INDO-CHINA WAR; National Council Agrees to Paris Request for Additional $385,000,000 in '53-'54 U. S. DUE TO DOUBLE AID IN INDO-CHINA | True | By Walter H. Waggonerspecial To the New York Times. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/poet-elected-ukrainian-chief.html | Poet Elected Ukrainian Chief | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/korea-p-o-ws-riot-against-red-team-at-neutrals-camp-unarmed-indian.html | KOREA P. O. W'S RIOT AGAINST RED TEAM AT NEUTRALS' CAMP; Unarmed Indian Guards Halt Stoning of Observers During Transfer of Captives CAPTIVES IN KOREA RIOT AGAINST REDS | True | By William J. Jordenspecial To the New York Times. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/rose-society-convenes-school-for-judges-marks-start-of-3day-annual.html | ROSE SOCIETY CONVENES; School for Judges Marks Start of 3-Day Annual Meeting | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/75-enter-metropolitan-golf.html | 75 Enter Metropolitan Golf | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/i-hamilton-minnes-64-counsel-to-tax-unit.html | I HAMILTON M'INNES, 64, COUNSEL TO TAX UNIT | True | Special to THE zw YORK 'MSS. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/need-for-sound-schools.html | Need for Sound Schools | True | MARGARET S. LEWISOHN, | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/anzus-bars-pact-extension-aggressors-get-a-warning-foreign-chiefs.html | ANZUS Bars Pact Extension; Aggressors Get a 'Warning'; Foreign Chiefs of Australia, New Zealand and U.S. End Conference in Washington With Restatement of Unity Aim EXTENSION BARRED ON ANZUS TREATY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/264-pints-of-blood-given-donors-at-the-bowery-savings-bank-give.html | 264 PINTS OF BLOOD GIVEN; Donors at the Bowery Savings Bank Give Nearly Half of Total | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/mcarthy-starting-un-loyalty-check-plans-sessions-here-monday-wiley.html | M'CARTHY STARTING U.N. LOYALTY CHECK; Plans Sessions Here Monday -- Wiley Asks Showdown on Reinstatement of Aides | True | By C. P. Trussellspecial To the New York Times. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/trade-opportunity-cited-trippe-urges-wider-world-role-for-private.html | TRADE OPPORTUNITY CITED; Trippe Urges Wider World Role for Private Enterprise | True | | 1981-07-13 | RE0000096888 | B00000433325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/tito-accepts-sofia-envoy-he-is-second-from-cominform-country-to-be.html | TITO ACCEPTS SOFIA ENVOY; He Is Second From Cominform Country to Be Named | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/harry-h-murch.html | HARRY H. MURCH | True | Special to T-HS Nw Yol-'rxn. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/classes-in-baby-care-visiting-nurse-unit-also-will-instruct.html | CLASSES IN BABY CARE; Visiting Nurse Unit Also Will Instruct Expectant Mothers | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/arma-tells-strikers-it-plans-to-start-up.html | ARMA TELLS STRIKERS IT PLANS TO START UP | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/list-of-captives-u-s-says-foe-holds.html | List of Captives U. S. Says Foe Holds | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/restoring-boccie-to-city-bowling-courts-begun-for-players-of-old.html | RESTORING BOCCIE TO CITY; Bowling Courts Begun for Players of Old Italian Game | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/akihito-gives-screen-as-gift-to-president.html | AKIHITO GIVES SCREEN AS GIFT TO PRESIDENT | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/korean-warning-dropped-navy-cancels-threat-to-fire-on-japanese.html | KOREAN WARNING DROPPED; Navy Cancels Threat to Fire on Japanese Fishing Vessels | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/medical-students-at-high-enrollment-sets-record-for-5th-year-a-m-a.html | MEDICAL STUDENTS AT HIGH; Enrollment Sets Record for 5th Year, A. M. A. Reports | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/mrs-ralph-f-rogan.html | MRS. RALPH F. ROGAN | True | Secial to THe | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/impasse-reached-on-parking-at-u-n-failure-to-agree-on-test-use-of.html | IMPASSE REACHED ON PARKING AT U. N.; Failure to Agree on Test Use of Garage Space Embroils Moses and Hammarskjold AT ODDS ON STREET JAM City Official Sees 'Runaround,' but Secretary General Cites Backing of United States | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/morris-endorsed-for-judgeship.html | Morris Endorsed for Judgeship | True | VICTOR LAGIA. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/harry-j-barnes.html | HARRY J. BARNES | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/miss-kissrne-betrothed-alumna-of-pembroke-will-be-wed-to-james-f.html | MISS KISSRNE BETROTHED; Alumna of Pembroke Will Be Wed to James F. Shequine | True | Sp .ef. lal to Tm N,W Yo: . | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/fiore-in-bout-tonight-will-face-womber-in-10rounder-at-st-nicholas.html | FIORE IN BOUT TONIGHT; Will Face Womber in 10-Rounder at St. Nicholas Arena | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/british-circulation-off-decline-of-3135000-leaves-total-at.html | BRITISH CIRCULATION OFF; Decline of 3,135,000 Leaves Total at 1,540,398,000 | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/shipping-news-and-notes-admiral-will-assigned-to-pacific-icelandic.html | Shipping News and Notes; Admiral Will Assigned to Pacific -- Icelandic Crew Due for Race | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/speedup-reported-in-photosynthesis-yale-biologist-says-experiment.html | SPEED-UP REPORTED IN PHOTOSYNTHESIS; Yale Biologist Says Experiment in Capturing Sunlight to Make Food Is Success | True | BY Robert K. Plumbspecial To the New York Times. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/aid-to-cattlemen-is-listed.html | Aid to Cattlemen Is Listed | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/bob-hope-firm-gets-tv-grant.html | Bob Hope Firm Gets TV Grant | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/rabies-control-study-is-due.html | Rabies Control Study Is Due | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/a-a-a-aides-score-state-drunk-test-new-york-law-for-mandatory.html | A. A. A. AIDES SCORE STATE 'DRUNK' TEST; New York Law for Mandatory Examination Seen Infringing Constitutional Rights | True | By Bert Piercespecial To the New York Times | 1981-07-13 | RE0000096888 | B00000433325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/ship-salvage-sale-is-set-georgiana-to-be-sold-tuesday-at-auction-in.html | SHIP SALVAGE SALE IS SET; Georgiana to Be Sold Tuesday at Auction in San Juan, P. R. | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/chemical-concern-sets-earning-peak-internationals-net-is-up-6-sales.html | CHEMICAL CONCERN SETS EARNING PEAK; International's Net Is Up 6% -- Sales Also a Record for Year -- Plants Expanded | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/lomeli-gains-lead-on-links-with-66-boros-odonnell-trail-coast-pro.html | LOMELI GAINS LEAD ON LINKS WITH 66; Boros, O'Donnell Trail Coast Pro by 2 Shots as Eastern Open Tourney Starts | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/-n-itf-als-bh-bld-for-annthooki-bride-has-three-attendanis-at-her.html | . N 'I.Tf :ALS :,B'H BLD ] FOR A-NNt-:HOOKI; Bride Has Three Attendanis at Her Wedding in'NewHaven to Francis 'Boardman | | Stal. al to az NL'W''6r. 'W:Z: | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/botany-mills-inc-elects-vice-president-manager.html | Botany Mills, Inc., Elects Vice President, Manager | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/charles-r-bauerdorf.html | CHARLES R. BAUERDORF | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/savings-bank-in-brooklyn-chooses-a-new-trustee.html | Savings Bank in Brooklyn Chooses a New Trustee | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/u-s-sued-over-280-acres-farmer-hints-a-berchtesgaden-is-planned-for.html | U. S. SUED OVER 280 ACRES; Farmer Hints a 'Berchtesgaden' Is Planned for Officials | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/upstate-hotel-razed-by-fire.html | Upstate Hotel Razed by Fire | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/ranger-home-slate-includes-17-sundays.html | RANGER HOME SLATE INCLUDES 17 SUNDAYS | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/morgan-library-exhibit-15th-and-16th-century-woodcuts-going-on.html | MORGAN LIBRARY EXHIBIT; 15th and 16th Century Woodcuts Going on Display Today | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/i-son-o-mrs-john-boyd-jrl.html | I Son .o Mrs. John S. Boyd Jr.l | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/mrs-maples-team-wins-mrs-clark-helps-card-79-in-twoball-foursomes.html | MRS. MAPLES' TEAM WINS; Mrs. Clark Helps Card 79 in Two-Ball Foursomes Play | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/outdoor-art-show-is-on-washington-square-again-host-to-sidewalk.html | OUTDOOR ART SHOW IS ON; Washington Square Again Host to Sidewalk Exhibitors | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/books-authors.html | Books -- Authors | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/or-e-levy-clinc-hero-i-rqueens-general-aide-who-fledi-nazis-in-1941.html | OR. E. LE.VY, C;LIN!C HERO; I rQueens General 'Aide, Who Fledl Nazis in 1941,' Dead at 60 ( | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/mphail-sues-bowie-oval-expresident-charging-breach-of-contract-asks.html | M'PHAIL SUES BOWIE OVAL; Ex-President, Charging Breach of Contract, Asks $257,000 | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/adenauer-party-plans-to-form-new-coalition.html | Adenauer Party Plans To Form New Coalition | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/9-safe-after-midair-crash.html | 9 Safe After Mid-Air Crash | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/china-reds-attack-sifted-by-british-naval-launch-on-which-7-died.html | CHINA REDS' ATTACK SIFTED BY BRITISH; Naval Launch on Which 7 Died Was Hit by 4-Inch Shells -- Seaman Named as Hero | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/trabert-to-face-rochon-seixas-drawn-against-main-in-davis-cup-zonc.html | TRABERT TO FACE ROCHON; Seixas Drawn Against Main in Davis Cup Zone Play Today | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/australian-uranium-find-second-discovery-in-four-months-made-in-the.html | AUSTRALIAN URANIUM FIND; Second Discovery in Four Months Made in the North | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/jean-emily-claeys-is-married_in-texas.html | JEAN EMILY CLAEYS " IS MARRIED_IN TEXAS | True | Special to 2 Iw NoRz TUES | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/gas-blast-during-rushhour-kills-motorist-and-injuries-50-in.html | Gas Blast During Rush-Hour Kills Motorist and Injuries 50 in Cleveland | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/democrats-grant-truman-top-place-former-president-gets-first.html | DEMOCRATS GRANT TRUMAN TOP PLACE; Former President Gets First Position in TV-Radio Part of Party Dinner Monday | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/gop-leaders-to-meet-21-midwest-and-rocky-mountain-chairmen-confer.html | G.O.P. LEADERS TO MEET; 21 Midwest and Rocky Mountain Chairmen Confer Sept. 18-19 | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/trade-ban-called-boon-izvestia-says-blockade-of-china-has-backfired.html | TRADE BAN CALLED BOON; Izvestia Snys Blockade of China Has Backfired on U. S. | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/erickson-posts-surety-bond.html | Erickson Posts Surety Bond | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/warns-at-parley-more-delays-may-erect-economic-fences-about.html | Warns at Parley More Delays May Erect Economic 'Fences' About Commonwealth Area; BRITAIN SEEKS AID ON CONVERTIBILITY | True | By Paul P. Kennedyspecial To the New York Times. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/decline-reported-in-lumber-prices-drop-lowers-construction-costs.html | DECLINE REPORTED IN LUMBER PRICES; Drop Lowers Construction Costs Slightly This Month -- Building Picks Up | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/store-sales-show-no-change-in-week-situation-reported-for-nation.html | STORE SALES SHOW NO CHANGE IN WEEK; Situation Reported for Nation Compares With Year Ago -- Trade Off 22% Here | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/gains-seen-in-atom-plane-ge-aide-says-it-could-circle-globe.html | GAINS SEEN IN ATOM PLANE; G. E. Aide Says It Could Circle Globe Without Refueling | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/mrs-george-c-clarke.html | MRS. GEORGE C. CLARKE | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/nominated-for-president-of-customers-brokers.html | Nominated for President Of Customers' Brokers | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/north-koreans-reach-moscow-for-talks-premier-sees-spur-to-unity.html | North Koreans Reach Moscow for Talks; Premier Sees Spur to Unity of Country | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/certificates-sold-by-southern-pacific.html | CERTIFICATES SOLD BY SOUTHERN PACIFIC | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/vacation-spots-set-records.html | Vacation Spots Set Records | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/private-aid-stressed-in-stassen-cutback.html | PRIVATE AID STRESSED IN STASSEN CUTBACK | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/william-r-hogan.html | WILLIAM R. HOGAN | True | Special to THE Nu YOP. K TIEs. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/pakistan-eases-import-curbs.html | Pakistan Eases Import Curbs | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/joseph-miller.html | JOSEPH MILLER | True | Succul to TR lqw YORK 'XTY,S. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/cripple-trapped-in-fire-s-i-woman-60-may-have-died-reaching-for.html | CRIPPLE TRAPPED IN FIRE; S. I. Woman, 60, May Have Died Reaching for Artificial Leg | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/st-louis-victor-on-3-in-8th-76-4-new-yorkers-to-manage-team-rigney.html | St. Louis Victor on 3 in 8th, 7-6; 4 New Yorkers to 'Manage' Team; Rigney, Westrum, Lockman and Dark Directing Giants in 2 Games Each in West | True | By Louis Effratspecial To the New York Times. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/texaco-names-manager-of-domestic-sales-unit.html | Texaco Names Manager Of Domestic Sales Unit | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/mossadegh-fasts-between-meals-deposed-premier-gets-hungry-after.html | MOSSADEGH FASTS -- BETWEEN MEALS; Deposed Premier Gets Hungry After Breakfast and Ends His Strike at Lunch Time | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/soviet-children-get-atom-books.html | Soviet Children Get 'Atom' Books | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/stratford-conn-flirts-with-bard.html | Stratford (Conn.) Flirts with Bard | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/credit-companies-lead-borrowings-bank-loans-to-finance-sales-offset.html | CREDIT COMPANIES LEAD BORROWINGS; Bank Loans to Finance Sales Offset by Other Repayments for $14,000,000 Reduction CREDIT COMPANIES LEAD BORROWINGS | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/czechs-assail-ship-seizures.html | Czechs Assail Ship Seizures | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/laniel-says-sacrifices-known.html | Laniel Says Sacrifices Known | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/mitchell-praises-durkin.html | Mitchell Praises Durkin | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/sect-dedicates-estate-father-divine-opens-mansion-on-philadelphia.html | SECT DEDICATES ESTATE; Father Divine Opens Mansion on Philadelphia Main Line | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/fish-prices-rise-to-meet-holy-days-pork-is-down-and-beef-steadysome.html | FISH PRICES RISE TO MEET HOLY DAYS; Pork Is Down and Beef Steady--Some Vegetables Higher but Eggs Are Lower | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/inthe-u-n.html | Inthe U, N. | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/storm-veers-florida-safe.html | Storm Veers, Florida Safe | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/text-of-statement-by-anzus-ministers.html | Text of Statement by ANZUS Ministers | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/japanese-trade-envoy-named.html | Japanese Trade Envoy Named | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/l-m-gifford.html | L. M. GIFFORD | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/argentina-leads-in-tuna-tourney-team-captain-bardin-lands-a.html | ARGENTINA LEADS IN TUNA TOURNEY; Team Captain Bardin Lands a 158-Pounder, Opening Day's Only Catch at Wedgeport | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/job-law-pressed-by-urban-league-conference-addresses-demand-to.html | JOB LAW PRESSED BY URBAN LEAGUE; Conference Addresses Demand to President and Congress for Fair Practices Action | True | By William G. Weartspecial To the New York Times. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/freight-loadings-off-24-in-week-799079-cars-is-7-more-than-in-same.html | FREIGHT LOADINGS OFF 2.4% IN WEEK; 799,079 Cars Is 7% More Than in Same Period of '52, 9% Above That of 1951 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/expletive-shows-way-in-sprint-with-lester-up-ziegler-colt-pays-1280.html | Expletive Shows Way in Sprint With Lester Up; ZIEGLER COLT PAYS $12.80 AT AQUEDUCT Expletive Beats Full Brother in Feature -- Tom Fool and Native Dancer Work Out | True | By Joseph C. Nichols | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/vacant-corner-plot-conveyed-in-yonkers.html | VACANT CORNER PLOT CONVEYED IN YONKERS | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/woodlings-homer-wins-for-lopat-10-drive-into-leftfield-seats-in.html | WOODLING'S HOMER WINS FOR LOPAT, 1-0; Drive Into Left-Field Seats in Second Inning Topples White Sox Corsuegra | True | By John Drebinger | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/josedale-dandy-westbury-victor-dancer-drives-1370for2-chance-to.html | JOSEDALE DANDY WESTBURY VICTOR; Dancer Drives $13.70-for-$2 Chance to Length Triumph Over Vonian Chief | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/union-sets-drive-at-atom-plants.html | Union Sets Drive at Atom Plants | True | | 1981-07-13 | RE0000096888 | B00000433325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/cabin-in-the-sky-gets-green-light-oliver-smith-and-peggy-fears-plan.html | CABIN IN THE SKY' GETS GREEN LIGHT; Oliver Smith and Peggy Fears Plan a Revival in January With Pearl Bailey in Cast | True | By Louis Calta | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/president-back-in-denver.html | President Back in Denver | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/new-haven-road-votes-2-dividend-disbursement-for-arrears-on.html | NEW HAVEN ROAD VOTES $2 DIVIDEND; Disbursement for Arrears on Preferred Stock for '51 -- Payable on Oct. 2 NEW HAVEN ROAD VOTES $2 DIVIDEND | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/new-grazing-range-is-found-in-ozarks-scrub-forests-cleared-away.html | NEW GRAZING RANGE IS 'FOUND' IN OZARKS; Scrub Forests Cleared Away, Native Grasses Feed Cattle on 6,000,000 Acres WIDE SECTION TO BE AIDED Modern Techniques Expected to Freshen Southwest Soil -- Economic Boon Noted | True | By William M. Blairspecial To the New York Times. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/greatest-wins-chicago-race.html | Greatest Wins Chicago Race | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/circus-lions-kill-woman.html | Circus Lions Kill Woman | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/any-handy-iceberg-is-the-old-town-pump-for-weather-men-at-isolated.html | Any Handy Iceberg Is the Old Town Pump For Weather Men at Isolated Arctic Posts | True | By Tania Longspecial To the New York Times. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/merger-still-remote-in-communications.html | MERGER STILL REMOTE IN COMMUNICATIONS | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/preincan-city-found-in-peru.html | Pre-Incan City Found in Peru | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/walkout-shuts-steel-plant.html | Walkout Shuts Steel Plant | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/canada-is-warned-on-pricing-wheat-winnipeg-exchange-head-sees.html | CANADA IS WARNED ON PRICING WHEAT; Winnipeg Exchange Head Sees Exports Lost by Following U. S. Stay-at-Home Basis | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/no-shift-foreseen-in-clothing-sales-fall-price-rise-in-mens-wear-of.html | NO SHIFT FORESEEN IN CLOTHING SALES; Fall Price Rise in Men's Wear of 3% Is Predicted in Udell Letter to 8,000 Retailers | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/homer-record-set-by-national-loop-four-drives-raise-seasons-total.html | HOMER RECORD SET BY NATIONAL LOOP; Four Drives Raise Season's Total to 1,102, Two Over Mark Achieved in 1950 | True | By the United Press. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/television-in-review-pity-the-poor-wit-on-video-quiz-shows-he-is.html | Television in Review; Pity the Poor Wit on Video Quiz Shows -- He Is Channeled, Browbeaten and Wasted | True | By Jack Gould | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/football-stars-father-dies.html | Football Star's Father Dies' | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/school-of-printing-to-rise-in-midtown-10year-drive-for-new-building.html | SCHOOL OF PRINTING TO RISE IN MIDTOWN; 10-Year Drive for New Building Ends as Education Board Makes Pact for Site | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/wor-plans-tv-again-month-after-strike.html | WOR PLANS TV AGAIN MONTH AFTER STRIKE | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/discoloration-mystery-south-jersey-houses-and-boats-browned-or.html | DISCOLORATION MYSTERY; South Jersey Houses and Boats Browned or Blackened | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/aussie-net-stars-in-tokyo.html | Aussie Net Stars in Tokyo | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/civil-service-body-in-jersey-assailed-assembly-democrats-accuse-it.html | CIVIL SERVICE BODY IN JERSEY ASSAILED; Assembly Democrats Accuse It of 'Unethical' and 'Illegal' Activities -- Legislature Quits | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/jersey-bell-gets-citation.html | Jersey Bell Gets Citation | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/eisenhower-regime-called-peril-by-reds.html | EISENHOWER REGIME CALLED PERIL BY REDS | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/yonkers-dentist-shot-wound-accidental-he-says-in-changing-story-to.html | YONKERS DENTIST SHOT; Wound Accidental, He Says in Changing Story to Police | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/u-c-l-a-elects-cocaptains.html | U. C. L. A. Elects Co-captains | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/czech-mines-have-difficulties.html | Czech Mines Have 'Difficulties' | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/member-bank-reserves-off-221000000-money-in-circulation-up-by.html | Member Bank Reserves Off $221,000,000; Money in Circulation Up by $239,000,000 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/power-record-set-production-in-the-week-ended-on-saturday-at-new.html | POWER RECORD SET; Production in the Week Ended on Saturday at New High | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/in-the-nation-another-example-of-the-new-approach.html | In the Nation; Another Example of the 'New Approach' | True | By Arthur Krock | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/oawo-doweaao-i-of-ausrra-r.html | oAwo Dow,.Ex.Ao I oF AusrRA .R[ | True | Special to T1tl NLV YOlk: TiZS. ] | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/gasoline-stocks-drop-437000-bbls-142850000-supply-on-sept-5-is.html | GASOLINE STOCKS DROP 437,000 BBLS.; 142,850,000 Supply on Sept. 5 Is Reported by Institute — Fuel Oil Categories Rise | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/belgrade-repeats-trieste-threats-bebler-again-hints-at-measures-of.html | BELGRADE REPEATS TRIESTE THREATS; Bebler Again Hints at Measures of Retaliation for Border Movements by Italians | True | By Jack Raymondspecial To the New York Times. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/kashmir-to-hold-sheikh-prime-minister-denies-reports-abdullah-will.html | KASHMIR TO HOLD SHEIKH; Prime Minister Denies Reports Abdullah Will Be Tried | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/yugoslav-stand-on-trieste-exception-taken-to-views-expressed.html | Yugoslav Stand on Trieste; Exception Taken to Views Expressed Relative to Tito's Speech | True | VILKO VINTERHALTER, | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/brooks-lose-65-on-walk-with-3-on-labine-forces-in-run-in-11th-as.html | BROOKS LOSE, 6-5, ON WALK WITH 3 ON; Labine Forces In Run in 11th as Radlegs Snap Dodgers' 6-Game Winning Streak | True | By Roscoe McGowenspecial To the New York Times. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/william-f-hayes-i-ce-lne-executive-diesl-pier-superintendent.html | WILLIAM F. HAYES, I ce; L'ne Executive DiesI Pier Superintendent, .Expertt on Lading Problems, Was 57 | True | Spec. to Ta= NEW Yo 3'Es. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/california-novelist-honored.html | California Novelist Honored | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/the-trippler-takes-pace-harlan-first-in-grand-circuit-trot-at.html | THE TRIPPLER TAKES PACE; Harlan First in Grand Circuit Trot at Indiana Fair | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/new-jakarta-cabinet-wins-test-122-to-34.html | NEW JAKARTA CABINET WINS TEST, 122 TO 34 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/baby-born-in-firehouse-childless-staten-island-man-officiates-at.html | BABY BORN IN FIREHOUSE; Childless Staten Island Man Officiates at Delivery | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/new-store-leased-in-queens.html | New Store Leased in Queens | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/dore-cawthra-tie-in-sail-score-89-points-each-to-lead-lightning.html | DORE, CAWTHRA TIE IN SAIL; Score 89 Points Each to Lead Lightning Class Series | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/a-splendid-nomination.html | A SPLENDID NOMINATION | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/toronto-milk-drivers-strike.html | Toronto Milk Drivers Strike | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/army-suspends-aide-indicted-in-june-52.html | ARMY SUSPENDS AIDE INDICTED IN JUNE, '52 | True | | 1981-07-13 | RE0000096888 | B00000433325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/halfsize-clothes-stressed-by-store.html | HALF-SIZE CLOTHES STRESSED BY STORE | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/policeman-ends-life.html | Policeman Ends Life | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/u-s-aid-total-criticized.html | U. S. Aid Total Criticized | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/austria-asks-pact-voice-would-attend-any-big-4-talk-on-treaty-in.html | AUSTRIA ASKS PACT VOICE; Would Attend Any Big 4 Talk on Treaty in Future | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/-j-maloney-16-upstatblawybrt-civil-litigation-specialist-who.html | . J. MALONEY, 16, UPSTATBLAWYBRt; Civil Litigation Specialist Who Handled 20-Year Curtiss Air. 'Case Dies in Rochester | True | Special to TJ NsW Noxx TZMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/anzus-meeting.html | ANZUS MEETING | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/admiral-moss-joins-bell.html | Admiral Moss Joins Bell | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/oliver-thurman.html | OLIVER THURMAN | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/held-captive-5-hours-by-addict-man-says.html | HELD CAPTIVE 5 HOURS BY ADDICT, MAN SAYS | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/ousted-consul-defended-buenos-aires-groups-protest-retirement-of.html | OUSTED CONSUL DEFENDED; Buenos Aires Groups Protest Retirement of Yearns | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/food-news-basic-dough-makes-varied-coffee-cakes-rolled-oats-and.html | Food News: Basic Dough Makes Varied Coffee Cakes; Rolled Oats and Flour Combined -- Bread Is Best Served Warm | True | By Jane Nickerson | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/naguib-goes-to-synagogue.html | Naguib Goes to Synagogue | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/davis-outpoints-araujo-gains-unanimous-decision-to-take-new-england.html | DAVIS OUTPOINTS ARAUJO; Gains Unanimous Decision to Take New England Title | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/smyslov-reshevsky-share-lead-in-chess.html | SMYSLOV, RESHEVSKY SHARE LEAD IN CHESS | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/plaque-to-honor-ernie-pyle.html | Plaque to Honor Ernie Pyle | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/c-i-o-acts-on-rift-in-packers-union-reuther-calls-in-leaders-and.html | C. I. O. ACTS ON RIFT IN PACKERS' UNION; Reuther Calls in Leaders and Names Committee to Halt Any More Secessions | True | By Elie Abelspecial To the New York Times. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/advances-from-sofia.html | ADVANCES FROM SOFIA | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/stock-trading-to-resume-flour-mills-of-america-common-restored-to.html | STOCK TRADING TO RESUME; Flour Mills of America Common Restored to Midwest Board | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/buda-company-sale-approved.html | Buda Company Sale Approved | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/victim-of-two-vehicles-dies.html | Victim of Two Vehicles Dies | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/parkway-bond-issue-voted.html | Parkway Bond Issue Voted | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/sales-tax-seen-as-54-issue.html | Sales Tax Seen as '54 Issue | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/mrs-james-a-higgins.html | MRS. JAMES A. HIGGINS | True | pecial to IIEw Zo | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/poles-honor-huebner-state-civil-defense-head-gets-virtuti-militari.html | POLES HONOR HUEBNER; State Civil Defense Head Gets Virtuti Militari Cross | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/city-slicker-time-cheats-farmer-of-his-radio-aids.html | ' City Slicker Time' Cheats Farmer of His Radio Aids | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-13 | RE0000096888 | B00000433325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/progress-is-made-in-study-of-colds-britons-grow-virus-in-human.html | PROGRESS IS MADE IN STUDY OF COLDS; Britons Grow Virus in Human Cultures but Say That Cure Still Eludes Scientists | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/accessory-bazaar-crosses-borders-italian-copies-of-french-pink.html | ACCESSORY BAZAAR CROSSES BORDERS; Italian Copies of French Pink Leather Gloves Mingle With Macy's Paris Imports | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/xnneys-wddinc-i-st-for-to_orroi.html | [X-NNEY'S WDDINC I sT FoR TO?_ORROI | True | SlaeCi 'o 'i'm: "Xo P,_ 'Tnar. s. ] | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/jersey-gi-relates-flight-from-korea-army-checking-his-story-of.html | JERSEY G.I. RELATES FLIGHT FROM KOREA; Army Checking His Story of Prison Escape and Hitchhike That Covered 8,000 Miles | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/louisiana-parish-plans-bond-issue-terrebonne-asks-bids-oct-9-on.html | LOUISIANA PARISH PLANS BOND ISSUE; Terrebonne Asks Bids Oct. 9 on Offering of $2,400,000 for Waterworks District | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/wholesale-average-for-commodities-up.html | WHOLESALE AVERAGE FOR COMMODITIES UP | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/durkins-resignation-surprises-congress.html | DURKIN'S RESIGNATION SURPRISES CONGRESS | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/rails-motors-oils-lead-stocks-down-losses-are-general-ranging-from.html | RAILS, MOTORS, OILS LEAD STOCKS DOWN; Losses Are General, Ranging From Fractions to 2 Points--Close Near Lows of Day VOLUME SHOWS INCREASE 1,010,000-Share Total Biggest Since Sept. 2--Average Registers 2.20 Decline | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/james-g-schoch.html | JAMES G. SCHOCH | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/cincinnati-to-honor-trabert.html | Cincinnati to Honor Trabert | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/ice-capades-bows-at-garden-arena-brilliant-production-of-snow-white.html | ICE CAPADES' BOWS AT GARDEN ARENA; Brilliant Production of Snow White Tale Is Feature of 36 Sequences on Skates | True | By J. P. Shanley | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/protito-monument-blown-up.html | Pro-Tito Monument Blown Up | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/miss-kniffin-to-bow-at-cotillion-tonight.html | !MISS KNIFFIN TO BOW AT COTILLION TONIGHT | True | Special to T@m1@EW YORK TIMZS. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/contracts-are-let-for-hoboken-pier-port-authority-accepts-low-bid.html | CONTRACTS ARE LET FOR HOBOKEN PIER; Port Authority Accepts Low Bid of $4,393,200 to Build First Big Unit in Program | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/republic-to-offer-independents-aid-studio-is-prepared-to-extend.html | REPUBLIC TO OFFER INDEPENDENTS' AID; Studio Is Prepared to Extend Complete Facilities, Financing in Wide Policy Change | True | By Thomas M. Pryorspecial To the New York Times. | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/katharine-du-pont-becomes-engaged.html | KATHARINE DU PONT BECOMES ENGAGED | True | Spectral to THE NEW Yom Tzs | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/summer-drought-is-killing-trees-but-heavy-rain-may-be-lifesaver.html | Summer Drought Is Killing Trees But Heavy Rain May Be Lifesaver | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-11 | 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/utilities-to-seek-60000000-soon-concerns-in-neighboring-areas-to.html | UTILITIES TO SEEK $60,000,000 SOON; Concerns in Neighboring Areas to Offer Bonds and Stock During Next Month | True | | 1981-07-13 | RE0000096888 | B00000433325 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/needles-devised-to-combat-cancer-they-can-radiate-any-desired.html | NEEDLES DEVISED TO COMBAT CANCER; They Can Radiate Any Desired Location, Then Melt in Body, Chemist Meeting Hears | True | By Charles Grutznerspecial to the New York Times. | 1981-07-13 | RE0000096889 | B00000434173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/skating-rink-to-reopen-today.html | Skating Rink to Reopen Today | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/envoy-to-indonesia-sworn-in.html | Envoy to Indonesia Sworn In | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/sales-of-surplus-defended-at-drum-officers-say-theyd-welcome.html | SALES OF SURPLUS DEFENDED AT DRUM; Officers Say They'd Welcome Congressional Inquiry -- Material Called 'Junk' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/to-head-associated-laundries.html | To Head Associated Laundries | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/walter-ferguson.html | WALTER FERGUSON | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/james-j-joyc.html | JAMES J. JOYC | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/tool-makers-net-for-6-months-dips-chicago-pneumatic-earnings.html | TOOL MAKER'S NET FOR 6 MONTHS DIPS; Chicago Pneumatic Earnings Reported at $5.12 a Share for First HALF of 1953 | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/baptists-elect-leader-j-h-jackson-of-chicago-heads-national.html | BAPTISTS ELECT LEADER; J. H. Jackson of Chicago Heads National Convention in Miami | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/reuter-says-soviet-wavers-on-germany.html | REUTER SAYS SOVIET WAVERS ON GERMANY | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/exred-says-party-has-600-of-clergy-house-inquiry-also-was-told-3000.html | EX-RED SAYS PARTY HAS 600 OF CLERGY; House Inquiry Also Was Told 3,000 Protestant Ministers Are Fellow Travelers | True | By Harold B. Hintonspecial To the New York Times. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/tax-check-not-halted-canvass-will-be-intensified-revenue-commission.html | TAX CHECK NOT HALTED; Canvass Will Be Intensified, Revenue Commission Says | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/floors-need-care-and-here-are-tips-manufacturers-outline-ways-to.html | FLOORS NEED CARE AND HERE ARE TIPS; Manufacturers Outline Ways to Keep Hardwood and Other Surfaces Waxed and Clean | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/liberal-u-s-aims-on-trade-is-urged-speaker-at-midsouth-institute.html | LIBERAL U. S. AIMS ON TRADE IS URGED; Speaker at Midsouth Institute Says Protectionism Drives Allies to Deal With Soviet FREER U. S. POLICY ON TRADE IS URGED | True | By John N. Pophamspecial To the New York Times. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/gray-wins-in-10th-at-stadium-3-to-2-tiger-pitcher-scores-deciding.html | GRAY WINS IN 10TH AT STADIUM, 3 TO 2; Tiger Pitcher Scores Deciding Run After Walloping Triple Off Reynolds of Yanks | True | By Joseph M. Sheehan | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/bond-market-firm-as-big-week-nears-but-syndicates-are-busy-with.html | BOND MARKET FIRM AS BIG WEEK NEARS; But Syndicates Are Busy With Preparations for Heavy Financing Operations BOND MARKET FIRM AS BIG WEEK NEARS | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/tax-rule-may-save-truman-165000-revenue-unit-silent-on-report.html | TAX RULE MAY SAVE TRUMAN $165,000; Revenue Unit Silent on Report Income From Memoirs Will Be Spread Over 6 Years | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/foster-in-draft-quits-illinois.html | Foster in Draft, Quits Illinois | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/clarence-f-michalis-and-cora-bush-wed.html | CLARENCE F. MICHALIS AND CORA BUSH WED | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/colombian-tax-law-changed.html | Colombian Tax Law Changed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/discord-in-seoul-denied-by-general-former-premier-lee-visiting-here.html | DISCORD IN SEOUL DENIED BY GENERAL; Former Premier Lee, Visiting Here, Says Shake-Up Had Nothing to Do With Him | True | | 1981-07-13 | RE0000096889 | B00000434173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/gen-hull-vice-chief-of-staff-named-far-east-commander-gen-hull.html | Gen. Hull, Vice Chief of Staff, Named Far East Commander; GEN. HULL NAMED FAR EAST LEADER | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/pidgeon-calhern-cast-in-war-film-they-get-lead-roles-in-mgms.html | PIDGEON, CALHERN CAST IN WAR FILM; They Get Lead Roles in M-G-M's 'Panther Squadron 8,' Based on Michener's Korea Tales | True | By Thomas M. Pryorspecial To The New York Times. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/oil-protest-is-rejected-tokyo-high-court-denies-plea-of.html | OIL PROTEST IS REJECTED; Tokyo High Court Denies Plea of Anglo-Iranian Company | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/thruway-plan-seen-helping-race-track.html | THRUWAY PLAN SEEN HELPING RACE TRACK | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/monaghan-insists-on-clean-primary-warns-400-police-officers-to-make.html | MONAGHAN INSISTS ON CLEAN PRIMARY; Warns 400 Police Officers to Make Sure Boxes Are Empty at Start to Bar Stuffing | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/u-s-britain-agree-to-bar-u-n-debate-on-peiping-bid-in-53-each-to-be.html | U.S., BRITAIN AGREE TO BAR U.N. DEBATE ON PEIPING BID IN '53; Each to Be Free to Decide Own Course Next Year on Entry, After Far East Parley WASHINGTON EASES STAND In Unity Move, It Shifts From Position of Avoiding Issue During Entire New Session U.S. and Britain Agree to Oppose U.N. Debate on Peiping Bid in '53 | True | By Thomas J. Hamiltonspecial To The New York Times. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/christian-society-to-gather-monday-study-sessions-at-y-camp-to.html | CHRISTIAN SOCIETY TO GATHER MONDAY; Study Sessions at 'Y' Camp to Consider Responsibilities as Citizens and Churchmen | True | By Preston King Sheldon | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/the-new-brain-trust.html | THE NEW "BRAIN TRUST" | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/ouimet-receives-award.html | Ouimet Receives Award | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/mr-durkins-resignation.html | MR. DURKIN'S RESIGNATION | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/captives-u-s-charges-the-communists-still-hold.html | Captives U.S. Charges the Communists Still Hold | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/fire-destroys-upstate-arena.html | Fire Destroys Upstate Arena | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/adenauers-new-policies.html | ADENAUER'S NEW POLICIES | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/status-of-u-n-aides-international-character-of-staff.html | Status of U.N. Aides; International Character of Staff Responsibilities Is Stressed | True | LEO PAP | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/1000-roses-in-show-19-trophies-mark-competition-by-u-s-society-in.html | 1,000 ROSES IN SHOW; 19 Trophies Mark Competition by U.S. Society in Columbus | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/el-salvador-to-build-school.html | El Salvador to Build School | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/steel-pool-wants-closer-british-tie-proposals-will-be-made-soon-to.html | STEEL POOL WANTS CLOSER BRITISH TIE; Proposals Will Be Made Soon to Have London Join Body as an Associate Member | True | By Thomas P. Ronanspecial To The New York Times. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/australia-proclaims-coastal-sovereignty.html | AUSTRALIA PROCLAIMS COASTAL SOVEREIGNTY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/at-the-theatre-group-of-short-plays-about-jewish-life-entitled-the.html | AT THE THEATRE; Group of Short Plays About Jewish Life, Entitled 'The World of Sholom Aleichem,' Returns to Town | True | By Brooks Atkinson | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/ballplayer-fined-as-speeder.html | Ballplayer Fined as Speeder | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/negro-to-study-at-v-p-i-1st-of-race-to-enter-stateaided-white.html | NEGRO TO STUDY AT V.P.I.; 1st of Race to Enter State-Aided White School as Freshman | True | | 1981-07-13 | RE0000096889 | B00000434173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/new-haven-earnings-off-rise-in-debt-and-expenditures-for.html | NEW HAVEN EARNINGS OFF; Rise in Debt and Expenditures for Maintenance Are Cited | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/muriel-henle-a-b-c-legal-aide-affianced-to-arthur-reis-jr-a.html | rMuriel Henle, A' B. C. Legal Aide Affianced! TO Arthur Reis Jr., a Former Air ;Captainl | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/financing-office-building-prudential-granting-10000000-for.html | FINANCING OFFICE BUILDING; Prudential Granting $10,000,000 for Philadelphia Structure | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/dr-ruth-g-bernheim-ohio-obstetrician-73i.html | DR. RUTH G. BERNHEIM, ] OHIO OBSTETRICIAN, 73I | True | Spcoia t l o THaTChES. I | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/indonesian-minister-quits-cabinet-after-his-expulsion-by-leftist.html | Indonesian Minister Quits Cabinet After His Expulsion by Leftist Party | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/i-rolland-bryant-moore.html | i ROLLAND BRYANT MOORE | True | I I' Special to Tm Nzw YOP. K Txs I | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/ic4a-selects-top-officers.html | IC-4A Selects Top Officers | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/kubelik-to-tour-west-germany.html | Kubelik to Tour West Germany | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/u-s-and-panama-start-canal-talk-call-for-increase-in-payments-for.html | U. S. AND PANAMA START CANAL TALK; Call for Increase in Payments for Zone Is Expected to Lead to Sharp Negotiating | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/cawthra-leads-skippers-he-and-robertson-win-races-in-world.html | CAWTHRA LEADS SKIPPERS; He and Robertson Win Races in World Lightning Title Event | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/citizens-union-gives-choices-for-leaders.html | CITIZENS UNION GIVES CHOICES FOR LEADERS | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/starobin-a-u-n-correspondent.html | Starobin a U. N. Correspondent | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/business-leases.html | BUSINESS LEASES | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/naval-stores.html | NAVAL STORES | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/h-j-adonis-silent-at-jersey-hearing-his-refusal-to-be-questioned.html | H. J. ADONIS SILENT AT JERSEY HEARING; His Refusal to Be Questioned Brings to End the Stamler Inquiry -- Report Due Soon | True | By George Cable Wrightspecial To the New York Times. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/browns-defeat-bears-triumph-2014-when-rally-by-chicago-eleven-fails.html | BROWNS DEFEAT BEARS; Triumph, 20-14, When Rally by Chicago Eleven Fails | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/korea-warns-japanese-says-fishing-ships-crossing-rhee-line-will-be.html | KOREA WARNS JAPANESE; Says Fishing Ships Crossing Rhee Line Will Be Seized | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/barbara-gartner-gntif-in-jersey-lawrenceville-school-chape-scene-of.html | BARBARA GARTNER gRRIF IN JERSEY; ' Lawrenceville School Chape] Scene of Wedding to Jesse B. R, Parker, Princeton '54 | True | SDecial to THE NEW YOI l'l.,.,.- | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/to-get-new-transformer.html | To Get New Transformer | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/u-s-insists-soviet-return-670-ships-smith-calls-in-zarubin-to-give.html | U. S. INSISTS SOVIET RETURN 670 SHIPS; Smith Calls In Zarubin to Give Him a Sharp Memorandum on Lend-Lease Vessels | True | By Walter H. Waggonerspecial To the New York Times. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/services-for-curtis-w-mcgraw.html | Services for Curtis W. McGraw | True | Special to TE Nz% | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/linden-closes-school-cafeterias.html | Linden Closes School Cafeterias | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/amendments-opposed.html | Amendments Opposed | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/new-studies-link-cancer-to-a-virus-microbiology-congress-hears.html | NEW STUDIES LINK CANCER TO A VIRUS; Microbiology Congress Hears Reports That Even Germ May Produce Tumor | | By William L. Laurencespecial To the New York Times. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/tatum-released-by-hospital.html | Tatum Released by Hospital | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/retiring-after-55-years-as-a-caddie.html | Retiring After 55 Years as a Caddie | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/son-to-mrs-nicholas-f-bradyi.html | Son to Mrs. Nicholas F. BradyI | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/queen-elizabeth-to-have-royal-good-time-if-favored-aureole-wins-st.html | Queen Elizabeth to Have Royal Good Time If Favored Aureole Wins St. Leger Today | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/biriiard-davitto-exadvisor-and-cofounder-of-gambarelli-davitto-dies.html | BIRiiARD DAVITTO; Ex.Advisor and Co-Founder of Gambarelli & Davitto Dies in San Francisco at 50 | | Special to T Ngw YORK Tl/r_S. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/estonian-cabinet-changed.html | Estonian Cabinet Changed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/housekeeping-today.html | Housekeeping Today | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/malan-renews-bid-to-shift-vote-list.html | MALAN RENEWS BID TO SHIFT VOTE LIST | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/city-democrats-in-a-suicide-campaign-riegelman-says-predicting-his.html | City Democrats in a 'Suicide Campaign,' Riegelman Says, Predicting His Election | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/city-physiotherapist-renamed.html | City Physiotherapist Renamed | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/u-n-chief-enlists-experts-for-help-hammarskjold-tells-political.html | U. N. CHIEF ENLISTS EXPERTS FOR HELP; Hammarskjold Tells Political Scientists He Counts Heavily on Their Public Influence | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/the-screen.html | THE SCREEN | True | H. H. T. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/more-nyasaland-riots-negroes-in-chikwana-area-defy-police-and-block.html | MORE NYASALAND RIOTS; Negroes in Chikwana Area Defy Police and Block Roads | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/patented-method-of-making-candy-and-icing-dedicated-to-public-use.html | Patented Method of Making Candy And Icing Dedicated to Public Use; Amateur Cooks May Get Details on Request -- Warners List New Color Photo System -- Terraced Garden Another Invention LIST OF INVENTIONS PATENTED IN WEEK | | By Stacy V. Jonesspecial To the New York Times. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/jill-burgw-to-h-h-ass-jr-gowned-in-candlelight-satin-for-marriage.html | JILL BURG-W TO H. H. A.ASS JR.; Gowned in Candlelight Satin for Marriage at Plaza to Columbia Law Alumnus | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/radio-news-editor-slain-bob-chase-killed-in-arizona-his-wife-is.html | RADIO NEWS EDITOR SLAIN; ' Bob' Chase Killed in Arizona -- His Wife Is Arrested | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/increase-in-beer-prices-scheduled-oct-1-brewers-blame-rise-in.html | Increase in Beer Prices Scheduled Oct. 1; Brewers Blame Rises in Production Cost | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/police-car-hurts-woman-she-is-struck-on-broadway-by-vehicle.html | POLICE CAR HURTS WOMAN; She Is Struck on Broadway by Vehicle Answering Alarm | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/news-of-food-loss-of-proteins-in-processing-cereals-is-seen-offset.html | News of Food; Loss of Proteins in Processing Cereals Is Seen Offset by Generous Use of Milk | True | By Jane Nickerson | 1981-07-13 | RE0000096889 | B00000434173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/french-see-way-to-lead-in-europe-bonn-vote-new-us-indochina-aid-and.html | FRENCH SEE WAY TO LEAD IN EUROPE; Bonn Vote, New U.S. Indo-China Aid and Gestures by Britain Said to Offer Opportunities | True | By Harold Callenderspecial To the New York Times. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/britain-to-pay-u-s-in-russian-silver-stock-of-15000000-ounces-is.html | BRITAIN TO PAY U. S. IN RUSSIAN SILVER; Stock of 15,000,000 Ounces Is Bought for $12,600,000 to Meet Wartime Loan | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/army-awards-g-m-big-tank-contract-chrysler-bid-loses-general-motors.html | ARMY AWARDS G. M. BIG TANK CONTRACT; CHRYSLER BID LOSES; General Motors Will Become Sole Producer by Spring-- Shares in Truck Orders G. M. WINS AWARD OF TANK CONTRACT | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/ankara-restudies-turks-in-bulgaria-interest-follows-statement-by.html | ANKARA RESTUDIES TURKS IN BULGARIA; Interest Follows Statement by Premier That Sofia Seeks to End All Outstanding Issues | True | By Welles Hangenspecial To the New York Times. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/1st-a-d-leader-picked-midonick-to-be-unopposed-on-democratic.html | 1ST A. D. LEADER PICKED; Midonick to Be Unopposed on Democratic Primary Ballot | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/new-yorker-buys-yearling.html | New Yorker Buys Yearling | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/california-issue-sold-to-syndicate-2300000-los-angeles-county.html | CALIFORNIA ISSUE SOLD TO SYNDICATE; $2,300,000 Los Angeles County Sanitation Bonds Disposed of at 3.3719 Interest Cost | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/september-blood-tally-12885-pints-donated-toward-15000-quota-for.html | SEPTEMBER BLOOD TALLY; 12,885 Pints Donated Toward 15,000 Quota for Month | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/cotton-ends-day-on-mixed-changes-closes-3-points-up-to-8-down-after.html | COTTON ENDS DAY ON MIXED CHANGES; Closes 3 Points Up to 8 Down After Holding Narrow Range -- Consumption Estimate Off | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/airline-mail-tests-scheduled-by-c-a-b.html | AIRLINE MAIL TESTS SCHEDULED BY C. A. B. | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/filipino-table-tennis-victor.html | Filipino Table Tennis Victor | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/redlegs-edge-phils-65-kluszewski-no-39-leads-6run-rally-that-beats.html | REDLEGS EDGE PHILS, 6-5; Kluszewski's No. 39 Leads 6-Run Rally That Beats Roberts | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/3000-homeless-in-cyprus-british-send-tents-to-house-victims-of.html | 3,000 HOMELESS IN CYPRUS; British Send Tents to House Victims of Quake | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/apartment-houses-in-brooklyn-deals.html | APARTMENT HOUSES IN BROOKLYN DEALS | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/harold-j-lynch.html | HAROLD J. LYNCH | True | Spectat to Tin: NL'w Yo.tc T.Y.r.s. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/lucille-ball-tells-of-1936-red-links-but-house-group-says-there-is.html | LUCILLE BALL TELLS OF 1936 RED LINKS; But House Group Says There Is No Evidence Actress Ever Joined the Party | True | By Gladwin Hillspecial To the New York Times. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/books-removed-in-error-order-misinterpreted-u-s-tells-y-m-c-a.html | BOOKS REMOVED IN ERROR; Order Misinterpreted, U. S. Tells Y. M. C. A. Official | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/dip-in-bank-loans-reported-on-way-nadler-also-holds-shortterm.html | DIP IN BANK LOANS REPORTED ON WAY; Nadler Also Holds Short-Term Interest Rates Already Have Passed Their Peak DIP IN BANK LOANS REPORTED ON WAY | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/output-of-world-rubber-tops-use-by-35000-tons.html | Output of World Rubber Tops Use by 35,000 Tons | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/25-set-as-cut-in-aid-to-transportation.html | 25% SET AS CUT IN AID TO TRANSPORTATION | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/c-a-b-denies-backing-air-traveler-curbs.html | C. A. B. DENIES BACKING AIR TRAVELER CURBS | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/patroni-wins-playoff-registers-70-to-tisos-76-for-westchester-p-g-a.html | PATRONI WINS PLAY-OFF; Registers 70 to Tiso's 76 for Westchester P. G. A. Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/u-a-w-praises-durkin.html | U. A. W. Praises Durkin | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/plea-for-coal-industry-southern-operator-insists-high-costs-are.html | PLEA FOR COAL INDUSTRY; Southern Operator Insists High Costs Are Strangling Mines | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/tax-writeoff-for-new-pipeline.html | Tax Write-Off for New Pipeline | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/mrs-m-h-hamersley-on-visit.html | Mrs. M. H. Hamersley on Visit | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/no-change-shown-in-primary-prices-average-is-continued-at-1103-with.html | NO CHANGE SHOWN IN PRIMARY PRICES; Average Is Continued at 110.3, With Rise on Farm Products Offset by Processed Foods | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/mayor-cites-gains-made-by-his-regime-for-a-better-city-lists-school.html | MAYOR CITES GAINS MADE BY HIS REGIME FOR A 'BETTER CITY'; Lists School, Hospital, Housing and Recreational Programs Among Main Achievements MONAGHAN WARNS POLICE Demanding Clean Primary, He Tells Top Officers to Block Any Ballot-Box Stuffing MAYOR LISTS GAINS IN ADMINISTRATION | True | By James A. Hagerty | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/aileen-wins-again-in-yachting-series-shields-international-scores.html | AILEEN WINS AGAIN IN YACHTING SERIES; Shields' International Scores 2d Victory -- Pride, Magic, Waterfowle Take No. 3 | True | By Frank M. Blunkspecial To the New York Times. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/senators-score-over-indians-64-as-lemons-bid-for-no-20-fails-shea.html | Senators Score Over Indians, 6-4, As Lemon's Bid for No. 20 Fails; Shea Triumphs as Washington Rallies With 3 Runs in 8th After Rivals Tie Count | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/browns-beat-red-sox-20-pillette-pitches-threehitter-as-mates-rout.html | BROWNS BEAT RED SOX, 2-0; Pillette Pitches Three-Hitter as Mates Rout Nixon in 6th | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/mrs-trent-fiancee-of-dr-j-h-semani.html | MRS. TRENT FIANCEE OF DR. J. H. SEMANSI | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/music-hall-dancer-is-wed.html | Music Hall Dancer Is Wed | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/wagner-promises-cleanup-of-crime-on-the-waterfront-declares-he-will.html | Wagner Promises Clean-Up Of Crime on the Waterfront; Declares He Will Oust Rackets, Improve Facilities, Seek World Business for Port, Aid Bi-State Commission WAGNER PROMISES CLEAN-UP OF PIERS | True | By Leo Egan | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/cards-trim-pirates-53-mizell-wins-no-13-but-needs-help-from-brazle.html | CARDS TRIM PIRATES, 5-3; Mizell Wins No. 13 but Needs Help From Brazle in 9th | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/public-power-units-lose-f-p-c-denies-extended-recess-in-hells.html | PUBLIC POWER UNITS LOSE; F. P. C. Denies Extended Recess in Hells Canyon Case | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/lawson-purdy-at-90.html | LAWSON PURDY AT 90 | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/franciscans-celebrate-golden-jubilee.html | Franciscans Celebrate Golden Jubilee | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/churchill-meets-pakistani-chief.html | Churchill Meets Pakistani Chief | True | | 1981-07-13 | RE0000096889 | B00000434173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/belgrade-is-easing-tension-on-trieste-warnings-and-threats-to-italy.html | BELGRADE IS EASING TENSION ON TRIESTE; Warnings and Threats to Italy Cease -- Western Envoys Talk to Tito Aide on Dispute | True | By Jack Raymondspecial To the New York Times. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/thomas-stephen.html | THOMAS STEPHEN | True | Special to Tram Nzw YomcTn] | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/charles-a-hopkins.html | CHARLES A. HOPKINS | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/wagner-favored-for-mayor.html | Wagner Favored for Mayor | True | ARTHUR C. HOLDEN | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/pafkos-2d-homer-checks-brooks-98-34360-watch-seesaw-duel-milwaukee.html | PAFKO'S 2D HOMER CHECKS BROOKS, 9-8; 34,360 Watch Seesaw Duel -- Milwaukee Foils Dodgers' Bid to Clinch Pennant | True | By Roscoe McGowenspecial To the New York Times. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/bonds-and-shares-on-london-market-gains-in-british-governments-and.html | BONDS AND SHARES ON LONDON MARKET; Gains in British Governments and Foreign Issues Main Feature of Activity | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/australia-easing-import-curbs-on-oct-1-but-excludes-dollar-nations.html | Australia Easing Import Curbs on Oct. 1 But Excludes Dollar Nations From Benefits | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/notables-iies-at-vinson-borial-chef-justice-is-mourned-by-thousands.html | NOTABLES; IIES AT VINSON BORIAL; Ch]ef Justice Is 'Mourned by Thousands at Louisa, Ky.-- Methodist Service Held | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/brownell-issues-warning-in-four-percenter-case.html | Brownell Issues Warning In 'Four Percenter' Case | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/southpaw-driver-wins-beats-righthander-for-world-ambidextrous-golf.html | SOUTHPAW DRIVER WINS; Beats Right-Hander for 'World' Ambidextrous Golf Title | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/theatre-wing-scholarships-awarded.html | Theatre Wing Scholarships Awarded | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/ministers-deny-red-ties-ward-brands-testimony-false-ball-scorns.html | MINISTERS DENY RED TIES; Ward Brands Testimony False -- Ball Scorns 'Conspiracy' | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/frank-lloyd-wright-honored.html | Frank Lloyd Wright Honored | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/malenkov-receives-kim-chinese-ambassador-attends-talks-with-north.html | MALENKOV RECEIVES KIM; Chinese Ambassador Attends Talks With North Koreans | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/u-n-asked-to-cut-us-budget-share-committee-on-contributions-report.html | U. N. ASKED TO CUT U. S. BUDGET SHARE; Committee on Contributions' Report Is Expected to Gain Wide Support at Assembly | True | By A. M. Rosenthalspecial To the New York Times. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/limit-asked-on-use-of-highway-radar-auto-clubs-urge-legal-policy-on.html | LIMIT ASKED ON USE OF HIGHWAY RADAR; Auto Clubs Urge Legal Policy on Speed Devices -- Scientific Zoning of Traffic Sought | True | By Bert Piercespecial To the New York Times. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/cambodians-offer-truce-to-vietminh-cambodia-offers-to-remain.html | Cambodians Offer Truce to Vietminh; Cambodia Offers to Remain Neutral If Vietminh Withdraws Its Troops | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/expert-advises-leisurely-meals-reminds-parents-to-consider.html | EXPERT ADVISES LEISURELY MEALS; Reminds Parents to Consider Variations in Appetites of Their Children | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/henry-stier-pole-2d.html | HENRY STIER POLE 2D | True | Spectsl to u N'.v YORK TIMuS. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/one-returned-prisoner-still-remains-in-seoul.html | One Returned Prisoner Still Remains in Seoul | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/toll-bond-flotation-put-off.html | Toll Bond Flotation Put Off | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/2-welfare-units-unite-katy-ferguson-house-merged-with-sheltering.html | 2 WELFARE UNITS UNITE; Katy Ferguson House Merged With Sheltering Arms Service | True | | 1981-07-13 | RE0000096889 | B00000434173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/trucks-takes-19th-for-white-sox-94-chicago-hurler-helps-with-a.html | TRUCKS TAKES 19TH FOR WHITE SOX, 9-4; Chicago Hurler Helps With a Homer Against Athletics -Giordano Connects | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/human-chain-halts-traffic.html | Human Chain Halts Traffic | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/trabert-and-seixas-win-for-20-u-s-lead-over-canada-in-davis-cup.html | Trabert and Seixas Win for 2-0 U. S. Lead Over Canada in Davis Cup Tennis; AMERICANS SCORE AT MONTREAL NET Trabert Beats Rochon, Seixas Vanquishes Main as Series With Canadians Starts | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/ship-union-votes-to-go-back-to-afl-balloting-by-marine-fireman.html | SHIP UNION VOTES TO GO BACK TO A.F.L.; Balloting by Marine Fireman Shows Desire to Drop Its Status as Independent | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/revolt-in-colombia-reported-to-be-over.html | REVOLT IN COLOMBIA REPORTED TO BE OVER | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/luck-in-bank-robbery-stamford-police-term-two-young-thugs-amateurs.html | LUCK' IN BANK ROBBERY; Stamford Police Term Two Young Thugs 'Amateurs' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/amesjohnstone.html | Ames--Johnstone | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/libby-mcneill-libby-vice-presidents.html | Libby, McNeill & Libby Vice Presidents | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/morse-queries-navy-on-3d-supercarrier.html | MORSE QUERIES NAVY ON 3D SUPERCARRIER | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/high-sea-due-off-jersey-as-hurricane-roars-by.html | High Sea Due Off Jersey As Hurricane Roars By | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/stanley-home-products-appoints-sales-manager.html | Stanley Home Products Appoints Sales Manager | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/mrs-c-elliott-3d-has-daughter.html | Mrs. c. Elliott 3d Has Daughter | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/colgates-yanochik-injured.html | Colgate's Yanochik Injured | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/yorke-e-rhodes.html | YORKE E. RHODES | True | Special to TIls NE,Z YORK TIIES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/rome-parley-called-for-study-of-polio.html | ROME PARLEY CALLED FOR STUDY OF POLIO | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/honkus-18-in-pirate-chain.html | Honkus, 18, in Pirate Chain | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/sees-pattern-repeated.html | Sees Pattern Repeated | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/a-m-a-chief-assails-va-medical-program.html | A. M. A. CHIEF ASSAILS V.A. MEDICAL PROGRAM | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/lyons-sails-into-lead-at-comet-class-regatta.html | Lyons Sails Into Lead At Comet Class Regatta | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/morris-shaftz.html | MORRIS SHAFR!TZ | True | Spectat to EW ZO?- T. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/bermuda-governor-golf-victor.html | Bermuda Governor Golf Victor | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/alcoa-to-expand-capacity.html | Alcoa to Expand Capacity | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/mchild-to-iwrs-j-c-hoagland-jr.html | mChild to IWrs. J. C. Hoagland Jr. | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/new-antibias-head-appointed-in-jersey.html | NEW ANTI-BIAS HEAD APPOINTED IN JERSEY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/rebels-go-to-the-hague.html | Rebels Go to the Hague | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/french-tax-evaders-face-courts-as-drive-reveals-wide-frauds.html | French Tax Evaders Face Courts As Drive Reveals Wide Frauds | True | By Henry Ginigerspecial To the New York Times. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/wheat-glut-crisis-looming-in-canada-with-sales-down-overstocked.html | WHEAT GLUT CRISIS LOOMING IN CANADA; With Sales Down, Overstocked Farmers May Have to Rely on Last Year's Big Earnings | True | | 1981-07-13 | RE0000096889 | B00000434173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/volpesanok-take-jersey-golf-title-forsgate-duo-beats-mucci-and.html | VOLPE-SANOK TAKE JERSEY GOLF TITLE; Forsgate Duo Beats Mucci and Brancato on Last Green in Pro-Amateur Tourney | True | By Maureen Orcuttspecial To the New York Times. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/indiana-steel-products-tool-makers-net-for-6-months-dips.html | Indiana Steel Products; TOOL MAKER'S NET FOR 6 MONTHS DIPS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/standards-are-standards.html | Standards Are Standards | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/more-g-is-from-far-east-due.html | More G. I.'s From Far East Due | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/sara-e-bull-marriedi-to-thomas-e-inslei.html | SARA E. BULL MARRIEDI TO THOMAS E. INSLEEI | True | SJecla! to T. NEW Yo TrMF,. I | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/turkey-crop-off-10.html | Turkey Crop Off 10% | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/louis-mourns-jurist.html | Louis Mourns Jurist | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/glasser-quits-rutgers-professor-had-refused-to-answer-house-unit-on.html | GLASSER QUITS RUTGERS; Professor Had Refused to Answer House Unit on Communist Ties | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/miss-bruning-wins-on-links-with-76-whippoorwill-player-victor-by.html | MISS BRUNING WINS ON LINKS WITH 76; Whippoorwill Player Victor by Stroke in Tri-County Play on Home Course | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/st-louis-has-minor-quake.html | St. Louis Has 'Minor' Quake | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/1st-divisions-best-feted-at-reunion-beauchamp-units-legendary.html | 1ST DIVISION'S 'BEST' FETED AT REUNION; Beauchamp, Unit's Legendary Figure, Brings 'Boys' From Germany for the Event | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/opera-house-gets-a-new-look-inside-more-and-better-seats-added-in-a.html | OPERA HOUSE GETS A NEW LOOK INSIDE; More and Better Seats Added in an Extensive First-Floor Change at Metropolitan | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/justc-w-b-nutly-i-ol-m_ne-bnch-6si.html | Justc w. B. NUTLY i ol: M_NE BNCH, 6SI | True | Special to TEE Ngv Yol T1uS. | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/carnival-closes-at-tonights-show-musical-at-century-one-of-most.html | ' CARNIVAL' CLOSES AT TONIGHT'S SHOW; Musical at Century, One of Most Expensive of Season, to Halt After Sixth Performance | True | By Louis Calta | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/coopers-67-for-137-paces-field-by-stroke-in-eastern-open-golf.html | Cooper's 67 for 137 Paces Field By Stroke in Eastern Open Golf; Greiner Second at Baltimore as Boros, Mayer, Ford and Ulrich Tie With 139's | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/argentina-retains-tuna-tourney-lead.html | ARGENTINA RETAINS TUNA TOURNEY LEAD | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/defense-bargains-draw-carneys-ire-admiral-at-recommissioning-of.html | DEFENSE 'BARGAINS' DRAW CARNEY'S IRE; Admiral, at Recommissioning of Hornet, Warns on Weakening Military by Defense Cuts ASKS REVERSAL OF TREND Says American People Do Not Understand 'Peaceful Intent' -- Denies Morale Is Low | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/negotiators-firm-in-pier-pact-talks-but-hope-for-an-agreement-rises.html | NEGOTIATORS FIRM IN PIER PACT TALKS; But Hope for an Agreement Rises - U. S. Mediator Will Start Separate Parleys | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/events-of-interest-in-shipping-world-shipshore-phone-service-to-be.html | EVENTS OF INTEREST IN SHIPPING WORLD; Ship-Shore Phone Service to Be Offered on New Kungsholm -- Belgium Honors Valentine | True | | 1981-07-13 | RE0000096889 | B00000434173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/alabama-sack-to-be-drafted.html | Alabama Sack to Be Drafted | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/childs-prank-in-berlin-starts-usczech-dispute.html | Child's Prank in Berlin Starts U.S.-Czech Dispute | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/fiore-easily-wins-bout-with-womber-brooklyn-welterweight-gains.html | FIORE EASILY WINS BOUT WITH WOMBER; Brooklyn Welterweight Gains Unanimous Decision Here With Strong Finish | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/stock-exchange-golf-tourney.html | Stock Exchange Golf Tourney | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/eisenhower-faced-with-tariff-test-federal-commission-split-33-on.html | EISENHOWER FACED WITH TARIFF TEST; Federal Commission Split, 3-3, on Glass Imports -- Law Calls for President to End Ties EISENHOWER FACED WITH TARIFF TEST | True | By Charles E. Eganspecial To the New York Times. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/red-wing-manager-honored.html | Red Wing Manager Honored | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/khyber-pass-rails-are-cut.html | Khyber Pass Rails Are Cut | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/indicted-in-tax-fraud-olive-oil-distributor-accused-of-evading.html | INDICTED IN TAX FRAUD; Olive Oil Distributor Accused of Evading $88,547 Levy | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/zinc-dips-to-10c-a-pound-lowest-level-in-3-12-years.html | Zinc Dips to 10c a Pound, Lowest Level in 3 1/2 Years | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/indiana-captain-drops-football.html | Indiana Captain Drops Football | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/bullet-five-signs-peterson.html | Bullet Five Signs Peterson | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/ten-yachts-start-race-brilliant-is-scratch-cruiser-in-sail-to.html | TEN YACHTS START RACE; Brilliant Is Scratch Cruiser in Sail to Cornfield Light | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/british-unions-bar-arms-cut-request-also-reject-bevan-proposal-to.html | BRITISH UNIONS BAR ARMS CUT REQUEST; Also Reject Bevan Proposal to Adopt 'Third Force' Role Between U. S. and Soviet | True | By Thomas F. Bradyspecial To the New York Times. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/bountiful-crops.html | BOUNTIFUL CROPS | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/-bossy-parents-high-on-child-dislike-list.html | ' BOSSY' PARENTS HIGH ON CHILD DISLIKE LIST | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/mrs-hagner-betrothed-will-be-wed-to-peter-j-sharp-graduate-of.html | MRS. HAGNER BETROTHED; Will Be Wed to Peter J. Sharp, Graduate of Princeton | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/nuptials-areheld-ton-wiann-r-sbidel-atmarriagto-keithmali-i.html | NUPTIALS ARE,HELD 'ton wIAnN r, SBIDEL; at;- Marriag-'to. Keith'Mali, I | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/petroleum-stocks-off-in-week.html | Petroleum Stocks Off in Week | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/food-production-at-preworld-war-ii-level-but-underdeveloped-areas.html | Food Production at Pre-World War II Level But Underdeveloped Areas Still Go Hungry | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/newsmen-greet-akihito-as-a-fellow-reporter.html | Newsmen Greet Akihito As 'a Fellow 'Reporter' | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/mrs-walter-p-wells.html | MRS. WALTER P. WELLS | True | pecial to THE Ng'YOP. K TIF. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/first-year-in-school-is-described-on-film.html | FIRST YEAR IN SCHOOL IS DESCRIBED ON FILM | True | | 1981-07-13 | RE0000096889 | B00000434173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/durkin-move-dims-white-house-hopes-for-labor-backing-resignation.html | DURKIN MOVE DIMS WHITE HOUSE HOPES FOR LABOR BACKING; Resignation Gives Union Chiefs Chance to Intensify Attacks -- Taft Law Pact Denied DURKIN MOVE DIMS G. O. P. LABOR HOPES | True | By Joseph A. Loftusspecial To the New York Times. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/kissell-hearing-sought-cleveland-browns-to-ask-court-in-ontario-to.html | KISSELL HEARING SOUGHT; Cleveland Browns to Ask Court in Ontario to Move Up Case | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/books-authors.html | Books -- Authors | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/general-born-in-ohio.html | General Born in Ohio | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/u-s-calls-soviet-cruel-on-missing-dunn-asks-russians-to-change.html | U. S. CALLS SOVIET CRUEL ON MISSING; Dunn Asks Russians to Change Attitude, Help U. N. Return World War II Prisoners | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/morocco-sultan-foils-cardriving-assassin-assassin-knocks-sultan-off.html | Morocco Sultan Foils Car-Driving Assassin; ASSASSIN KNOCKS SULTAN OFF HORSE | True | By the United Press. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/british-add-to-kenya-force.html | British Add to Kenya Force | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/gordon-dean-gets-divorce.html | Gordon Dean Gets Divorce | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/minnie-f-cassatt-engaged-to-marry-bryn-mawr-alumna-fiancee-of.html | MINNIE F. CASSATT ENGAGED TO MARRY; Bryn Mawr Alumna Fiancee of Daniel Willis James, Who Served in Army Air Forces | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/pacing-record-is-set-by-evalina-hanover.html | PACING RECORD IS SET BY EVALINA HANOVER | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/sand-strike-meeting-monday.html | Sand Strike Meeting Monday | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/potpourri-first-at-atlantic-city-1110-favorite-defeats-brezo-by.html | POTPOURRI FIRST AT ATLANTIC CITY; 11-10 Favorite Defeats Brezo by Five Lengths on Turf in South Atlantic Purse | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/picked-up-any-ike-golf-balls.html | Picked Up Any 'Ike' Golf Balls? | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/dr-hehrytweedy-long-at-yale-dies-professor-emeritus-of-divinity.html | DR. HEHRYTWEEDY, LONG AT YALE, DIES; Professor Emeritus of Divinity School Was Preacher Here and Editorof Hymnal | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/new-u-s-nato-aide-named.html | New U. S. NATO Aide Named | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/u-s-removes-bans-on-german-guilds-conant-tells-adenauer-that-dulles.html | U. S. REMOVES BANS ON GERMAN GUILDS; Conant Tells Adenauer That Dulles Has Lifted Barriers Imposed in 1948 and 1949 | True | By M. S. Handlerspecial To the New York Times. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/new-jersey-reduces-car-insurance-rates.html | NEW JERSEY REDUCES CAR INSURANCE RATES | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/repression-in-cuba-denied-respect-affirmed-for-freedom-of-press-and.html | Repression in Cuba Denied; Respect Affirmed for Freedom of Press and Speech, Labor's Rights | True | ALFREDO HERNANDEZ | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/missionaries-accused-dr-mcintire-lays-red-slant-to-some-in-india.html | MISSIONARIES ACCUSED; Dr. McIntire Lays Red Slant to Some in India | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/director-of-advertising-named-for-bayuk-cigars.html | Director of Advertising Named for Bayuk Cigars | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/port-body-honors-tube-chase-hero-truck-driver-who-took-police-into.html | PORT BODY HONORS TUBE CHASE HERO; Truck Driver Who Took Police into Battle With Gunmen Receives a Scroll | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/mrs-reginald-r-hogan.html | MRS. REGINALD R. HOGAN | True | | 1981-07-13 | RE0000096889 | B00000434173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/seaton-swearingin-set.html | Seaton Swearing-In Set | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/vietminh-reported-on-move.html | Vietminh Reported on Move | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/efrem-kurtz-divorced.html | Efrem Kurtz Divorced | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/dr-r-s-overman-a-biochemist-37-assistant-professor-at-cornell.html | DR. R. S. OVERMAN A BIOCHEMIST, 37; Assistant Professor at Cornell Medical Dies -- Aided Work on Blood Anti-Coagulant | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/new-york-corn-crop-off-estimate-of-states-output-is-cut-as-well-as.html | NEW YORK CORN CROP OFF; Estimate of State's Output Is Cut as Well as Acreage Yield | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/carlo-siviero-is-dead-italian-portraitist-had-painted-pope-pius-xit.html | CARLO SIVIERO IS DEAD; Italian Portraitist Had Painted ! Pope Pius XIt and Royalty | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/machinery-companies-merge.html | Machinery Companies Merge | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/master-is-honored-on-100th-voyage.html | Master Is Honored on 100th Voyage | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/stocks-battered-to-lows-for-year-381-issues-hammered-down-to-new.html | STOCKS BATTERED TO LOWS FOR YEAR; 381 Issues Hammered Down to New Bottoms as Volume Mounts to 1,930,000 Shares AVERAGE SHOWS 2.84 DROP Tape at One Time 2 Minutes Behind Trading on Floor -- 935 Stocks Off, Only 80 Up | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/good-shirt-season-seen-head-of-alfred-says-key-is-new-styles-in.html | GOOD SHIRT SEASON SEEN; Head of Alfred Says Key Is New Styles in Leisure Wear | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/tahitian-1310-first-at-wire.html | Tahitian, 13-10, First at Wire | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/remes-on-polish-payroll.html | Remes on Polish Payroll | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/vegetable-oils-and-burlap-gain-zinc-coffee-and-sugar-decline.html | VEGETABLE OILS AND BURLAP GAIN; Zinc, Coffee and Sugar Decline -- Irregular Changes Occur in Cocoa and Potatoes | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/peasants-of-india-invade-idle-fields-led-by-socialists-landless.html | PEASANTS OF INDIA INVADE IDLE FIELDS; Led by Socialists, Landless Stage Symbolic Cultivation of Bombay Grasslands | True | By Robert Trumbullspecial To the New York Times. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/centers-spreading-to-aid-upset-child.html | CENTERS SPREADING TO AID UPSET CHILD | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/10-more-swedes-leave-for-korea.html | 10 More Swedes Leave for Korea | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/matteawan-plan-urged-modern-security-steps-proposed-at-criminal.html | MATTEAWAN PLAN URGED; Modern Security Steps Proposed at Criminal Hospital by Jury | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/roger-hough.html | ROGER HOUGH | True | Special. to TE NEW YoP. Tnr. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/auto-output-eases-drop-is-attributed-to-labor-day-lack-of-parts.html | AUTO OUTPUT EASES; Drop Is Attributed to Labor Day, Lack of Parts, Readjustments | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/ousters-asked-in-red-inquiries.html | Ousters Asked in Red Inquiries | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/jazz-session-gains-horse-show-title-takes-green-hunter-rosette-at.html | JAZZ SESSION GAINS HORSE SHOW TITLE; Takes Green Hunter Rosette at North Shore Exhibition -- Ripple Boy Is Reserve | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/two-abduct-sailor-seized-at-tube-here-2-kidnap-sailor-seized-at.html | Two Abduct Sailor, Seized at Tube Here; 2 KIDNAP SAILOR, SEIZED AT TUNNEL | True | | 1981-07-13 | RE0000096889 | B00000434173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/albany-session-on-roads-urged.html | Albany Session on Roads Urged | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/rev-william-grier.html | REV. WILLIAM GRIER | True | Special to NV'OP.K Tzars. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/english-to-sell-war-retreat.html | English to Sell War Retreat | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/fisherman-scores-in-return-to-action-reno-sam-takes-harbor-hill.html | Fisherman Scores in Return to Action; Reno Sam Takes Harbor Hill Chase; IMPASSE CAPTURES HANDICAP AT $11.90 Fisherman Victor in Aqueduct Dash, Reno Sam Wins Chase -- Two Stakes Set Today | True | By Joseph C. Nichols | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/newport-casino-site-of-first-u-s-tourney-to-set-up-tennis-hall-of.html | Newport Casino, Site of First U. S. Tourney, To Set Up Tennis Hall of Fame and Museum | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/matthews-chosen-as-new-envoy-to-hague-succeeds-chapin-who-will-go.html | Matthews Chosen as New Envoy to Hague; Succeeds Chapin, Who Will Go to Panama | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/3d-ave-line-adds-buses-25-enter-service-monday-in-manhattan-and.html | 3D AVE. LINE ADDS BUSES; 25 Enter Service Monday in Manhattan and Bronx | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/iceland-gets-cabinet-thors-an-independent-makes-two-ministry.html | ICELAND GETS CABINET; Thors, an Independent, Makes Two Ministry Changes | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/aubrey-l-lowe.html | AUBREY L. LOWE | True | Special to TH NEW YO TIMrS. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/races-on-the-river.html | RACES ON THE RIVER | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/nicaragua-curbs-press-new-law-is-said-to-restrict-freedom-of.html | NICARAGUA CURBS PRESS; New Law Is Said to Restrict Freedom of Reporters | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/more-manganese-in-india.html | More Manganese in India | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/gets-columbia-bicentennial-post.html | Gets Columbia Bicentennial Post | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/eisenhower-and-nixon-are-partners-on-links-too-eisenhower-and-nixon.html | Eisenhower and Nixon Are Partners on Links, Too; Eisenhower and Nixon Team Up To Battle Par on Links Near Denver | True | By Anthony Levierospecial To the New York Times. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/wade-first-in-moth-sail-beats-south-by-length-in-start-of-national.html | WADE FIRST IN MOTH SAIL; Beats South by Length in Start of National Regatta Event | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/new-stress-urged-on-spring-clothing-producers-and-retailers-should.html | NEW STRESS URGED ON SPRING CLOTHING; Producers and Retailers Should Reconsider Men's Wear Sales, Executive Says | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/airmen-reported-held-in-manchuria-communist-indicates-us-must-seek.html | AIRMEN REPORTED HELD IN MANCHURIA; Communist Indicates U.S. Must Seek Their Release From China by Diplomatic Means AIRMEN REPORTED HELD IN MANCHURIA | True | By William J. Jordanspecial To the New York Times. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/3-women-tied-at-81-on-new-jersey-links.html | 3 WOMEN TIED AT 81 ON NEW JERSEY LINKS | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/commodity-index-up-prices-rise-to-906-on-thursday-from-904-on.html | COMMODITY INDEX UP; Prices Rise to 90.6 on Thursday From 90.4 on Wednesday | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/mccarthy-broke-security-on-manual-army-charges-army-charges.html | McCarthy Broke Security On Manual, Army Charges; Army Charges McCarthy Broke Security by Release of Manual | True | By C. P. Trussellspecial To the New York Times. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/5-artists-present-variety-of-styles-taro-okamoto-is-represented-in.html | 5 ARTISTS PRESENT VARIETY OF STYLES; Taro Okamoto Is Represented in First One-Man Showing Here at the Hugo Gallery | True | S.P. | 1981-07-13 | RE0000096889 | B00000434173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/herbert-fordham-83-lawrr-ar-omciali.html | HERBERT FORDHAM, 83,] LAWrR, !AR OmCIALI | True | Slodal to ['Ill: HEW Yovlt: I'-S. { | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/democrats-take-aim-at-gop-farm-pledge.html | DEMOCRATS TAKE AIM AT G.O.P. FARM PLEDGE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/u-s-team-to-study-tribes-of-thailand-museum-of-natural-history.html | U. S. TEAM TO STUDY TRIBES OF THAILAND; Museum of Natural History Scientists Leave Wednesday to Explore Wilderness | True |  | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/executive-changes.html | EXECUTIVE CHANGES | True |  | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/chicagos-early-attack-on-gomez-trips-darkled-new-yorkers-52-cubs.html | Chicago's Early Attack on Gomez Trips Dark-Led New Yorkers, 5-2; Cubs Get Three Runs in First and Two in Third as Rush Stops Giants on 4 Hits | | By Louis Effratspecial To the New York Times. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/planes-quit-hurricane-path.html | Planes Quit Hurricane Path | True |  | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/ge-laying-off-700-in-freezer-division.html | G. E. LAYING OFF 700 IN FREEZER DIVISION | True |  | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/11-yachts-start-race-fleet-begins-140mile-cruise-of-the-city-island.html | 11 YACHTS START RACE; Fleet Begins 140-Mile Cruise of the City Island Y. C. | True |  | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/abroad-the-happy-birthday-of-the-coalandsteel-community.html | Abroad; The Happy Birthday of the Coal-and-Steel Community | True | By Anne O'Hare McCormick | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/dulles-coming-to-u-n-will-head-u-s-delegation-on-opening-day-of.html | DULLES COMING TO U. N; Will Head U. S. Delegation on Opening Day of Assembly | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/advertising-marketing.html | Advertising & Marketing | True |  | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/state-liquor-officials-to-meet.html | State Liquor Officials to Meet | True |  | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/idealism-invoked-in-rosh-hashanah-jewish-new-year-observance-ends.html | IDEALISM INVOKED IN ROSH HA-SHANAH; Jewish New Year Observance Ends With Pleas to Serve Humanity and Its God | True |  | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/wood-field-and-stream-opening-of-snipe-season-may-increase-problems.html | Wood, Field and Stream; Opening of Snipe Season May Increase Problems of Enforcement Agencies | | By Raymond R. Camp | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/500-firemen-at-funeral-march-in-mourning-for-member-who-died-of.html | 500 FIREMEN AT FUNERAL; March in Mourning for Member Who Died of Blaze Injuries | True |  | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/28-from-japan-see-city-and-visit-u-n-municipal-officials-impressed.html | 28 FROM JAPAN SEE CITY AND VISIT U. N.; Municipal Officials Impressed by Speed of Automat Tellers and Coffee Dispenser | True |  | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/east-zone-ouster-told-berlin-paper-hears-oelssner-of-politburo-is.html | EAST ZONE OUSTER TOLD; Berlin Paper Hears Oelssner of Politburo Is Jailed | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/the-indochina-front.html | THE INDO-CHINA FRONT | True |  | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/municipal-bonds-offered-by-rfc-9283784-in-public-works-liens.html | MUNICIPAL BONDS OFFERED BY R.F.C.; $9,283,784 in Public Works Liens Advertised to Initiate Billion Dollar Liquidation | True |  | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/business-notes.html | BUSINESS NOTES | True |  | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/50c-extra-voted-by-steel-concern-universal-cyclops-corp-also.html | 50C EXTRA VOTED BY STEEL CONCERN; Universal Cyclops Corp. Also Declares 35c for Quarter, Both Payable Sept. 30 | True |  | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/lincoln-tube-inquiry-criticized.html | Lincoln Tube Inquiry Criticized | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/g-m-is-heir-to-new-orders-wilsons-singleproducer-concept-followed.html | G. M. IS HEIR TO NEW ORDERS; Wilson's Single-Producer Concept Followed in Award of Contract | True | By Elie Abelspecial To the New York Times. | 1981-07-13 | RE0000096889 | B00000434173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/u-s-golfers-in-tuneup-tenman-squad-named-to-test-ryder-cup-team.html | U. S. GOLFERS IN TUNE-UP; Ten-Man Squad Named to Test Ryder Cup Team Next Week | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/personality-plays-car-accident-role-is-more-at-fault-than-alcohol.html | PERSONALITY PLAYS CAR ACCIDENT ROLE; Is More at Fault Than Alcohol, According to Recent Toronto Survey of Motor Mishaps | | By Tania Longspecial To the New York Times. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/london-will-protest-to-peiping-on-attack.html | LONDON WILL PROTEST TO PEIPING ON ATTACK | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/mays-department-stores-elects-a-vice-president.html | Mays Department Stores Elects a Vice President | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/insurance-urged-on-investing-risk-panel-of-world-bank-and-fund.html | INSURANCE URGED ON INVESTING RISK; Panel of World Bank and Fund Hears Proposal of Egyptian to Protect Foreign Capital 55 NATIONS REPRESENTED Ex-Minister of India Asserts International Dealings Need 'Atmosphere of Integrity' INSURANCE URGED ON INVESTING RISK | True | By Paul P. Kennedyspecial To the New York Times. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/exhibition-marks-1803-louisiana-deal-library-of-congress-displays.html | EXHIBITION MARKS 1803 LOUISIANA DEAL; Library of Congress Displays Major Material Associated With Historic Purchase JEFFERSON DATA SHOWN Letters and Other Documents Feature His Role in Bringing Vast Gain for Country | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/goya-sold-in-vienna-for-1000.html | Goya Sold in Vienna for $1,000 | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/lumber-production-dips-weeks-shipments-and-orders-are-also-below.html | LUMBER PRODUCTION DIPS; Week's Shipments and Orders Are Also Below Year Ago | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/zoo-opens-fishing-season-children-can-hook-thousands-of-specimens.html | ZOO OPENS FISHING SEASON; Children Can Hook Thousands of Specimens in Casting Pool | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/army-eleven-counting-on-spirit-to-overcome-chaotic-situation.html | Army Eleven Counting on Spirit To Overcome 'Chaotic' Situation; Restrictive Substitution Rule, Injuries and the Loss of Key Men Dim Hopes, but Blaik Says 'We're Not Giving Up' | True | By Allison Danzigspecial To the New York Times. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/etheringtoncolean.html | Etherington—Colean | True | Special to TP. Nzw Yo.lc Tirs. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/grains-continue-to-yield-ground-decline-marked-by-scattered-selling.html | GRAINS CONTINUE TO YIELD GROUND; Decline Marked by Scattered Selling -- Cut in Corn Crop Below Expectations | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/paige-direct-11-westbury-victor-west-pacer-defeats-scotch-spencer.html | PAIGE DIRECT, $11, WESTBURY VICTOR; West Pacer Defeats Scotch Spencer by a Half-Length -- Steward Lad 3d | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-12 | 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/tennis-group-acts-to-ease-work-ban-proposal-permits-amateurs-to.html | TENNIS GROUP ACTS TO EASE WORK BAN; Proposal Permits Amateurs to Coach or Be Employed in Sporting Goods | True | | 1981-07-13 | RE0000096889 | B00000434173 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/new-york-92737003.html | NEW YORK | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/hands-by-rodin.html | HANDS BY RODIN | True | FREDERIC FOX | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/the-war-for-the-p-o-ws-mind-the-communists-convinced-a-few-of-our.html | The War for the P. O. W.'s Mind; The Communists convinced a few of our soldiers, planted doubts in others, but failed to sway most. Here is a report on the technique. | | By C. B. Palmer | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/store-chief-to-take-new-post.html | Store Chief to Take New Post | True | | 1981-07-13 | RE0000096890 | B00000434174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/daughter-to-mrs-maurice-krauss.html | Daughter to Mrs. Maurice Krauss | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/msgr-james-gilsenan.html | MSGR. JAMES GILSENAN | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/daughertyconn.html | DaughertyConn | True | Specla to lv YO- r. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/zoning-parley-wednesday.html | Zoning Parley Wednesday | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/reds-sanction-press-coverage.html | Reds Sanction Press Coverage | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/i-suzanne-johnson-married-in-washington-to-navy-lieut-daniel-david.html | i Suzanne Johnson Married in Washington To Navy Lieut. Daniel David Milne Willard | True | Special to THz NEW YoRx T1MES, | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/nine-men-in-peril-on-lake-in-storm-stranded-on-dredge-swept-loose.html | NINE MEN IN PERIL ON LAKE IN STORM; Stranded on Dredge Swept Loose From Tugs -- Crew of 32 on Ore Ship Saved | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/miss-joalq-iisbert-iarried-upstate-attended-by-seven-at-wedding-in.html | MISS JOAlq IISBERT IARRiED UPSTATE; Attended by Seven at Wedding in Ogdensburg Cathedral to Joseph R. Brandy Jr. | True | Speal to NEW YO v_; | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/forest-fire-fought-in-france.html | Forest Fire Fought in France | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/fair-trades-fate-up-to-high-court-supporters-of-system-ponder.html | FAIR TRADE'S FATE UP TO HIGH COURT; Supporters of System Ponder Chances as Schwegmann Case Nears Vital Test | True | By Alfred R. Zipser Jr. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/paris-takes-less-serious-view.html | Paris Takes Less Serious View | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/world-bank-votes-54-meeting-in-u-s-move-called-boon-to-british-in.html | WORLD BANK VOTES '54 MEETING IN U. S.; Move Called Boon to British in Plan to Press Washington to Ease Money Policies | True | By Paul P. Kennedy | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/10-hurt-as-12-cars-pile-up-in-jersey-two-chain-accidents-occur-in.html | 10 HURT AS 12 CARS PILE UP IN JERSEY; Two Chain Accidents Occur in Fog on Turnpike Parallel to Elizabeth Meadows | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/president-discusses-driscoll-as-the-successor-to-durkin-driscoll.html | President Discusses Driscoll As the Successor to Durkin; DRISCOLL WEIGHED FOR DURKIN'S POST | True | By James Reston | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/female-race.html | FEMALE RACE | True | J. ROLAND BROWN. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/nationalists-wound-tunisian-policeman.html | NATIONALISTS WOUND TUNISIAN POLICEMAN | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/to-mrs-l-b-kremer-daughter.html | to Mrs. L. B. Kremer Daughter | True | Spech. to NEW YORK S | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/mary-louise-burnett-engaged.html | Mary Louise Burnett Engaged | True | Speci . to T Nzw Yoc Txf. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/tunisian-mufti-bans-beer.html | Tunisian Mufti Bans Beer | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor -- No Title | True | PHILIP PARKER. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/maine-paper-names-chief-wayne-jordan-appointed-editor-of-the-bangor.html | MAINE PAPER NAMES CHIEF; Wayne Jordan Appointed Editor of The Bangor Commercial | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/resident-offices-report-on-trade-few-buyers-in-market-due-to.html | RESIDENT OFFICES REPORT ON TRADE; Few Buyers in Market Due to Holidays -- Women and Children's Items Ordered | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/writing-project.html | Writing Project | True | ELIZABETH FONTAINE. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/television-in-review-steve-allens-late-evening-program-a-suggestion.html | TELEVISION IN REVIEW; Steve Allen's Late Evening Program -- A Suggestion for Advertising Men | True | By Jack Gould | 1981-07-13 | RE0000096890 | B00000434174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/republicans-split-in-suffolk-races-primary-to-settle-leadership.html | REPUBLICANS SPLIT IN SUFFOLK RACES; Primary to Settle Leadership Struggles in Huntington, Smithtown and Babylon | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/nuptials-in-summit-for-jane-rudolph-bride-s-attended-by-five-at.html | NUPTIALS IN SUMMIT .FOR JANE RUDOLPH; Bride !s Attended by Five at Marriage to Lewis Pilcher 3d wBoth to Attend M. I, T. | True | pecial to THZ NEW YOIk-:- 'JMIS. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/invitation.html | INVITATION | True | MAXWELL I.dgHMAN | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/course-will-cover-red-tactics.html | Course Will Cover Red Tactics | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/heien-dingt-on-officers-fiancee-debctante-of-last-december-2d-lieut.html | HEL;EN' DINGT, ON OFFICER'S FIANCEE; :Debc(tante of Last December 2d Lieut. W, M Passan0 Jr., U.s.M.C.R., to Marry | True | Special to Tz'N Yo. [ | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/u-s-eagle-on-canberra-statue.html | U. S. Eagle on Canberra Statue | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/museum-agrees-to-legacy-will-build-gun-room-to-qualify-for-1280000.html | MUSEUM AGREES TO LEGACY; Will Build Gun Room to Qualify for $1,280,000 Estate | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/new-mexico-votes-on-11-amendments-proposal-to-permit-liquor-sale-to.html | NEW MEXICO VOTES ON 11 AMENDMENTS; Proposal to Permit Liquor Sale to Indians Faces a Hard Fight This Tuesday | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/a-junior-at-u-of-p-named-miss-america.html | A JUNIOR AT U. OF P. NAMED MISS AMERICA | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/700-artists-at-festival-3000-works-to-be-shown-at-san-francisco.html | 700 ARTISTS AT FESTIVAL; 3,000 Works to Be Shown at San Francisco Sept. 24-27 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/elizabeth-c-moore-bride-in-new-haven.html | ELIZABETH C. MOORE BRIDE IN NEW HAVEN: | True | specila ti the newr ryork time | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/claude-reese-isaac-tenor-and-composeri.html | CLAUDE REESE ISAACS,! TENOR AND COMPOSERI | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/mrs-julio-palau-has-daughter.html | Mrs. Julio Palau Has Daughter | True | Speda\to T NEW Yoa Tnzs. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/miss-alice-n-ose-to-be-bride-ilq-fall-she-s-affianced-to-lieut-de.html | MISS ALICE N. /OSE TO BE BRIDE Ilq FALL; She !s Affianced to Lieut. De Lancey Nicoll 3d of the Navy, Serving in Korea | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/sports-of-the-times-a-softhearted-guy.html | Sports of The Times; A Soft-Hearted Guy | True | By Arthur Daley | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/tremor-hits-chilean-cities.html | Tremor Hits Chilean Cities | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/railroads-no-trains-rutland-still-uncertain-about-resuming.html | RAILROADS: NO TRAINS; Rutland Still Uncertain About Resuming Passenger Service -- Rail Fan Trips | True | By Ward Allan Howe | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/priilla-burlin6-prospecti-bride-student-at-the-parsons-school.html | PRIS(ILLA BURLIN6 'PROSPECTI BRIDE; Student at the Parsons School Betrothed to Charles Boos, a Senior at Adelphi | True | Simeelal to T lv Yo.x'. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/twice-as-big-and-old.html | TWICE AS BIG AND OLD | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/india-and-pakistan-still-far-apart-on-plebiscite-bitterness-is.html | INDIA AND PAKISTAN STILL FAR APART ON PLEBISCITTE; Bitterness Is Renewed as Arguments Over Kashmir Vote Are Dragged Out | True | By Robert Trumbull | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/along-camera-row-lowcost-flash-outfits-are-announced-turret.html | ALONG CAMERA ROW; Low-Cost Flash Outfits Are Announced -- Turret Miniature Camera -- Other Items | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/packers-bow-2623.html | Packers Bow, 26-23 | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/bank-women-to-meet.html | Bank Women to Meet | True | | 1981-07-13 | RE0000096890 | B00000434174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/unnecessary-step.html | Unnecessary Step | True | ROBERT DOWNING. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/electrical-union-sets-conclave.html | Electrical Union Sets Conclave | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/3-youths-accused-in-butchers-death-bronx-trio-admits-assaulting-and.html | 3 YOUTHS ACCUSED IN BUTCHER'S DEATH; Bronx Trio Admits Assaulting and Robbing Brooklyn Man in Monticello Labor Day | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/captives-the-u-s-charges-communists-still-hold.html | Captives the U. S. Charges Communists Still Hold | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/dodgers-clinch-their-10th-pennant-and-second-straight-for-dressen.html | Dodgers Clinch Their 10th Pennant And Second Straight for Dressen; Erskine Beats Braves, 5-2, for 19th Victory -- Yanks Win and Need 4 Games for Flag | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/new-englands-fair-west-springfields-popular-exposition-has.html | NEW ENGLAND'S FAIR; West Springfield's Popular Exposition Has Eisenhower as an Added Attraction | True | By S. L. Englebardt | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/marilyn-levines-troth-smith-alumna-is-affianced-toi-dr-paul-a.html | MARILYN LEVINE'S TROTH; Smith Alumna Is Affianced toI Dr. Paul A. Schiffman I | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/native-dancertom-fool-race-is-off-injured-hoof-to-keep-top-3yearold.html | Native Dancer-Tom Fool Race Is Off; Injured Hoof to Keep Top 3-Year-Old Out of Sysonby Mile | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/zanardloeliger.html | Zanard--Loeliger | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/ballet-on-tuesday-to-aid-lighthouse-many-boxes-and-seats-taken-for.html | BALLET ON TUESDAY TO AID LIGHTHOUSE; Many Boxes and Seats Taken for Performance of Sadler's Wells at the Metropolitan | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/anhodozi-so-to-beiowlea-bride-junior-at-barnard-s-fiancee-of-lieut.html | aNHODOZi, SO. ] TO. BE(IOWlEA BRIDE; Junior at Barnard !s Fiancee of Lieut. Clayton Rich of Navy Medical Corps | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/wool-.html | WOOL -- | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/dr-mcgregor-to-return-to-mit.html | Dr. McGregor to Return to M.I.T. | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/casual-survey-92737530.html | CASUAL SURVEY | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/city-mission-work-to-gain-by-comedy-john-b-trevor-jr-is-chairman-of.html | CITY MISSION WORK TO GAIN BY COMEDY; John B. Trevor Jr. Is Chairman of Committee for Benefit at 'Kind Sir' on Nov. 3 | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/mrs-barnett-duboff.html | MRS. BARNETT DUBOFF | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/u-s-group-to-join-world-cargo-unit-committee-is-being-formed-to.html | U. S. GROUP TO JOIN WORLD CARGO UNIT; Committee Is Being Formed to Take Part in Work Aimed at Faster Turn-Arounds | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/rias-radio-head-named.html | RIAS Radio Head Named | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/to-open-huntington-school-bids.html | To Open Huntington School Bids | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/bridge-championships-how-the-french-defeated-the-english-in.html | BRIDGE: CHAMPIONSHIPS; How the French Defeated the English In Helsinki's European Tournament | True | By Albert H. Morehead | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/venezuelas-regime-governments-respect-for-human-rights-process-of.html | Venezuela's Regime; Government's Respect for Human Rights, Process of Law Affirmed | True | CESAR GONZALEZ. | 1981-07-13 | RE0000096890 | B00000434174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/radio-test-slated-to-foil-bombers-system-of-planned-confusion-on.html | RADIO TEST SLATED TO FOIL BOMBERS; System of 'Planned Confusion' on Broadcast Beams Gets Workout on Wednesday | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/chipmunk-co-alberta-for-short-by-pearl-frye-illustrated-by-the.html | Chipmunk & Co.; ALBERTA FOR SHORT. By Pearl Frye. Illustrated by the author. 119 pp. Boston: Little, Brown & Co. $2.50. For Ages 7 to 10. | | ELEANOR CLYMER. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/william-h-kellerman.html | WILLIAM H. KELLERMAN | True | Special to TI NEW YORK TIlg. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/noble-indian.html | Noble Indian | True | MARY F. MARTIN. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/study-of-new-approaches-to-the-political-sciences.html | Study of New Approaches To the Political Sciences | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/benefit-is-listed-for-girl-can-tell-f-hugh-herbert-comedy-to-aid.html | BENEFIT IS LISTED FOR 'GIRL CAN TELL'; F. Hugh Herbert Comedy to Aid Society of St. Johnland on Dec. 10 at the Royale | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/fall-fashion-perspective-by-virginia-pope.html | FALL FASHION PERSPECTIVE; By VIRGINIA POPE | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/titrylt-r-burre-becomes-engagd-faculty-member-of-junior-high.html | TItRYlt R. BURRE BECOMES ENGAGED !; Faculty Member of Junior High School in Queens to Be Wed to John Matthew Liptak | True | Special to Tm T'w No s. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/the-world-of-music-toscanini-resumes-concerts-with-n-b-c-on-nov-7.html | THE WORLD OF MUSIC; Toscanini Resumes Concerts With N. B. C. On Nov. 7 -- Will Do Fourteen Programs | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/nathan-wolfson.html | NATHAN WOLFSON | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/a-shore-colony-grows-on-the-barnegat-strip-ocean-bathing-and.html | A SHORE COLONY GROWS ON THE BARNEGAT 'STRIP'; Ocean Bathing and Fishing Attract Many Summer Residents Who Stay on Till Fall | True | By Michael O'Keefe | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/private-boats-put-on-call.html | Private Boats Put on Call | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/baronhaplan.html | BaronHaplan | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/miss-joan-moseley-bride-of-navy-man-country-club-reception.html | MISS JOAN MOSELEY BRIDE OF NAVY MAN; -- Country Club Reception | | Special to Nxw o '.,s. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/child-to-the-j-candersons.html | Child to the. J. C.-Andersons | | Special to TIm NEW YORK T[IZS. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/cornerstone-fete-for-cooper-union-ceremony-in-square-to-mark.html | CORNERSTONE FETE FOR COOPER UNION; Ceremony in Square to Mark Occasion 100 Years Ago in Foundation Building | | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/camp-kilmer-chapel-gets-chaplain-with-silver-star.html | Camp Kilmer Chapel Gets Chaplain With Silver Star | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/lois-iolteriain-saiuel-dyer-w-boston-university-graduates-married.html | LOIS IOLTERIAIN, SAIUEL DYER W; Boston University Graduates Married in Crestwood Reception in Bronxville | True | Special to Ta N[w Yomi Tuss. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/european-integration-gets-its-biggest-lift-adenauer-sweep-in.html | EUROPEAN INTEGRATION GETS ITS BIGGEST LIFT; Adenauer Sweep in Germany Puts New Life Into the European Army Plan And Other Continental Projects | True | By C. L. Sulzberger | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/airline-to-favor-its-1st-passenger-eastern-to-sell-25000000th.html | AIRLINE TO FAVOR ITS 1ST PASSENGER; Eastern to Sell 25,000,000th Ticket to E. H. Sperry, Who Makes 'Sentimental' Plea | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/training-teachers-for-high-schools.html | Training Teachers for High Schools | True | B. F. | 1981-07-13 | RE0000096890 | B00000434174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/imss-baggstroms-troth-teacher-in-frenchtown-n-j-is-fiancee-of.html | iM!SS BAGGSTROM'S TROTH; Teacher in Frenchtown, N. J., Is Fiancee of Robert McQuinn Jr. | True | Speca to TH Nmv Yo, Trans. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/ducks-leave-echo-lake-drainage-work-in-renovation-project-drives.html | DUCKS LEAVE ECHO LAKE; Drainage Work in Renovation Project Drives Them Out | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/edge-given-g-o-p-for-3-house-seats.html | EDGE GIVEN G. O. P. FOR 3 HOUSE SEATS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/dr-george-hoffman-marries-miss-loucks.html | DR. GEORGE HOFFMAN MARRIES MISS LOUCKS | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/size-of-total-vote-to-decide-primary-in-mayoralty-rage-wagner.html | SIZE OF TOTAL VOTE TO DECIDE PRIMARY IN MAYORALTY RAGE; Wagner Relies on Turnout for 900,000 to Win -- Impellitteri Forecast Is Below 750,000 | True | By James A. Hagerty | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/tinderbox-in-russia-ukraine-under-the-soviets-by-clarence-a-manning.html | Tinderbox In Russia; UKRAINE UNDER THE SOVIETS. By Clarence A. Manning. 223 pp. New York; Bookman Associates. $3.50. | True | By Harry Schwartz | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/around-the-town-city-gardeners-get-set-for-busy-fall-season.html | AROUND THE TOWN; City Gardeners Get Set For Busy Fall Season | True | By Lee McCabe | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/kaleisdoscope.html | Kaleisdoscope | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/kaleidoscope.html | KALEIDOSCOPE | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/libassibethune.html | LibassiBethune | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | CHARLES SLOCA. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/chile-to-arbitrate-strike.html | Chile to Arbitrate Strike | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/lake-boats-in-use-for-grain-storage.html | LAKE BOATS IN USE FOR GRAIN STORAGE | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/melilla-gains-in-snipe-regatta.html | Melilla Gains in Snipe Regatta | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/patricia-j-taylor-officerare-wed.html | PATRICIA J. TAYLOR, OFFICER ARE WED | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/nancy-lee-passloff-to-be-autumn-bride.html | NANCY LEE PASSLOFF TO BE AUTUMN BRIDE | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/never-too-late-to-fly-i-fly-as-i-please-by-marion-rice-hart-247-pp.html | Never Too Late to Fly; I FLY AS I PLEASE. By Marion Rice Hart. 247 pp. New York: The Vanguard Press. $3. | True | By Jane Cobb | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/to-extend-family-plan-union-pacific-to-allow-half-fare-by-coach-as.html | TO EXTEND FAMILY PLAN; Union Pacific to Allow Half Fare by Coach as Well as Pullman | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/hagen-jr-wins-on-links-teams-with-bellinger-to-score-in-hackensack.html | HAGEN JR. WINS ON LINKS; Teams With Bellinger to Score in Hackensack Tournament | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/traders-to-meet-at-sun-valley.html | Traders to Meet at Sun Valley | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/rosalie-a-marcus-bioois-fiancee-b-l-i-former-syracuse-columbia.html | ;ROSALIE A. MARCUS BIOOIS fIANCEE b l i; Former Syracuse, Columbia qJudent Is Prospective Bride of Dr. Kennard Morganstern | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/west-virginian-wins-medal.html | West Virginian Wins Medal | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/miss-rosent-hals-troth-senior-at-william-smith-college-fiancee-of.html | MISS ROSENT HAL--S .TROTH; Senior at William Smith College Fiancee of Cpl. J. J. Liftr I | True | | 1981-07-13 | RE0000096890 | B00000434174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/explosion-near-berlin-reported.html | Explosion Near Berlin Reported | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/ichild-to-mrs-vincent-de-rouleti.html | IChild to Mrs. Vincent de RouletI | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/mary-a-mclements-to-be-wed-13i-autumn.html | MARY A. M'CLEMENTS TO BE WED 13I AUTUMN | True | Special to TH NW YORK TIr.s | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/well-well-deflation-eh.html | WELL, WELL -- DEFLATION, EH? | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/mrs-l-miller-widow-of-shoe-firm-founder.html | MRS. L MILLER,' WIDOW OF SHOE FIRM FOUNDER | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/isabel-duffield-i-wed-to-a-vetirani-bishop-w-h-gray-officiates-at-h.html | ISABEL DUFFI.ELD I WED TO A VETIRANI; Bishop W. H. Gray Officiates. at Her Marriage in Hartford to Richard Weissblatt | True | pecial to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/adlai-stevenson-of-libertyville-illinois-resting-from-his-world.html | Adlai Stevenson of Libertyville, Illinois; Resting from his world travels, the Democratic leader ponders a future indefinite in all respects but one: he intends to stay in politics. | True | By Richard H. Rovere | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/3-u-s-airmen-diein-british-crash.html | 3 U. S. Airmen Diein British Crash | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/brooklyn-eleven-wins-beats-staten-island-cricketers-by-five-runs-at.html | BROOKLYN ELEVEN WINS; Beats Staten Island Cricketers by Five Runs at Red Hook | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/mother-24-has-17th-child.html | Mother, 24, Has 17th Child | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/u-s-and-british-yachts-to-start-seawanhaka-cup-series-today.html | U. S. and British Yachts to Start Seawanhaka Cup Series Today; Llanoria Will Defend 6-Meter Trophy for America Against Marylette on Sound -- Larchmont to Hold Races Sept. 22-24 | True | By John Rendel | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/onlooker-killed-at-race-5-drivers-and-15-others-injured-car-hits.html | ONLOOKER KILLED AT RACE; 5 Drivers and 15 Others Injured -- Car Hits Crowd at Syracuse | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/iss-joan-l-hea-p-john-walslt-wed-couple-has-10-attendants-tti.html | ISS JOAN, L. HEA. P, JOHN WALSlt WED; Couple Has 10 Attendants ttI Marriage in Noroton'Church Reception at Home | True | SpecJal to lv YORK 'I" JMS. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/baseball-argument-ends-in-mans-death.html | BASEBALL ARGUMENT ENDS IN MAN'S DEATH | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/630-in-columbia-57-face-active-week-deans-reception-today-to-open.html | 630 IN COLUMBIA '57 FACE ACTIVE WEEK; Deans' Reception Today to Open Series of Meetings and Tours for Incoming Freshmen | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/casual-survey-92737535.html | CASUAL SURVEY | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/authors-query-92737682.html | Author's Query | True | RUTH BERENSON KATZ, | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/old-campaigners-meet-as-democrats-rally-in-chicago-democrats-flock.html | Old Campaigners Meet as Democrats Rally in Chicago; DEMOCRATS FLOCK TO CHICAGO RALLY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/seton-hall-dormitory-ready.html | Seton Hall Dormitory Ready | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/tigers-routed-134-425foot-mantle-homer-marks-yankees-8run-explosion.html | TIGERS ROUTED, 13-4; 425-Foot Mantle Homer Marks Yankees' 8-Run Explosion in 7th | True | By Joseph M. Sheehan | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/more-trotting.html | MORE TROTTING | True | THUR GLADWYN | 1981-07-13 | RE0000096890 | B00000434174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/-psychwarfare-plan-puts-accent-on-policy-coordinating-board-will.html | ' PSYCH-WARFARE PLAN PUTS ACCENT ON POLICY; ' Coordinating Board' Will Weigh All Proposals for Effect Abroad | True | By Walter H. Waggoner | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/groomeweber.html | Groome—Weber | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/wilninelias.html | Wilnin—Elias | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/news-and-notes-gathered-from-the-broadcasting-studios.html | NEWS AND NOTES GATHERED FROM THE BROADCASTING STUDIOS | True | By Sidney Lohman | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/cantor-in-queens-dead-at-60-i.html | Cantor in Queens Dead at 60 I | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/miss-e-whitridge-hlirried-in-darien-igraduate-of-smith-s-the-bride.html | MISS E. WHITRIDGE hliRRIED IN DARIEN; IGraduate of Smith !s the Bride of George ,Kimber Watkins in Noroton Presbyterian | True | Special to "Ig NEW YORK ES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/authors-query.html | Author's Query | True | W. A. ALDRIDGE, | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/beirut-school-expanding-rockefeller-fund-to-aid-5year-american.html | BEIRUT SCHOOL EXPANDING; Rockefeller Fund to Aid 5-Year American University Plan | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/floridas-tourism-a-business-analysis.html | FLORIDA'S TOURISM: A BUSINESS ANALYSIS | True | By Dr. Reinhold P. Wolff | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/riiss-merrifield-is-wed-to-silor-foner-student-at-wellesley-becomes.html | r1ISS MERRIFIELD IS WED TO SILOR; Foner Student at Wellesley Becomes Bride in Southport of Briggs S. Cunningham 3d | True | Special to TH Nw Yoluc | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/dartmouth-endowment-grows.html | Dartmouth Endowment Grows | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/aviation-air-coach-travelers-in-a-hurry-find-time-is-saved-as-well.html | AVIATION: AIR COACH; Travelers in a Hurry Find Time Is Saved As Well as Money on Low-Fare Planes | True | By Bliss K. Thorne | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/jean-c-wedmore-new-haven-bride-raduate-of-wheaton-college-wed-to.html | JEAN C, WEDMORE NEW HAVEN BRIDE; raduate of Wheaton College Wed to George Rainsford in St; Thomas Church | True | Special to TWE NEW Yox TxMzs. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/9-korean-p-o-ws-sent-back-to-reds-changed-mind-about-resisting.html | 9 KOREAN P. O. W'S SENT BACK TO REDS; Changed Mind About Resisting Repatriation -- Van Fleet Jr. Listed as Held by Enemy | True | By Robert Alden | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/mlsenhenson.html | Mlsen—Henson | True | Special to Tm Nzv No.x Tzs. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/mlsg-jorndein-prospective_bride-connecticut-girl-is-fiancee-ofi.html | MlSg.JORN.DEIN ] PROSPECTIVE_BRIDE; { Connecticut Girl is Fiancee ofl Stephen Masters Garratt, Graduate-of Brown | True | Special to TH NL'W Yox Tnm | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/the-conflict-within-tolstoy-a-life-of-my-father-by-alexandra.html | The Conflict Within; TOLSTOY: A Life of My Father. By Alexandra Tolstoy. Translated from the Russian by Elizabeth Reynolds Hapgood. Illustrated. 543 pp. New York: Harper & Bros. $5. | True | By Rene Fueloep-Miller | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/unsung-synthetic-vital-to-aluminum-manmade-cryolite-frees-u-s-of.html | UNSUNG SYNTHETIC VITAL TO ALUMINUM; Man-Made Cryolite Frees U. S. of Dependence on White Ore Mined Only in Greenland | True | By Jack R. Ryan | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/tanker-launching-thursday.html | Tanker Launching Thursday | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | WILLIAM B. GOODMAN. | 1981-07-13 | RE0000096890 | B00000434174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/uncommon-commonplace-after-the-hunt-william-harnett-and-other.html | Uncommon Commonplace; AFTER THE HUNT: William Harnett and Other American Still-Life Painters, 1870-1900. By Alfred Frankenstein. Illustrated with 137 reproductions. 189 pp. Berkeley: University of California Press. $10. | True | By James Thomas Flexner | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/audree-kuehne-a-brideij-former-musio-student-is-wedl-to-stephen.html | AUDREE KUEHNE A BRIDEIj /; Former Musio Student Is Wedl to Stephen Joseph Ruffi i | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/stevenson-is-advanced.html | Stevenson Is Advanced | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/grace-holder-is-married.html | Grace Holder Is Married | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/nuptials-n-ansona-i-for-ss-hrchcocki-.html | ,NUPtiALS N ANSON.A I for ss HrCHCOCKI ' | True | Special to Tm NW Yo Tnzs. [ | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/big-top-party-set-for-president-at-63-pennsylvania-g-o-p-borrows.html | BIG TOP PARTY SET FOR PRESIDENT AT 63; Pennsylvania G. O. P. Borrows Circus Tent and 2 Arenas -- 50,000 Are Expected | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/great-lakes-records-are-set.html | Great Lakes Records Are Set | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/religious-film-courage-and-scholarship-shown-in-martin-luther.html | RELIGIOUS FILM; Courage and Scholarship Shown in 'Martin Luther' | True | By Bosley Crowther | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/ann-anselowicz-affianced.html | Ann Anselowicz Affianced | True | Special to Th'z NEW YORK T[MZS. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/informal-finale-92737546.html | INFORMAL FINALE | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/sheridans-birthplace.html | Sheridan's Birthplace | True | WILLIAM H. STONEMAN. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/rare-waltons-on-view-u-of-virginia-shows-a-first-edition-of.html | RARE WALTONS ON VIEW; U. of Virginia Shows a First Edition of 'Compleat Angler' | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/patricia-m-sweeny-married-to-student.html | PATRICIA M., SWEENY ' MARRIED TO STUDENT | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/fur-finery.html | FUR FINERY | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/errard-king-takes-atlantic-city-race-favorite-defeats-kopes-baby-by.html | ERRARD KING TAKES ATLANTIC CITY RACE; Favorite Defeats Kope's Baby by 7 Lengths in World's Playground Stakes | True | By Peter Brandwein | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/moderation-is-keynote-of-adenauers-policy-german-chancellor-feels.html | MODERATION IS KEYNOTE OF ADENAUER'S POLICY; German Chancellor Feels His Victory Carries Heavy Responsibilities | True | By M. S. Handler | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/loe-sullva___-to-wd-i-former-art-student-fiancee.html | L'OE SULL!VA___ --. TO WD I; Former Art Student Fiancee | True | ofI | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/johe-goldblatt-to-wed-she-will-become-bride-sept-20i-of-norman-h.html | JOHE!. GOLDBLATT TO WED; She .Will Become Bride Sept. 20I of Norman H. Tarnoff t | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/vietminh-troops-bombed.html | Vietminh Troops Bombed | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/tafthartley-remains-a-bitterly-divisive-law-durkins-withdrawal-from.html | TAFT-HARTLEY REMAINS A BITTERLY DIVISIVE LAW; Durkin's Withdrawal From Cabinet Re-emphasizes the Basic Conflict | True | By Joseph A. Loftus | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/industrial-working-hours-found-far-in-lead-of-employment-index.html | Industrial Working Hours Found Far in Lead of Employment Index; OVERTIME IS SEEN SENSITIVE AS INDEX | True | By Burton Crane | 1981-07-13 | RE0000096890 | B00000434174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/graphic-highlights-a-retrospective-showing-of-jacques-villon.html | GRAPHIC HIGHLIGHTS; A Retrospective Showing Of Jacques Villon | True | By Stuart Preston | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/where-ants-are-kings-atta-by-francis-rufus-bellamy-216-pp-new-york.html | Where Ants Are Kings; ATTA. By Francis Rufus Bellamy. 216 pp. New York: A. A. Wyn. $3. | True | SIEGFRIED MANDEL. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/hopeful-augury.html | Hopeful Augury | True | Mrs. E. T. JOSLIN | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/the-childhood-of-pancho-an-artist-grows-up-in-mexico-by-leah.html | The Childhood of Pancho; AN ARTIST GROWS UP IN MEXICO. By Leah Brenner. With Illustrations by Diego Rivera. 144 pp. New York: The Beechurst Press. $3. | True | By Selden Rodman | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/new-tools-for-the-cook.html | New Tools for the Cook | True | By Jane Nickerson | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/wagner-praises-durkin-tells-him-in-wire-democrats-admire-his-stand.html | WAGNER PRAISES DURKIN; Tells Him, in Wire, Democrats Admire His Stand | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/jaye-wrel____0-to-we0-1-former-finch-college-student-isi-engaged-to.html | JAY,E W,,r,,EL____0 TO WE0; I Former Finch College Student IsI Engaged to Thomas G. Reich I ! | True | Spednl to NEW No- -s | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/city-g-o-p-seeks-only-rowa-vote-riegelman-spurns-efforts-for.html | CITY G. O. P. SEEKS ONLY ROW-A VOTE; Riegelman Spurns Efforts for Independent Line Backing in Mayoral Race Nov. 3 | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/louisa-w-coxe-a-bride-she-is-married-in-arclmore-pa-church-to-harry.html | LOUISA W. COXE A BRIDE; [She Is Married in Arclmore (Pa.) Church to Harry R. Madeira | True | Special to T NEW NoK T.I.I:S. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/oatis-relates-his-own-story-of-imprisonment-by-czechs-a-p-reporter.html | Oatis Relates His Own Story Of Imprisonment by Czechs; A. P. Reporter Tells How the Communists Cited Use of News as Spying | True | By William N. Oatis | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/ideals-and-rules-the-spirit-of-jewish-law-by-george-horowitz.html | Ideals and Rules; THE SPIRIT OF JEWISH LAW. By George Horowitz. Foreword by David de Sola Pool. 812 pp. New York: Central Book Company. $12.50. | True | By Edmond Cahn | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/miijre-m-jronin-arr-x_n-seyi-louis-paul-introcaso.html | MIIJRE M. {JRONIN ARR? x_N ?s'EYI; Louis Paul .Introcaso | True | SplaY. to THE NEW YORK TIldIS. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/not-above-the-law.html | NOT ABOVE THE LAW | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/the-international-medium-passes-in-review-appraising-the-annual.html | THE INTERNATIONAL MEDIUM PASSES IN REVIEW; Appraising the Annual Motion Picture Festivals at Venice and Edinburgh | True | By Robert F. Hawkins | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/disturbing-intelligence.html | Disturbing Intelligence | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/w-w-gamwells-fete-debutante-daughter.html | W. W. GAMWELLS FETE DEBUTANTE DAUGHTER | True | Special to v Nor | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/a-beloved-storyteller-chekhov-a-life-by-david-magarshack.html | A Beloved Storyteller; CHEKHOV: A Life. By David Magarshack. Illustrated. 431 pp. New York: The Grove Press. $6. | True | By Marc Slonim | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/carolyn-m-killian-bride-in-cambridge.html | CAROLYN M. KILLIAN ,, BRIDE IN CAMBRIDGE | True | $pecf.l to TTNEW YOK TS. ] | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/mitchell-as-a-musical-m-d-veteran-actor-portrays-doctor-who-drinks.html | MITCHELL AS A MUSICAL M. D.; Veteran Actor Portrays Doctor Who Drinks In "Hazel Flagg" | True | By Bernard Kalb | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/siren-stirs-complaints.html | Siren Stirs Complaints | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/chorus-seeks-new-members.html | Chorus Seeks New Members | True | | 1981-07-13 | RE0000096890 | B00000434174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/the-bold-victory-of-a-man-alone-lindberghs-frank-story-of-the.html | THE BOLD VICTORY OF A MAN ALONE; Lindbergh's Frank Story of the Fearful Hours in His Flight Across the Atlantic | True | By Quentin Reynolds | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/mrs-nelson-grunther-has-son.html | Mrs.' Nelson Grunther Has Son | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/elise-skylstem1-ssbemctali-escorted-by-uncle-at-marriage-to.html | ELISE SKYLSTEM)'1 SSB)ErN.C-TALI; Escorted by Uncle at Marriage to Nathaniel R. Kidder, Who !s a Harvard Graduate | True | Special to THE N'W YORK TLF.S. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | R. E. B. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/polly-j-eggleston-connecticut-bride-wed-to-foster-m-johnson-jr-in.html | POLLY J. EGGLESTON / CONNECTICUT BRIDE; Wed to Foster M. Johnson Jr. in First Congregational Church at Meriden ' | True | Special to IL-w y.o,r Tiits. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/miss-maria-t-finn-i5-bride-of-officer-escorted-by-father-at-wedding.html | MISS MARIA T. FINN I5 BRIDE OF OFFICER; Escorted by Father at Wedding to Lieut. Theodore E. Brenner FordhamHead Officiates | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/casual-survey-92737537.html | CASUAL SURVEY | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/new-hope-for-the-free-world.html | NEW HOPE FOR THE FREE WORLD' | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/larson-named-to-hockey-post.html | Larson Named to Hockey Post | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/constance-payan-becomes-a-bride-she-has-four-attendants-at-wedding-.html | CONSTANCE PAYAN BECOMES A BRIDE; She Has Four Attendants at Wedding in Manomet, Mass., to John Loring Danforth 2d [ | True | Special to THE NEW YO TIMZS. . | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/petroleum-group-to-meet.html | Petroleum Group to Meet | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/james-r-hensler.html | JAMES R. HENSLER | True | pecial to TIE: NEW YoJ TL. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/prolorelei.html | PRO-LORELEI | True | HENRY HOLLEMAN, | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/mrs-gelston-hinds-has-child.html | Mrs. Gelston Hinds Has Child[ | True | special to Tm NV Yo. Tt | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/theresa-deshoes-a-bride-in-pelham-o-st-catharines-church-scene-of.html | THERESA DESHOES A BRIDE IN PELHAM; o St. Catharine's Church Scene of Marriage to Edward F. Regan Jr., Amherst '48 | True | Special to THE NEW YORK TIMrS. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/4-in-mayoral-race-speak-at-meeting-wagner-riegelman-halley-blaikie.html | 4 IN MAYORAL RACE SPEAK AT MEETING; Wagner, Riegelman, Halley, Blaikie Tell How They Would Operate City | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/lawson-purdy-90-still-a-busy-man-pioneer-in-tax-and-housing-reforms.html | LAWSON PURDY, 90, STILL A BUSY MAN; Pioneer in Tax and Housing Reforms Proud of Record in Long City Career | True | By Peter Kihss | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/who-what-where-why-live-them-again-the-three-decades-from-flappers.html | Who? What? Where'? Why'?; LIVE THEM AGAIN: The Three Decades From Flappers to Flying Saucers, 1923-53. By the Editors of Time. Illustrated. 191 pp. New York: Simon & Schuster. $1. | True | By Herbert Mitgang | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/ivrginia-d-lasell-greenwi3h-bride-z-wears-ivorytaffeta-for-her.html | iVRGINIA D. LASELL GREENWI(3H BRIDE; :z Wears Ivory-Taffeta for Her Marriage :to' William Stanley, Who, Is 'Yale Graduate | True | Special to Tin: Nrw Yoltx Tz,zs. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/the-road-to-total-war-ordeal-of-u-s-prisoners-in-north-korea-may.html | The Road to Total War; Ordeal of U. S. Prisoners in North Korea May Mean New Approaches to Captivity | True | By Hanson W. Baldwin | 1981-07-13 | RE0000096890 | B00000434174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/editorial-article-1-no-title-synthetic-sugar-is-achieved-by-two.html | Editorial Article 1 -- No Title; Synthetic Sugar Is Achieved by Two Chemists Where Many Others Had Tried and Failed | True | By Waldemar Kaempffert | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/informal-finale-92737552.html | INFORMAL FINALE | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/professor-named-dean-of-middlebury-faculty.html | Professor Named Dean Of Middlebury Faculty | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/chicken-society-birds-social-status-depends-on-its-pecking-ability.html | Chicken Society; Bird's Social Status Depends On Its Pecking Ability | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/matthew-passion-two-versions-of-choral-work-now-on-market.html | MATTHEW PASSION; Two Versions of Choral Work Now on Market | True | J. B. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/into-the-dark-caves-earthly-creatures-ten-stories-by-charles.html | Into the Dark Caves; EARTHLY CREATURES. Ten Stories By Charles Jackson. 222 pp. New York: Farrar, Straus & Young. Cloth $1.50; paper, 35 cents. | True | By Budd Schulberg | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/liked-juliet.html | Liked "Juliet" | True | RICHARD ROSENBLUETH. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/manhattan-college-roll-rises.html | Manhattan College Roll Rises | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/british-did-not-know-of-bid.html | British Did Not Know of Bid | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/grey-dawn-gains-open-jump-title-stablemate-why-daddy-takes-reserve.html | GREY DAWN GAINS OPEN JUMP TITLE; Stablemate Why Daddy Takes Reserve -- Jenny Stewart Horsemanship Victor | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/hurricane-passes-bermuda.html | Hurricane Passes Bermuda | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/belvoir-nine-victor-52.html | Belvoir Nine Victor, 5-2 | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/process-outlined-on-ball-bearings-complicated-method-likened-to.html | PROCESS OUTLINED ON BALL BEARINGS; Complicated Method Likened to Rolling Snowball Between Palms of the Hands | True | By John Stuart | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/peoria-exofficial-indicted.html | Peoria Ex-Official Indicted | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/nuptials-in-suburbs-for-diane-stoddard.html | NUPTIALS IN SUBURBS ! FOR DIANE STODDARD | True | Special to Tm N;w NogK T--.. ] | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/bronze-tablet-honors-1st-postmaster-general.html | Bronze Tablet Honors 1st Postmaster General | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/reception-for-26-students-set.html | Reception for 26 Students Set | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/the-complex-kinsey-study-and-what-it-attempts-to-do-sexual-behavior.html | The Complex Kinsey Study and What It Attempts to Do; SEXUAL BEHAVIOR IN THE HUMAN FEMALE. By the staff of the Institute for Sex Research, Indiana University: Alfred C. Kinsey, Wardell B. Pomeroy, Clyde E. Martin, Paul H. Gebhard. 842 pp. Philadelphia: W. B. Saunders Company. $8. | True | By Clyde Kluckhohn | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/anne-b-dartt-a-bride-former-sorbonne-student-is-wed-to-william-r.html | ANNE B. DARTT A BRIDE; Former Sorbonne Student Is Wed to William R. Leveeh | True | Sllal to Tz Nl' Yo.. TI74y... | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/a-road-show-of-wildlife.html | A Road Show Of Wildlife | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/hornblower-carries-on-hornblower-and-the-atropos-by-c-s-forester.html | Hornblower Carries On; HORNBLOWER AND THE ATROPOS. By C. S. Forester. 325 pp. Boston: Little, Brown & Co. $3.50. | True | By Thomas Caldecot Chubb | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/canadian-swim-canceled-rain-and-high-winds-halt-final-card-of.html | CANADIAN SWIM CANCELED; Rain and High Winds Halt Final Card of Toronto Exhibition | True | | 1981-07-13 | RE0000096890 | B00000434174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/hedge-trimming-ordered-elizabeth-directs-that-screens-to-traffic-be.html | HEDGE TRIMMING ORDERED; Elizabeth Directs That Screens to Traffic Be Cut to 2 1/2 Feet | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/stock-car-card-postponed.html | Stock Car Card Postponed | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/inquiry-ended-at-camp-drum.html | Inquiry Ended at Camp Drum | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/miss-jenkins-we-to-robert-h-webb-x-has-3-attendants-at-marriage-to.html | MISS JENKINS WE]) TO ROBERT H. WEBB; . x Has 3 Attendants at Marriage to Harvard Junior in Home at Buck Hill Falls, Pa. | True | SpecJaJ to Tsm Ngw Noluo TzMzs. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/outsider-in-front-homemade-81-beats-atalanta-at-aqueduct-level-lea.html | OUTSIDER IN FRONT; Home-Made, 8-1, Beats Atalanta at Aqueduct -- Level Lea Victor | True | By Joseph C. Nichols | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/casual-survey.html | CASUAL SURVEY | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/field-of-travel-tours-and-cruises-for-early-fall-days-at-less-than.html | FIELD OF TRAVEL; Tours and Cruises for Early Fall Days At Less Than Peak-of-Season Prices | True | By Diana Rice | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/sunderland-club-crushes-arsenal-downs-english-league-soccer.html | SUNDERLAND CLUB CRUSHES ARSENAL; Downs English League Soccer Champion by 7-1 -- Charlton Routs Middlesbrough | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/vietnam-player-advances.html | Vietnam Player Advances | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/abandoned-farms-unabandoned-hopes-here-are-some-timely-tips-for.html | Abandoned Farms, Unabandoned Hopes; Here are some timely tips for city yokels about to buy that old place in New England. | True | By J. K. Galbraith | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/ivliss-rothman-affianced-troth-to-jay-j-meltzer-made-known-by-her.html | IVIISS ROTHMAN AFFIANCED; Troth to Jay J. Meltzer Made Known by Her Parents | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/longterm-demand-for-autos-studied-industry-business-press-and.html | LONG-TERM DEMAND FOR AUTOS STUDIED; Industry, Business Press and Economists Seek Picture for Next 5 to 10 Years | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/escalator-on-pay-ends-in-australia-court-halts-livingcost-factor.html | ESCALATOR ON PAY ENDS IN AUSTRALIA; Court Halts Living-Cost Factor, but Retains 40-Hour Week -- High Costs at Issue | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/mayor-goes-on-tv-in-chat-with-wife-new-wpix-mr-and-mrs-show-with.html | MAYOR GOES ON TV IN CHAT WITH WIFE; New WPIX Mr. and Mrs. Show With 'Homey' Appeal to Voters Will Be Concluded Today | True | By Emma Harrison | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/the-bitter-and-sweet-the-big-tree-of-mexico-by-john-skeaping.html | The Bitter And Sweet; THE BIG TREE OF MEXICO. By John Skeaping. Illustrated from Photographs and Drawings by the Author. 234 pp. Bloomington: Indiana University Press. $3.75. | True | By Lawrence Martin | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/evening-class-registry-manhattan-college-rolls-open-in-2-units-this.html | EVENING CLASS REGISTRY; Manhattan College Rolls Open in 2 Units This Week | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/smith-gets-979157-years-gifts-highest-except-for-75th-anniversary.html | SMITH GETS $979,157; Year's Gifts Highest Except for 75th Anniversary Drive | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/volcano-scientist-lost-in-alaska-helicopters-aid-searching-parties.html | Volcano Scientist Lost in Alaska; Helicopters Aid Searching Parties; Johns Hopkins Man a Member of Party Studying Valley of Ten Thousand Smokes | True | | 1981-07-13 | RE0000096890 | B00000434174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/8700-paid-for-cow-at-sale.html | $8,700 Paid for Cow at Sale | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/gretel-ann-schneier-is-engaged-to-marry.html | GRETEL ANN SCHNEIER J IS ENGAGED TO MARRY | True | Special to Tm Nw Yo Trans. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/soviet-gives-up-area-returns-neusiedler-lake-reed-swamps-to-viennas.html | SOVIET GIVES UP AREA; Returns Neusiedler Lake Reed Swamps to Vienna's Control | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/octoberkqUPTIALS for-martha-klbilq-benningon-alumna-fiancee-of.html | OCTOBER,lqUPTIALS FOR MARTHA KLBIlq; Bennington .Alumna, Fiancee of Weldon B. MacDonald, a Veteran of the Navy | True | Special to Nw Yo Tuzx, | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/miss-exer1an-bride-of-edgar-andreasian.html | MISS EXERS1AN BRIDE OF EDGAR ANDREASIAN | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/japan-to-expand-airline-planning-service-to-us-official-declares-in.html | JAPAN TO EXPAND AIRLINE; Planning Service to U.S., Official Declares in Colombo | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/listeners-offer-kudos-and-some-complaints.html | Listeners Offer Kudos And Some Complaints | True | ALLEN KLEIN | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/balch-denounces-dewey-on-air-cuts-cites-vote-of-state-delegation-in.html | BALCH DENOUNCES DEWEY ON AIR CUTS; Cites Vote of State Delegation in Congress on Fund Rise, Housing and Niagra | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/de-mille-company-program-and-personal-of-new-organization.html | DE MILLE COMPANY; Program and Personal Of New Organization | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/the-wetback-scandal.html | THE "WETBACK" SCANDAL | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/isthmian-appoints-a-new-commodore-tillett-succeeding-oakland-line.html | ISTHMIAN APPOINTS A NEW COMMODORE; Tillett Succeeding Oakland -- Line Hails Operations at Brooklyn Terminal | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/misg-nol-is-d-to-korea-vetfah-attended-by-her-three-sisters-at.html | MISg NOL IS D TO KOREA VETFAH; Attended by Her Three Sisters at Marriage in Spring Lake to James F. Doran Jir. | True | Special to Tm N YOPJ '13ass. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/switch-on-wins-by-neck-beats-by-jeepers-4to5-choice-in-stakes-at.html | SWITCH ON WINS BY NECK; Beats By Jeepers, 4-to-5 Choice in Stakes at Narragansett | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/taxis-in-the-sky.html | Taxis in the Sky | True | By Jack O'Brien. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/mrs-j-hampton-moore.html | MRS. J. HAMPTON MOORE. | True | SpeciaL1 to THg NEW YOZL TIMr. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/football-giants-to-oppose-49ers-pro-team-to-unveil-swing-formation.html | FOOTBALL GIANTS TO OPPOSE 49ERS; Pro Team to Unveil Swing-T Formation at Polo Grounds Thursday in Benefit Test | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/chile-bars-copper-to-soviet.html | Chile Bars Copper to Soviet | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/mr-low-on-the-outcome-of-the-german-election.html | MR. LOW ON THE OUTCOME OF THE GERMAN ELECTION | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/reed-sees-defeat-for-u-s-sales-tax-house-ways-and-means-head-warns.html | REED SEES DEFEAT FOR U. S. SALES TAX; House Ways and Means Head Warns He Will Fight Levy -- Says Public Opposes It | True | By John D. Morris | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/sara-jane-judd-engaged-to-wed-voice-student-here-fiancee-of-warren.html | SARA JANE JUDD ENGAGED TO WED; ' Voice Student Here Fiancee Of Warren S. Hildreth Jr., Graduate of Boston U. | True | Spec1l to * N-'W YORE ZS. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/news-of-the-world-of-stamps-fine-arts-commission-asks-attention-to.html | NEWS OF THE WORLD OF STAMPS; Fine Arts Commission Asks Attention to 'Art Factor' In U. S. Designs | True | By Kent B. Stiles | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/oriental-theme.html | ORIENTAL THEME | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/business-notes.html | BUSINESS NOTES | True | | 1981-07-13 | RE0000096890 | B00000434174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/20-nations-in-track-meet.html | 20 Nations in Track Meet | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/big-industry-bids-bonn-veto-curbs-sell-state-plants-trade-organ.html | BIG INDUSTRY BIDS BONN VETO CURBS, SELL STATE PLANTS; Trade Organ Asks Top Post for Economy Chief, a Free Enterprise Advocate | True | By M. S. Handler | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/foster-parents-kindness-is-the-key.html | Foster Parents -- Kindness Is the Key | True | By Kathryn Close | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/stevenson-dines-with-trumans.html | Stevenson Dines With Trumans | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/tornado-relief-901121-red-cross-reports-an-outlays-in-two-new.html | TORNADO RELIEF $901,121; Red Cross Reports an Outlays in Two New England States | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/that-slippery-place-is-still-there.html | THAT SLIPPERY PLACE IS STILL THERE | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/13-craft-begin-second-section-of-city-island-y-c-cruise-overnight-c.html | 13 Craft Begin Second Section of City Island Y. C. Cruise; OVERNIGHT CONTEST DRAWS FLEET OF 24 | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/army-makes-wrist-radio-with-range-of-40-miles.html | Army Makes Wrist Radio With Range of 40 Miles | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/diss-lila-crocheron-bride-in-new-jersey.html | J'diSS LILA CROCHERON BRIDE IN NEW JERSEY | True | .pcJt] tO THE NLN YOK TIIE, | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/libraries-offer-cultural-talks-nine-lectures-this-week-are-in-new.html | LIBRARIES OFFER CULTURAL TALKS; Nine Lectures This Week Are in New 'Lifelong Education' Project With City College | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/mexican-tuna-team-victor-in-tourney-mexico-triumphs-in-tuna-tourney.html | Mexican Tuna Team Victor in Tourney; MEXICO TRIUMPHS IN TUNA TOURNEY | True | By the Canadian Press. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/wagner-disavows-appeals-to-race-he-says-he-would-rather-lose-100.html | WAGNER DISAVOWS APPEALS TO RACE; He Says He Would Rather Lose 100 Elections Than Win One on Such an Issue | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/pelusocatalano.html | JPeluso---Catalano | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/garment-unionist-feted-antonini-honored-for-40-years-in-the-labor.html | GARMENT UNIONIST FETED; Antonini Honored for 40 Years in the Labor Movement | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/egyptian-officers-off-to-u-s.html | Egyptian Officers Off to U. S. | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/iranians-must-compete-in-a-vast-oil-complex-to-reenter-market-they.html | IRANIANS MUST COMPETE IN A VAST OIL COMPLEX; To Re-enter Market They Will Have To Take Stand on Price Issue | True | By Michael L. Hoffman | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/miss-evelyn-l-ball-i-bride-in-newporti.html | MISS EVELYN L BALL IS BRIDE IN NEWPORTI | True | Special to NEW YOK TXIIuS. { | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/animal-act-another-day-by-marie-hall-ets-illustrated-by-the-author.html | Animal Act; ANOTHER DAY. By Marie Hall Ets. Illustrated by the author. 40 pp. New York: The Viking Press. $1.75. For Ages 3 to 6. | True | E. L. B. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/now-stevensons-task-is-to-win-politicians-at-chicago-he-faces.html | NOW STEVENSONS TASK IS TO WIN POLITICIANS; At Chicago He Faces Hard-Headed Men Whose Thoughts Now Are All On How to Carry Next Election | True | By James Reston | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/to-advise-farm-group.html | To Advise Farm Group | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/the-h-p-whitneys-have-son.html | The H. P. Whitney,s Have Son{ | True | | 1981-07-13 | RE0000096890 | B00000434174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/7-clerics-in-cells-exred-testifies-they-were-hardened-inquiry-hears.html | 7 CLERICS IN 'CELLS,' EX-RED TESTIFIES; They Were 'Hardened,' Inquiry Hears -- Archibald Roosevelt Also Describes 'Plot' | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/toledo-captures-pennant.html | Toledo Captures Pennant | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/pure-oil-refinery-unit-m-w-kellogg-company-to-build-catalytic.html | PURE OIL REFINERY UNIT; M. W. Kellogg Company to Build Catalytic Reformer in Ohio | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/miss-diane-mgrath-engaged-to-marry.html | MISS DIANE M'GRATH ENGAGED TO MARRY | True | Special to T NV YOK Tnzs. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/strictly-on-his-own-the-big-picture-by-david-cort-269-pp.html | Strictly on His Own; THE BIG PICTURE. By David Cort. 269 pp. Indianapolis: The Bobbs-Merrill Company. $3.50. | True | By E. B. Garside | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/aileen-scores-third-international-class-triumph-in-manhasset-bay.html | Aileen Scores Third International Class Triumph in Manhasset Bay Regatta; FLYING CLOUD FIRST IN ATLANTICS SAIL | True | By Frank M. Blunk | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/white-sox-turn-back-athletics-in-philadelphia-as-teams-end-season.html | White Sox Turn Back Athletics in Philadelphia as Teams End Season Series; ROGOVIN CREDITED WITH 6-5 VICTORY | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/palaja-breaks-course-record-in-taking-the-foxcatcher-national-cup.html | Palaja Breaks Course Record in Taking the Foxcatcher National Cup Chase; BANNER WAVES 2D IN FAIR HILL TEST | True | By Michael Strauss | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/rookie-hurler-trips-giants-by-71-for-cubs-8th-in-row-cubs-down.html | Rookie Hurler Trips Giants By 7-1 for Cubs' 8th in Row; CUBS DOWN GIANTS FOR 8TH IN ROW, 7-1 | True | By Louis Effrat | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/the-dance-a-season-sadlers-wells-moves-in-at-the-metropolitan.html | THE DANCE: A SEASON; Sadler's Wells Moves In At the Metropolitan | True | By John Martin | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/archives-of-american-folk-music.html | ARCHIVES OF AMERICAN FOLK MUSIC | True | R. P. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/biddle-on-federal-art.html | BIDDLE ON FEDERAL ART | True | GEORGE BIDDLE. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/phyllis-sott-im-ijpstate-chiijrch-vassar-graduate-is-married-in-st.html | PHYLLIS S[JOTT IM IJPSTATE CHURCH; Vassar Graduate is Married in St. Paul's, Syracuse, to John Barklio Eliot | True | Sclal to Tml NL'W YOP. X | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/crown-jewel-copies-in-berlin.html | Crown Jewel Copies in Berlin | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/automobiles-antiques-revived-glidden-tour-will-bring-out-notable.html | AUTOMOBILES: ANTIQUES; Revived Glidden Tour Will Bring Out Notable Assembly of Cars of Yesteryear | True | By Bert Pierce | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/british-unionists-put-damper-on-socialism-t-u-c-meeting-sets-a.html | BRITISH UNIONISTS PUT DAMPER ON SOCIALISM; T. U. C. Meeting Sets a Conservative Course for the Labor Party | True | By Thomas F. Brady | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/wood-field-and-stream-hunter-with-tact-toward-guide-usually-can.html | Wood, Field and Stream; Hunter, With Tact Toward Guide, Usually Can Make Even Poor Trip Memorable | True | By Raymond R. Camp | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/imrs-ivan-obolensky-has-twins.html | IMrs. Ivan Obolensky Has Twins { | True | | 1981-07-13 | RE0000096890 | B00000434174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/a-pattern-of-revolt-the-stamp-act-crisis-by-edmund-s-morgan-and.html | A Pattern Of Revolt; THE STAMP ACT CRISIS. By Edmund S. Morgan and Helen M. Morgan. 310 pp. Published for the Institute of Early American History and Culture by the University of North Carolina Press, Chapel Hill, N. C. S6. | True | By Richard B. Morris | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/mesta-successor-named-wiley-t-buchanan-jr-appointed-ambassador-to.html | MESTA SUCCESSOR NAMED; Wiley T. Buchanan Jr. Appointed Ambassador to Luxembourg | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/a-dramatist-writes-about-four-options-on-his-unproduced-play-other.html | A Dramatist Writes About Four Options On His Unproduced Play -- Other Views | True | FRANZ SPENCER. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/driving-signals.html | DRIVING SIGNALS | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/bulgaria-pushes-bid-to-greece.html | Bulgaria Pushes Bid to Greece | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/russians-failure-on-everest-is-told.html | RUSSIANS' FAILURE; ON EVEREST IS TOLD | True | Dispatch of The Times. London | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/fur-finery-fur-finery.html | FUR FINERY; FUR FINERY | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/the-german-with-the-european-idea-chancellor-adenauer-supported-by.html | The German With the European Idea; Chancellor Adenauer, supported by his people's desire for orderly government, leads them toward a peaceful vision. | True | By M. S. Handler | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/good-hosses.html | GOOD HOSSES | True | THEODORE B. SMITHERS. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/jane-clifford-wed-to-richard-m-grace.html | JANE CLIFFORD WED TO RICHARD M. GRACE! | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/edwar-s-kogh-83-i-an-attny-bankeri.html | EDWAR S. KOGH, 83, 1 AN ATTNY, BANKERI | True | Special to T NL'W NO TIMr. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/miss-gloria-shannon-wed-in-lady-chapel.html | ,MISS GLORIA SHANNON WED IN LADY CHAPEL | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/i-q-inventory.html | I. Q. INVENTORY | True | W. MATTHEW JOHNSTON. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/richardsons-duo-wins-he-and-miss-connolly-attain-coast-tennis.html | RICHARDSON'S DUO WINS; He and Miss Connolly Attain Coast Tennis Semi- Finals | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/egypt-to-seize-cargo-orders-unloading-of-asphalt-and-cars-from.html | EGYPT TO SEIZE CARGO; Orders Unloading of Asphalt and Cars From Israel-Bound Ship | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/city-democratic-primary-may-decide-state-control-future-policy-of.html | CITY DEMOCRATIC PRIMARY MAY DECIDE STATE CONTROL; Future Policy of the Party Is Also at Stake In Tuesday's Impellitteri-Wagner Contest | True | By Leo Egan | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/vincent-t-maloney.html | VINCENT T. MALONEY | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/buddkaull.html | BuddKaull | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/ciociosan-from-japan-soprano-accustomed-to-mixing-languages-but.html | CIO-CIO-SAN FROM JAPAN; Soprano Accustomed to Mixing Languages But Insists on Authentic Acting Style | True | By John Briggs | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/parttime-college-for-adults-gaining.html | PART-TIME COLLEGE FOR ADULTS GAINING | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/carolyn-l-cooke-engaged-to-wed-urslnus-junior-is-betrothed-to-john.html | CAROLYN L. COOKE ENGAGED TO WED; Urslnus. Junior is Betrothed to John W. Howell 3d, an Army Veteran of Pacifi6 | True | Special to Nw Yo Tazs. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/n-y-u-honors-bronner-retired-faculty-dentist-named-a-professor.html | N. Y. U. HONORS BRONNER; Retired Faculty Dentist Named a Professor Emeritus | True | | 1981-07-13 | RE0000096890 | B00000434174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/rio-seeking-trade-in-the-soviet-bloc-economic-aide-plans-a-trip.html | RIO SEEKING TRADE IN THE SOVIET BLOC; Economic Aide Plans a Trip Behind the Curtain Though Brazil Has Shortages | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/dodgers-call-2-players-allen-and-farrell-to-report-in-march-at-vero.html | DODGERS CALL 2 PLAYERS; Allen and Farrell to Report in March at Vero Beach Camp | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/miss-ruth-trexler-breofexmajor-father-officiates-t-wedding-st.html | MISS RUTH TREXLER; BREOF:EX***MAJOR; Father Officiates =t Wedding . st Lutheran Church House to Roclerick Errol Kerr | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/monument.html | MONUMENT | True | LEO P. BIEGEN. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/unloved-u-n.html | UNLOVED U. N. | True | LOUIS J. GULLIVER | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/fred-allen-discusses-tv-radio-and-comedy.html | FRED ALLEN DISCUSSES TV, RADIO AND COMEDY | True | By Val Adamis | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/m-ilbrey-w-dean-t-delaware-bride-married-in-greenville-church-to.html | M ILBREY W, DEAN t DELAWARE BRIDE /; Married in Greenville Church to Donald Peabody Ross Jr., Who is Attending Yale | True | Special to Tt[E NV YORK T[MrS. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/mothers-know-best-the-lie-by-peggy-goodin-191-pp-new-york-e-p.html | Mothers Know Best; THE LIE. By Peggy Goodin. 191 pp. New York: E. P. Dutton & Co. $3. | True | RICHARD SULLIVAN. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/recipe-for-peace.html | Recipe For Peace | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/drand-mrs-jay-mann-have-son.html | Dr.'and Mrs. Jay Mann Have Son] | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/competition-held-vital-in-insurance-h-p-stellwagen-of-indemnity-of.html | COMPETITION HELD VITAL IN INSURANCE; H. P. Stellwagen of Indemnity of North America Asserts Trend Can't Be Halted | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/le-corbusier-builds-a-city-in-india-frances-great-architect-is.html | Le Corbusier Builds A City in India; France's great architect is erecting a capital of 'sky, space and trees' for the Punjab. | True | By Jean Lyon | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/all-english-letter-on-books-and-then-authors.html | All English Letter on Books and Then Authors | True | By V. S. Pritchett | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/british-protecting-10-pink-exaptives.html | BRITISH PROTECTING 10 'PINK' EX-CAPTIVES | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/showboat-coming-river-circus-by-west-lathrop-illustrated-by-dick.html | Showboat Coming!; RIVER CIRCUS. By West Lathrop. Illustrated by Dick Dodge. 252 pp. New York: Random House. $2.75. For Ages 10 to 14. | True | ROBERT DOWNING. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/prosecutor-race-key-in-rockland-district-attorney-is-republican-but.html | PROSECUTOR RACE KEY IN ROCKLAND; District Attorney Is Republican but Board of Supervisors Is Controlled by Democrats | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/imagination-and-skill-good-pictures-made-from-unpromising-materials.html | IMAGINATION AND SKILL; Good Pictures Made From Unpromising Materials | True | By Jacob Deschin | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/miss-fuguet-betrothedi-paoli-girl-to-be-wed-to-ensign.html | MISS FUGUET BETROTHEDI; Paoli Girl to Be Wed to EnSign] | True | Special to the new York times | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/lvestcottduvall.html | lVestcott--Duvall | True | Soecial to TrrE NgW YOK TIMZS. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/tv-music.html | TV Music | True | CHARLOTTE WICKLEIN | 1981-07-13 | RE0000096890 | B00000434174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/frank-g-uhlir.html | FRANK G. UHLIR | True | SICIAI to THE NEW YORK TrME. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/miss-susan-ku6el-ehgaged-to-marry-senior-at-smith-s-betrothed-to.html | MISS SUSAN KU6EL .EHGAGED TO MARRY; Senior at Smith !s Betrothed to Malvin Cole, a Student at Chicago Medical School | True | special to Tins Nsw ro: ',Mr.s | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/national-city-running-model-bank-for-training-its-new-employees.html | National City Running Model Bank For Training Its New Employes; NATIONAL CITY HAS SCHOOL ON BANKING | True | By George A. Mooney | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/football-giants-triumph-over-the-colts-in-exhibition-contest-at-st.html | Football Giants Triumph Over the Colts in Exhibition Contest at St. Louis; GIFFORD KICKS TRIP BALTIMORE, 10 TO 6 | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/investigators-scored-negro-baptists-decry-failure-to-attack.html | INVESTIGATORS SCORED; Negro Baptists Decry Failure to Attack Inequalities | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/youth-community-to-be-beneficiary-performance-of-colombe-on-dec-22.html | YOUTH COMMUNITY TO BE BENEFICIARY; Performance of 'Colombe' on Dec. 22 Will Assist Work of Greer institution | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/barbara-s-visscher-wd-in-orri-sros-n.html | BARBARA S. VISSCHER wD IN ,oRRi ,sros, N | True | Iei&! to Tg Lw NoR Ts. I | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/lhmont-bride-attended-by-six-at-marriage-to-martin-henry-dubilier.html | L'(HMONT BRIDE!; Attended by Six at Marriage to Martin Henry Dubilier, Alumnus of Princeton | True | Special to w Yo,x Tm'. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/igwen-u-bunim-engaged-to-wedl.html | IGwen u. Bunim Engaged to Wedl | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/kalmusclison.html | Kalmus---Clison | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/st-louis-sues-vending-firm.html | St. Louis Sues Vending Firm | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/fire-damages-british-warship.html | Fire Damages British Warship | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/california-alumnus-to-wed-miss-carey.html | CALIFORNIA ALUMNUS TO WED MISS CAREY | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/date-of-clinching-establishes-mark-cards-of-1931-had-set-modern.html | DATE OF CLINCHING ESTABLISHES MARK; Cards of 1931 Had Set Modern Record by Insuring Pennant on Sept. 16 -- Brooks Calm | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/treasure-chest-the-cult-of-youth.html | Treasure Chest; The Cult of Youth | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/nancy-pan6-wed-to-niotier-becque-has-8-attendants-at-marriage-in-st.html | NANCY PAN6 WED TO NIOTIER BECQUE !; Has 8 Attendants at Marriage in St. Mary's Catholic Church in Lon[meadow, Mass. | True | Special to THz Nzw YORK Tns | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/bartleys-craft-red-bank-leader-7liter-wildcatter-beats-gold-cup.html | BARTLEY'S CRAFT RED BANK LEADER; 7-Liter Wildcatter Beats Gold Cup Entrants in Opening Heat of Sweepstakes | True | By Clarence E. Lovejoy | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/supreme-court-again-in-national-spotlight-vinsons-successor-will-be.html | SUPREME COURT AGAIN IN NATIONAL SPOTLIGHT; Vinson's Successor Will Be in Position To Influence Political History | True | By Jay Walz | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/khrushchev-rises-to-top-party-post-in-soviet-galaxy-political.html | KHRUSHCHEV RISES TO TOP PARTY POST IN SOVIET GALAXY; Political Ex-Chief of Ukraine Gets Place Close to Malenkov in Moscow Leadership | True | By Harrison E. Salisbury | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/among-our-basic-liberties-church-state-and-freedom-by-leo-pfeffer.html | Among Our Basic Liberties; CHURCH, STATE, AND FREEDOM. By Leo Pfeffer. 675 pp. Boston: The Beacon Press. $10. | True | By Anson Phelps Stokes | 1981-07-13 | RE0000096890 | B00000434174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/belgrade-levels-charges-at-italy-publicists-say-planes-violated.html | BELGRADE LEVELS CHARGES AT ITALY; Publicists Say Planes Violated Border Near Gorizia as Tito and Pella Prepare Speeches | True | By Jack Raymond | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/kefauver-hits-raw-deal-tells-tva-men-of-propaganda-for-private.html | KEFAUVER HITS 'RAW DEAL,' Tells T.V.A. Men of Propaganda for Private Utilities | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/women-to-guard-pupils-new-police-unit-at-elizabeth-to-be-on-duty-at.html | WOMEN TO GUARD PUPILS; New Police Unit at Elizabeth to Be on Duty at Crossings | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/wool-tip-bits.html | WOOL: TIP BITS | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/th-dies-rio-sin6in6star-baritonewhowas-heard-in-20s-made-concert.html | TH DIES; RIO SIN6IN6STAR; BaritoneWhoWas Heard in 20's Made Concert Appearances, Owned Music School | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/a-bridge-to-the-past-an-autumn-in-italy-by-sean-ofaolain.html | A Bridge To the Past; AN AUTUMN IN ITALY. By Sean O'Faolain. Illustrated. 207 pp. New York: The Devin-Adair Company. $3.50. | True | By Horace Reynolds | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/carts-mallow.html | Carts -- Mallow | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/freshman-week-set-manhattan-colleges-101st-year-will-open-tomorrow.html | FRESHMAN WEEK SET; Manhattan College's 101st Year Will Open Tomorrow | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/iis8-p-marshall-wf-in-ldicasteri-attended-by-six-at-marriage-to-c-p.html | IISS P. MARSHALL ] WF IN LDICASTERI; Attended by Six at Marriage to C. Paul Myers, Graduate of Franklin and Marshall | True | Special to T- No1 Tns. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/new-library-to-be-dedicated.html | New Library to Be Dedicated | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/jitterbugs-irk-hungarys-reds.html | Jitterbugs Irk Hungary's Reds | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/lewis-stone-dies-stage-screen-star-stricken-on-sidewalk-actor-73.html | LEWIS STONE DIES; STAGE SCREEN STAR; Stricken on Sidewalk -- Actor, 73, Won Fame for Portrayal of 'Judge Hardy' in Films | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/russia-charges-u-s-tries-to-rig-olympics-russia-sees-u-s-rigging.html | Russia Charges U. S. Tries to Rig Olympics; RUSSIA SEES U. S. RIGGING OLYMPICS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/cunningham-scores-upset.html | Cunningham Scores Upset | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/four-big-issues-facing-the-u-n-korea-china-colonial-questions.html | FOUR BIG ISSUES FACING THE U. N.; Korea, China, Colonial Questions, Loyalty Come to the Fore | True | By Thomas J. Hamilton | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/charles-e-brohawn.html | CHARLES E. BROHAWN | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/a-literary-fantasy-the-oldest-secret-by-patricia-gordon-illustrated.html | A Literary Fantasy; THE OLDEST SECRET. By Patricia Gordon. Illustrated by Garry MacKenzie. 128 pp. New York: The Viking Press. $2.50. For Ages 9 to 13. | True | ELLEN LEWIS BUELL. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/records-play-along-classic-edition-permits-chamber-music-in-home.html | RECORDS: PLAY ALONG; Classic Edition Permits Chamber Music in Home | True | By Harold C. Schonberg | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/seed-farm-reaps-harvest-of-new-varieties.html | SEED FARM REAPS HARVEST OF NEW VARIETIES | True | DOROTHY H. JENKINS. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/childrens-court-aide-named.html | Children's Court Aide Named | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/salzburg-on-upgrade-1953-festival-superior-to-last-summers.html | SALZBURG ON UPGRADE; 1953 Festival Superior To Last Summer's | True | By Henry Pleasants | 1981-07-13 | RE0000096890 | B00000434174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/motor-tour-expense-account-food-was-the-major-item-on-a-fourperson.html | MOTOR TOUR EXPENSE ACCOUNT; Food Was the Major Item On a Four-Person Trip To the West Coast | True | By Paul Trescott | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/freemanbell.html | FreemanBell | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/state-chambers-council-elects.html | State Chambers Council Elects | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/group-to-regulate-research-animals-scientists-convention-hears-that.html | GROUP TO REGULATE RESEARCH ANIMALS; Scientists' Convention Hears That Short Supplies Hamper Numerous Vital Projects | True | By Robert K. Plumb | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 — No Title | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/horace-mann-reformer-until-victory-horace-mann-and-mary-peabody-by.html | Horace Mann, Reformer; UNTIL VICTORY: Horace Mann and Mary Peabody. By Louise Hall Tharp. Illustrated. 367 pp. Boston: Little, Brown & Co. $5. | True | By M. A. Dewolfe Howe | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/knowing-other-lands-ignorance-of-peoples-and-regions-held-danger-to.html | Knowing Other Lands; Ignorance of Peoples and Regions Held Danger to Security | True | JOHN WESLEY COULTER. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/duke-orders-safe-plane-de-havilland-building-craft-for-edinburgh.html | DUKE ORDERS 'SAFE' PLANE; De Havilland Building Craft for Edinburgh | True | North American Newspaper Alliance. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/speaking-of-books-big-horn-wyo.html | SPEAKING OF BOOKS; BIG HORN, Wyo. | True | By J. Donald Adams | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/oldest-state-town-clerk-dies.html | Oldest State Town Clerk Dies | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/gerry-coleman-day.html | GERRY COLEMAN DAY | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/mrs-sherwood-r-gordon.html | MRS. SHERWOOD R. GORDON! | True | Spectat to THE NEW'o TIMES. I | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/pope-warns-priests-living-among-workers-to-be-wary-of-becoming.html | Pope Warns Priests Living Among Workers To Be Wary of Becoming Dupes of Marxism | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/language-teaching-undergoes-upsurge-as-companies-sponsor-employes.html | Language Teaching Undergoes Upsurge As Companies Sponsor Employes Training | True | By William M. Freeman | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/miss-rvfnamara-a-bride-married-to-william-a-rich-in-chapel-at-kent.html | MISS rvfNAMARA A BRIDE; Married to William A. Rich in Chapel at Kent School | True | SpOCJLJ tO THE NEW YOK TIIE-. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/college-survives-long-fund-dispute-piedmont-preparing-for-term.html | COLLEGE SURVIVES LONG FUND DISPUTE; Piedmont Preparing for Term After 3-Year Fight on Grant -- 'Taint' of Bias Denied | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/hoovers-son-to-advise-dulles-on-oil-problems.html | Hoover's Son to Advise Dulles on Oil Problems | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/halls-of-montezuma-golden-conquest-by-helen-lobdell-illustrated-by.html | Halls of Montezuma; GOLDEN CONQUEST. By Helen Lobdell. Illustrated by Seymour Fleishman. 215 pp. Boston: Houghton Mifflin Company. $2.75. For Ages 12 to 16. | True | LAVINIA R. DAVIS. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/clear-case-of-murder-a-pin-to-see-the-peepshow-discussed-by-its.html | CLEAR CASE OF MURDER; " A Pin to See the Peepshow" Discussed By Its Director and Its Star | True | By Harry Gilroy | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/lebanese-police-battle-tribesman.html | Lebanese Police Battle Tribesmen | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/conference-on-the-novel.html | Conference on the Novel | True | STANLEY EDGAR HYMAN. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/heridanmcdonough.html | SheridanMcDonough | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/turkey-looking-to-the-u-s-for-rehabilitation-guidance-day-is-seen.html | Turkey Looking to the U. S. For Rehabilitation Guidance; Day Is Seen Coming Soon When She Will Be Able to Care Properly for Her Veterans | True | By Howard A. Rusk, M. D. | 1981-07-13 | RE0000096890 | B00000434174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/turkish-cold-wave-kills-sheep.html | Turkish Cold Wave Kills Sheep | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/envoys-in-europe-plan-joint-talks-assistant-secretary-merchant-to.html | ENVOYS IN EUROPE PLAN JOINT TALKS; Assistant Secretary Merchant to Meet U. S. Diplomats in Vienna and Luxembourg | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/agnes-g-le-is-wed-to-b-g-ballenger-has-7-attendants-at-marriage-to.html | AGNES G. LE IS WED TO B. G. BALLENGER; !Has 7 Attendants at' Marriage ;to Davidson College Alumnus in Watertown, Conn., Church | True | Special to Tz Nzw Yo TMZS. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/one-dead-many-hurt-in-guayaquil-rioting.html | ONE DEAD, MANY HURT IN GUAYAQUIL RIOTING | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/guatemala-embargo-lifted.html | Guatemala Embargo Lifted | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/rabbi-segal-urges-unity-as-peace-aid-cooperative-action-is-stressed.html | RABBI SEGAL URGES UNITY AS PEACE AID; Cooperative Action Is Stressed in a Sermon on 'Sabbath Day of Repentance' | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/dorothy-e-nelson-is-bride-1t-gapital-has-5-attendants-at-wedding-to.html | DOROTHY E. NELSON IS BRIDE I}t GAPITAL; Has 5 Attendants at Wedding to Lieut. Howard Garrett Jr. of the Air Force | True | Spclat to N-w Yo:ll TliEs | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/isb-lbwls-irriin-south-wedin-boydton-vatothomas-nelson-williams.html | ISS''B/ LBWIS IRRIIN SOUTH; Wedin Boydton, Va.,toThomas Nelson Williams, Alumnus of U. of' Virginia Law | True | Speckl o =w 'oP_ mts | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/rev-mother-p-claver.html | REV. MOTHER P. CLAVER | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/mexican-shot-by-border-patrol.html | Mexican Shot by Border Patrol | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/myronchuk-victor-at-belmar.html | Myronchuk Victor at Belmar | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/modern-revival-artists-show-potentials-of-stained-glass.html | MODERN REVIVAL; Artists Show Potentials Of Stained Glass | True | By Aline B. Louchheim | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/miss-cain-bride-of-nyji-alumnus-crestwood-girl-graduate-of-hunter.html | MISS CAIN BRIDE OF N.Y.U. ALUMNUS '; Crestwood Girl, Graduate of Hunter College, is Wed to Donald Kelly of Cincim'ati | True | Special to T NEw YOR TMZ. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/lonofputiqey-to-become-abride-miss-carol-h-buttenwieser-plans.html | :LON:OF::PuTiqEY TO BECOME A''BRIDE; Miss Carol H. Buttenwieser Plans December Wedding to Miciael A. Loeb | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/the-young-chevaliers-of-rousillon-the-innocent-knights-by-gil-buhet.html | The Young Chevaliers of Rousillon; THE INNOCENT KNIGHTS. By Gil Buhet. Translated from the French by Geoffrey Sainsbury. 280 pp. New York: The Viking Press. $3.50. | True | PATRICIA BLAKE. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/anticommunist-prisoners-await-their-fate-uneasily-moved-to-the.html | ANTI-COMMUNIST PRISONERS AWAIT THEIR FATE UNEASILY; Moved to the Neutral Zone They Prepare for Period of Communist 'Explanations' | True | By Robert Alden | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/25000-at-g-o-p-outing-jersey-candidates-introduced-at-palisades.html | 25,000 AT G. O. P. OUTING; Jersey Candidates Introduced at Palisades Amusement Park | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/uscholdpetersen.html | UscholdPetersen | True | pecll to Tm lw Nn. qMr...f. | 1981-07-13 | RE0000096890 | B00000434174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/ursula-lawrnei-married-in-capital-wedding-to-lieut-thomrs-hiiary.html | URSULA LAWRN(EI MARRIED IN CAPITAL/; Weddiing to Lieut. ThomRs Hi!iary McCrane, U. S. ft. | True | sc)etal to Yore: ]1. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/notables-attend-senators-wedding-senator-kennedy-weds-in-newport.html | Notables Attend Senator's Wedding; SENATOR KENNEDY WEDS IN NEWPORT | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/miss-benedict-bride-of-charles-burwell.html | MISS BENEDICT BRIDE OF CHARLES BURWELL | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/ministers-denounce-charges.html | Ministers Denounce Charges | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/colombian-city-has-u-ssparked-boom.html | COLOMBIAN CITY HAS U. S-SPARKED BOOM | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/iranian-army-to-try-mossadegh-and-aides-mossadegh-faces-trial-with.html | Iranian Army to Try Mossadegh and Aides; MOSSADEGH FACES TRIAL WITH AIDES | True | By Robert C. Doty | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/grotewohl-urges-bulwark-in-east-red-german-chief-cites-need-for.html | GROTEWOHL URGES 'BULWARK' IN EAST; Red German Chief Cites Need for Strength, but Does Not Oppose Economy Cuts | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/best-in-show-won-by-springbank-ace-giralda-farms-english-cocker.html | BEST IN SHOW WON BY SPRINGBANK ACE; Giralda Farms' English Cocker Tops Field at Allentown -- Great Dane Dion Excels | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/mrs-r-n-armour-has-daughter.html | Mrs. R. N. Armour Has Daughter | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/westchester-vote-to-be-well-policed-primaries-tuesday-will-entail.html | WESTCHESTER VOTE TO BE WELL POLICED; Primaries Tuesday Will Entail Largest Number of Fights in 45 Years for Republicans | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/barbara-ann-mcgraw-engaged.html | Barbara Ann McGraw Engaged | True | Special to NEW YoP. TES | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/ottawa-eleven-wins-2016.html | Ottawa Eleven Wins, 20-16 | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/rowbotham-team-wins-downs-sheehangoodwin-duo-in-waite-memorial-golf.html | ROWBOTHAM TEAM WINS; Downs Sheehan-Goodwin Duo in Waite Memorial Golf Final | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/vast-sea-exercise-to-be-atomic-test-nato-atlanticwide-maneuvers-to.html | VAST SEA EXERCISE TO BE ATOMIC TEST; NATO Atlantic-Wide Maneuvers to Array 300 Ships and 1,000 Planes in Defense Pattern | True | By Russell Porter | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/iss-iaaoked-in-wet-hptead-becomes-bride-of-jay-stuart-versfelt.html | ISS iAAOK/ED IN WEST H,PSTEAD'; Becomes Bride of Jay Stuart' Versfelt, Dartmouth Alumnus,.I Who Serv6d" Ar,y' in Kor'e'a?"1 | True | Specla. I to Tm Nw Xropac Trans. j. [ | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/education-in-review-council-for-financial-aid-seeks-additional.html | EDUCATION IN REVIEW; Council for Financial Aid Seeks Additional $100,000,000 a Year for Liberal Arts Colleges | True | By Benjamin Fine | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/mrs-b-smith-dead-aided-needyyouth-former-mathematics-teacher.html | MRS. B. SMITH DEAD; AIDED NEEDYYOUTH; Former Mathematics Teacher Arranged Christmas Gifts I for Mountain Children I | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/it-doesnt-matter-now-early-dressen-failures-dimmed-in-light-of-2.html | IT DOESN'T MATTER NOW; Early Dressen Failures Dimmed in Light of 2 Flags in Row | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/arline-tiedemann-engaged.html | Arline Tiedemann Engaged | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/miss-jeanne-dupre-a-bride.html | Miss Jeanne Dupre a Bride | True | Special to T: NV YO: Tn-s. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-07-13 | RE0000096890 | B00000434174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/norse-take-first-in-lifeboat-race-win-powell-trophy-in-beating.html | NORSE TAKE FIRST IN LIFEBOAT RACE; Win Powell Trophy in Beating Americans on the Hudson -- Tugboats Also Vie | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/morrisonsmith.html | MorrisonSmith | True | .oedal to THE IVEWORK TIR.. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/new-parish-house-for-summit.html | New Parish House for Summit | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/camera-notes-amateur-film-club-will-discuss-sound-tracks.html | CAMERA NOTES; Amateur Film Club Will Discuss Sound Tracks | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/savannah-to-lose-old-city-market-picturesque-building-will-be.html | SAVANNAH TO LOSE OLD CITY MARKET; Picturesque Building Will Be Demolished to Make Way for Auto Parking Lot | True | By Milton Bracker | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/a-hemingway-sampler-the-hemingway-reader-selected-with-a-foreword-a.html | A Hemingway Sampler; THE HEMINGWAY READER. Selected with a foreword and twelve brief prefaces by Charles Poore. 652 pp. New York: Charles Scribner's Sons. $5. | True | By Stanley Edgar Hymen | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/2run-redleg-homer-topples-phillies-32.html | 2-RUN REDLEG HOMER TOPPLES PHILLIES, 3-2 | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/i-oo-a-hii-is-bride-in-or6e-former-student-at-marymount-wed-at-noon.html | I ]OA A. HII IS BRIDE m OR6E; Former Student at Marymount Wed at Noon Ceremony to Ensign T. J. O'Brien Jr. | True | Sp.Jal to T Nxw Yo | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/iss-louise-kinsey-wed-in-sgarsdale-vassar-graduate-married-to.html | ISS LOUISE- KINSEY WED IN; SGARSDALE; Vassar Graduate Married to Philip Wellington Clark, an Alumnus 'of Yale | True | Special to Wm Nzw Yo Tna | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/u-s-volleyball-victor.html | U. S. Volleyball Victor | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/light-voting-is-due-in-nassau-primary-fewer-than-15-of-400000.html | LIGHT VOTING IS DUE IN NASSAU PRIMARY; Fewer Than 15% of 400,000 Expected at Polls With Only One Public Office Contest | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/idlewild-plans-dedication-of-3000000-hangar.html | Idlewild Plans Dedication Of $3,000,000 Hangar | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/larkerdighton.html | ]arkerDighton | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/limnnsehleicher.html | Limn--Sehleicher | True | SpL, cial to N'w Yor. x r.s. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/peter-vladimirov.html | PETER VLADIMIROV | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/the-nation.html | THE NATION | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/table-shows-ownership-of-u-s-rural-acreage.html | Table Shows Ownership Of U. S. Rural Acreage | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/no-suggestions-reach-washington.html | No Suggestions Reach Washington | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/florence-l-mmahon-army-mans-fiancee.html | FLORENCE L. M'MAHON ARMY MAN'S FIANCEE! | True | special to TH NV YOP TLZ | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/burma-bids-formosa-withdraw-troops.html | BURMA BIDS FORMOSA WITHDRAW TROOPS | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/behind-it-all-are-men-the-historians-craft-by-marc-bloch.html | Behind It All Are Men; THE HISTORIAN'S CRAFT. By Marc Bloch. Introduction by Joseph R. Strayer. Translated from the French by Peter Putnam. 197 pp. New York: Alfred A. Knopf. $3. | True | By David C. Mearns | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/joan-maclelland-advances.html | Joan MacLelland Advances | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/marriage-in-april-for-mildred-kosches.html | MARRIAGE IN APRIL FOR MILDRED KOSCHES | True | SpecJ to N' YoP. x | 1981-07-13 | RE0000096890 | B00000434174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/mrs-henry-mendes-jr-has-childi.html | Mrs. Henry Mendes Jr. Has ChildI | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/poll-on-sales-tax-is-urged-in-nation-referendum-on-principle-and-on.html | POLL ON SALES TAX IS URGED IN NATION; Referendum on Principle and on Level for Imposition of Such Levy Is Suggested | True | By Godfrey N. Nelson | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/factory-intrigue-private-interests-by-nigel-balchin-308-pp-boston.html | Factory Intrigue; PRIVATE INTERESTS. By Nigel Balchin. 308 pp. Boston: Houghton Mifflin Company. $3.50. | True | ROGER PIPPETT. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/hollywood-resume-labor-defied-by-location-agenda-craftsmen-quiet.html | HOLLYWOOD RESUME; Labor Defied By 'Location' Agenda -- Craftsmen -- Quiet Fox -- Notes | True | By Thomas M. Pryor | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/welcome-home.html | WELCOME HOME | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/major-test-looms-for-underwriters-distribution-of-over-2-billions.html | MAJOR TEST LOOMS FOR UNDERWRITERS; Distribution of Over 2 Billions in 30 Days Seen Severest Tax in Financial History | True | By Paul Heffernan | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/season-ahead-philharmonic-conductors-are-balanced-group.html | SEASON AHEAD; Philharmonic Conductors Are Balanced Group | True | By Olin Downes | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/business-forecast-course.html | Business Forecast Course | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/to-restore-austria-importance-to-peace-of-granting-independence.html | To Restore Austria; Importance to Peace of Granting Independence Discussed | True | ERNST KARL WINTER. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/nicknames-are-forbidden-the-people-called-shakers-a-search-for-the.html | Nicknames Are Forbidden; THE PEOPLE CALLED SHAKERS: A Search for the Perfect Society. By Edward Deming Andrews. Illustrated. 309 pp. New York: Oxford University Press. $6. | True | By H. I. Brock | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/korea-veterans-enroll-50-among-600-in-rutgers-freshman-classes.html | KOREA VETERANS ENROLL; 50 Among 600 in Rutgers' Freshman Classes | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/2-drown-as-car-bolts-ferry.html | 2 Drown as Car Bolts Ferry | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/pirates-down-cards-in-12-innings-8-to-7.html | PIRATES DOWN CARDS IN 12 INNINGS, 8 TO 7 | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/wisconsin-primary-for-house-tuesday-six-republicans-run-for-seat-of.html | WISCONSIN PRIMARY FOR HOUSE TUESDAY; Six Republicans Run for Seat of Late Merlin Hull of G. O. P. -- Two in Democratic Race | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/jbiniiirvey-wed-to-rilph-r-baker-vassar-extudent-and-johns-hop-kins.html | jBiNiiiRVEy WED TO RILPH R. BAKER; vass'ar .Ex-'i½"udeht'; an'd" Johns Hop. kins Medical Senior Ma'm'7 in Baltimore | True | Sleiclai {o THE NE.V 'OR: TIZS | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/nuptials-in-jbrsey-for-mi8-chal1vier8-bride-wears-white-satin-for-.html | ' NUPTIALS IN JBRSEY. FOR MI'8 CHAL1VIER8; Bride Wears White Satin for 'Wedding in Riverton Church to Frederick G. Whitman | True | Special to THE NEW YORK TIMrS. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/by-way-of-report-new-independent-project-in-cuba-of-britain.html | BY WAY OF REPORT; New Independent Project in Cuba -- Of Britain -- Oklahoma!' Anew | True | By Howard Thompson | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/galuszabennet.html | Galusza--Bennet | True | Special to ' Nv Yo TLaF. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/wait-a-long-time-no-one-is-likely-now-to-write-drama-heroic-enough.html | WAIT A LONG TIME; No One Is Likely Now to Write Drama Heroic Enough for a Classical Age | True | By Brooks Atkinson | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/brain-condition-caused-death.html | Brain Condition Caused Death | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1981-07-13 | RE0000096890 | B00000434174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/hows-your-credit-theres-a-national-bureau-whose-only-purpose-is-to.html | How's Your Credit?; There's a national bureau whose only purpose is to know all about it. | True | By Pierce G. Fredericks | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/miss-laurel-case-engaged.html | Miss Laurel Case Engaged | True | Speele. t to -E NEW YO. TTES | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/elaine-b-cramer-betrothed.html | Elaine B. Cramer Betrothed | True | Specл&l to NEW YO T[zs. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/miss-joan-e-okeefe-is-engaged-to-be-wed.html | MISS JOAN E. O'KEEFE IS ENGAGED TO BE WED | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/corinnb-shlegel-beoies-a-bride-has-cousin-as-honor-matron-at.html | CORINNB S[JHLEGEL BEOIES A BRIDE; Has Cousin as Honor Matron at Wedding in Port Chester to George W. Cathcart Jr. | True | Special to Tm Nsw YOR: TL, a. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/hobart-yard.html | HOBART YARD | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/miss-alice-gander-to-wed.html | Miss Alice Gander to Wed | True | Spemad to THS Nv No Tar | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/kennedylochrey.html | Kennedy--Lochrey | True | Special to T Nw YOK Tn.s. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/irt-thug-seized-fleeing-probationary-patrolman-grabs-one-of-two-71.html | I.R.T. THUG SEIZED FLEEING; Probationary Patrolman Grabs One of Two $71 Robbers | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/tinless-tin-cans-going-into-volume-1500000000-units-for-motor-oil.html | TINLESS 'TIN' CANS GOING INTO VOLUME; 1,500,000,000 Units for Motor Oil This Year Mark Progress in Conserving of Metal | True | By Brendan M. Jones | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/security.html | SECURITY' | True | HERBERT J. KORBEL. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/mcarthy-protests-charge-by-editors-again-denies-he-used-position-to.html | M'CARTHY PROTESTS CHARGE BY EDITORS; Again Denies He Used Position to Badger Wechsler and Asks Revision in Report | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/aurn-k-quicly-i-arrid-to-w_-lcki.html | AURN K. QUICLY i ARRID TO w_. . LCKI | True | _ _ spetoT- w No . I | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/golf-defended-in-jersey-union-county-body-explains-its-outlay-of.html | GOLF DEFENDED IN JERSEY; Union County Body Explains Its Outlay of $520,077 Since '47 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/authors-query-92737630.html | Author's Query | True | ELMER T. CLARK, | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/in-the-jungle.html | In the Jungle | True | Atta." | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/the-falling-leaves-premature-drop-caused-by-the-drought-bodes-poor.html | THE FALLING LEAVES; Premature Drop Caused by the Drought Bodes Poor Display of Autumn Color | True | RUTH KRUCH. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/jet-streams-flow-in-a-dishpan.html | Jet Streams' Flow in a Dishpan | True | W. K. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/tent-playhouse-closes-philadelphia-city-organization-grossed-117683.html | TENT PLAYHOUSE CLOSES; Philadelphia City Organization Grossed $117,683 in 11 Weeks | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/eagles-beat-rams-2817.html | Eagles Beat Rams, 28-17 | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/u-n-supporters-to-meet-group-to-hear-u-s-aide-today-land.html | U. N. SUPPORTERS TO MEET; Group to Hear U. S. Aide Today and Hammarskjold Tomorrow | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/miss-joan-ratsey-to-beome-a-bride-greenwich-girl-affianced-to.html | MISS JOAN RATSEY TO BE(OME A BRIDE; Greenwich Girl Affianced to Chapin O. Darling, a St. Lawrence Senior | True | D8C181 to NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/lilyan-r-sussman-engaged.html | Lilyan R. $ussman Engaged | True | .'peeta..!. to NL'W Toex q. | 1981-07-13 | RE0000096890 | B00000434174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/shortage-of-meat-vexing-argentina-cut-in-cattle-sales-threatens-the.html | SHORTAGE OF MEAT VEXING ARGENTINA; Cut in Cattle Sales Threatens the Commitment to Britain and Supply to Consumer | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/kathryn-e-lewis-1-to-be-w-non-i4-former-music-student-here-s.html | KATHRYN E. LEWIS 1 TO BE W NON. i4; Former Music Student Here !s Engaged to Thomas U. Flanner 2d, a Lawyer | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/survivors-of-charles-a-hopkinsi.html | Survivors of Charles A. Hopkinsl | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/those-hybrids.html | THOSE HYBRIDS | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/helen-gc-walker-engaged-to-marry-washington-girl-is-betrothed-to.html | HELEN G.-C. WALKER ENGAGED TO MARRY; Washington Girl Is Betrothed to Richard Allen Walton, Former Student at Yale | True | special to Tm Nw Yoa. Taxs | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/test-of-defense-radio-conelrad-system-will-get-a-daytime-trial-sept.html | TEST OF DEFENSE RADIO; ' Conelrad' System Will Get a Daytime Trial Sept. 25 | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/widinghughes.html | WidingHughes | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/susan-ott-betrothed-to-j-c-faulknur-3d.html | SUSAN OTT .BETROTHED TO J. C. FAULKNuR 3D | True | Slcdal to Taz NV Noex Tms. ] | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/methylstyrene-in-new-form.html | Methylstyrene in New Form | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/stock-firm-gets-new-partner.html | Stock Firm Gets New Partner | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/antilorelei.html | ANTI-LORELEI | True | ERNEST BLANK. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/quite-an-armful.html | QUITE AN ARMFUL.' | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/our-missing-airmen.html | OUR MISSING AIRMEN | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/a-place-in-the-sun-achilleas-thrive-in-poor-soil-and-dry-locations.html | A PLACE IN THE SUN; Achilleas Thrive in Poor Soil and Dry Locations | True | By Martha Pratt Haislip | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/capt-van-fleet-believed-captive.html | Capt. Van Fleet Believed Captive | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/schlatter-flying-to-u-s.html | Schlatter Flying to U. S. | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/atomic-pile-blast-called-unlikely-scientists-discount-danger-to.html | ATOMIC PILE BLAST CALLED UNLIKELY; Scientists Discount Danger to Public From Reactors Widely in Operation | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/wescot-captures-cup.html | Wescot Captures Cup | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/janet-l-stallings-married-athome-3ride-of-acting-cpl-norman-m.html | JANET L, STALLINGS MARRIED. AT:HOME; 3ride of Acting Cpl. Norman M.] Henderson at Summer Place ] in West Guilford, Vt. | True | Special to THS Nzw Yorn Ts { | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/chase-bane-promotes-7.html | Chase Bane Promotes 7 | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/canny-scots-doubt-castle-hides-hoard.html | CANNY SCOTS DOUBT CASTLE HIDES HOARD | True | North American Newspaper Alliance. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/winds-lash-lakes-putting-off-races.html | WINDS LASH LAKES, PUTTING OFF RACES | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/nuptials-are-held-for-miss-sullivan-bride-is-escorted-by-er-uncle-at.html | NUPTIALS ARE HELD FOR MISS SULLIVAN; Bride !s Escorted by !!er Uncle at Marriage in St. Ignatius Loyola t Robert Keating | True | | 1981-07-13 | RE0000096890 | B00000434174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/noroton-9edding-for-prisilla-ri6tt-father-escorts-bride-at-her.html | NOROTON 9'EDDING FOR PRIS(IILLA RI6tt]; !Father Escorts Bride at Her Marriage to Robert N, Smith in Home of Parents | True | Special to Txs Nzw YORK Tll, lg.. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/brighter-nights-ahead-elizabeths-white-way-to-glow-with-70-more.html | BRIGHTER NIGHTS AHEAD; Elizabeth's 'White Way' to Glow With 70% More Light | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/eisenhower-picks-21-housing-aides-cole-heads-policy-committee-on.html | EISENHOWER PICKS 21 HOUSING AIDES; Cole Heads Policy Committee on Federal Role in Field -- Hoffman Visits General | True | By Anthony Leviero | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/luttercane.html | Lutter--Cane | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/the-world.html | THE WORLD | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/costellomurner.html | Costello—Murner | True | Special to N' Yo | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/rahway-water-outlay-sought.html | Rahway Water Outlay Sought | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/-racket-squads-and-other-tax-agents-add-178000000-revenue-by-years-.html | ' Racket Squads' and Other Tax Agents Add $178,000,000 Revenue by Year's Inquiries | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/miss-susanskilling-of-greenwich-is-wed.html | MISS SUSAN'SKILLING OF GREENWICH IS WED | True | Special to Nzw No TrMzs.. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/notes-on-science-diatoms-aid-law-enforcement-biggest-atom-smasher.html | NOTES ON SCIENCE; Diatoms Aid Law Enforcement -- Biggest Atom Smasher | True | W. K. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/mrs-wilmer-scott-has-a-soni-i.html | [ Mrs. Wilmer Scott Has a Sonl I | True | Special to Trig Ng' YORK Tl.ig.. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/my-annwtkins-bride-in-far-hills-alumna-of-connecticut-college.html | MY ANN-WTKINS BRIDE IN FAR HILLS; Alumna of Connecticut College Married in -,St. 'Elizabeth's Church to-Henry Wolpert | True | Special to THIC N-'W Yoll,g.. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/mrs-blanche-pleasantsi.html | MRS. BLANCHE PLEASANTSI | True | Spec/al to NEW YO T-zs. [ | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/daughter-to-mrs-f-g-trau-jr.html | Daughter to Mrs. F. G. Trau Jr. | True | special to Il YoP. Tns.. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/cambodia-is-asked-to-retract-red-bid-us-and-french-officials-act.html | CAMBODIA IS ASKED TO RETRACT RED BID; U. S. and French Officials Act After Premier Says He Does Not Oppose Vietminh Troops | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/oneill-phils-pilot-fined-50.html | O'Neill, Phils' Pilot, Fined $50 | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/south-gains-crop-areas-a-million-tractors-in-12-years-convert-7.html | SOUTH GAINS CROP AREAS; A Million Tractors in 12 Years Convert 7 Million Feed Acres | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/miss-joan-prichard-becomes-betrothed.html | MISS JOAN PRICHARD BECOMES BETROTHED | True | SPECIAL TO THE NEW YORK TIMES | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/no-19-for-erskine-he-pitches-dodgers-to-tenth-pennant-and-second-in.html | NO. 19 FOR ERSKINE; He Pitches Dodgers to Tenth Pennant and Second in Row | True | By Roscoe McGowen | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/diana-southport-winner.html | Diana Southport Winner | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/gossip-of-the-rialto-hurok-concludes-deal-for-importation-of-old.html | GOSSIP OF THE RIALTO; Hurok Concludes Deal for Importation Of Old Vic Troupe Next Fall -- Items | True | By Lewis Funke | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/miss-edith-daniels-samuel-tucker-wed.html | MISS EDITH DANIELS, SAMUEL TUCKER WED | True | Special to Nv YOK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/where-gentle-folk-dine-shaker-cook-book-not-by-bread-alone-by.html | Where Gentle Folk Dine'; SHAKER COOK BOOK: Not by Bread Alone. By Caroline B. Piercy. Illustrated by Virginia Filson Walsh. 283 pp. New York: Crown Publishers. $3. | True | By Charlotte Turgeon | 1981-07-13 | RE0000096890 | B00000434174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/paradoxical.html | PARADOXICAL | True | ARNOLD MECHANIC. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/plant-growth-tests-reveal-how-it-is-affected-by-heat-and-light.html | Plant Growth; Tests Reveal How It Is Affected By Heat and Light | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/new-york.html | New York | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/justine-farrel-to-wed-smith-college-alumna-engaged-to-otto-r-.html | JUSTINE FARREL! TO WED; Smith College Alumna Engaged to Otto R. Theurkauf | True | special to NEW YOrnC TZTmS. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/v-h-colin-jr-to-wed-marlene-kaschmann.html | V. H. COLIN JR. TO WED MARLENE KASCHMANN | True | Special to THE NEW YOPC Tn4zs. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/belgians-in-korea-stray.html | Belgians in Korea Stray | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/ferry-concessions-of-city-attacked-borough-candidate-demands.html | FERRY CONCESSIONS OF CITY ATTACKED; Borough Candidate Demands Inquiry into Contract at Staten Island Terminal | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/mayor-and-foe-on-tv-today.html | Mayor and Foe on TV Today | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/aniiary-nolan-to-beoome-brides-sisters-plan-double-wedding-to-dr-j.html | ANI,-IARY NOLAN TO BEOOME BRIDES; Sisters Plan Double Wedding to Dr. J. K, O'Neill and 1st Lieut. R. Bailey, Respectively | True | special to o l',lw 'oR]o ? zMus | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/the-heart-of-a-secret-tragedy-the-deep-sleep-by-wright-morris-312.html | The Heart of a Secret Tragedy; THE DEEP SLEEP. By Wright Morris. 312 pp. New York: Charles Scribner's Sons. $3.50. | True | By John W. Aldridge | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/nancy-l-flesh-an-prospectiye-bride-barnard-alumna-is-engaged-to.html | NANCY L. FLESH, AN PROSPECTIVE BRIDE; Barnard Alumna Is Engaged 'to Ensign R, H, Jiraneck, a Graduate of Prinoeton | True | i Special. to Ttii NEW YORlr TiIl. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/events-of-the-week-dahlias-play-lead-in-current-shows-around-new.html | EVENTS OF THE WEEK; Dahlias Play Lead in Current Shows Around New York -- Other Activities | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/dodgers-drop-santa-barbara.html | Dodgers Drop Santa Barbara | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/langley-named-winner-of-american-ski-trophy.html | Langley Named Winner Of American Ski Trophy | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/son-to-mrs-richmond-y-holden.html | Son to Mrs. Richmond .Y. Holden | True | special to Tm NW Yo Tnzs. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/joanne-schmidt-fiancee-senior-at-skidmore-to-be-bride-of-edward-l.html | JOANNE SCHMIDT FIANCEE; Senior at Skidmore to Be Bride of Edward L. Madden Jr. | True | Special to T Nzw Yo Tnrz. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/funds-for-blind-urged-mayor-cashmore-back-outlay-for-nursery.html | FUNDS FOR BLIND URGED; Mayor, Cashmore Back Outlay for Nursery Transportation | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/otsuontu-1rmantex-girl-engaged-lieut-edgar-r-taylor-jr-both.html | OTSUONTU; S1rmfan(Tex.) Girl Engaged Lieut. Edgar R, Taylor Jr, ---Both Graduates of Cornell | True | RRAN, | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/armed-services-morale.html | Armed Services Morale | True | ROBERT WARNE WILSON. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/sabrejet-pilot-missing.html | Sabrejet Pilot Missing | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/of-mouse-and-man-or-mickey-reaches-25-time-has-slowed-his-step-but.html | Of Mouse and Man, or Mickey Reaches 25; Time has slowed his step, but Walt Disney's remarkable rodent has come smiling through depression, wars, A-bombs and H-bombs. | True | By Barbara Berch Jamison | 1981-07-13 | RE0000096890 | B00000434174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/khrushchev-aided-by-berias-ouster-political-successor-to-stalin.html | KHRUSHCHEV AIDED BY BERIA'S OUSTER; Political Successor to Stalin Placed at Least Third in Hierarchy After Shift | True | By Harry Schwartz | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/salvation-army-names-new-eastern-commander.html | Salvation Army Names New Eastern Commander | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/denationalization-is-urged-for-saar-council-of-europe-said-to-have.html | DENATIONALIZATION IS URGED FOR SAAR; Council of Europe Said to Have Secret Plan Ending Roles of French and Germans | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/keres-and-geller-draw-in-26-moves-russians-play-on-even-terms-in.html | KERES AND GELLER DRAW IN 26 MOVES; Russians Play on Even Terms in Eighth-Round Match in World Chess Tourney | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/rhee-bids-troops-be-ready-to-march-warns-army-to-be-prepared-for.html | RHEE BIDS TROOPS BE READY TO MARCH; Warns Army to Be Prepared for Drive North if Korean Political Conference Fails | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/a-campaign-of-lies-is-laid-to-wagner-mayor-in-street-talks-hits-at.html | A CAMPAIGN OF LIES IS LAID TO WAGNER; Mayor in Street Talks Hits at Charges Linking Him to Rent and Fare Rises | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/lucille-ball-filed-on-relations-plea-transcript-shows-she-signed-as.html | LUCILLE BALL FILED ON RELATION'S PLEA; Transcript Shows She Signed as a Red in '36 Primary to 'Please' Grandfather | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/not-enough.html | NOT ENOUGH | True | MARTIN WOLFSON | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/mideast-oil-gains-face-new-revision-saudi-arabia-and-iraq-reportd.html | MID-EAST OIL GAINS FACE NEW REVISION; Saudi Arabia and Iraq Reportd Asking Cut in Revenue Taken by U. S. and British Groups | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/5-reds-held-after-brazil-fight.html | 5 Reds Held After Brazil Fight | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/ship-at-cape-floated.html | Ship at Cape Floated | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/to-be-desirable-not-desired-the-sleeping-beauty-by-elizabeth-taylor.html | To Be Desirable, Not Desired; THE SLEEPING BEAUTY. By Elizabeth Taylor. 250 pp. New York: The Viking Press. $3. | True | By Diana Trilling | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/de-valera-is-in-portugal.html | De Valera Is in Portugal | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/catherine-de-medici.html | Catherine de Medici | True | JUDITH P. QUEHL. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/strong-opinion.html | Strong Opinion | True | LOUIS BIRENBAUM. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/national-air-show.html | National Air Show | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/i-una-e-wilson-sel-to-james-law-bride-wears-chantilly-lace-at-her.html | ISS UNA E. WILSON S'EI) TO JAMES LAW; Bride Wears Chantilly Lace at Her Marriage in Katonah Presbyterian Church | True | Special to T Nzw NORIC T5ES | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/premonition-is-first-in-st-leger-stakes-premonition-101-first-in-st.html | Premonition Is First In St. Leger Stakes; PREMONITION, 10-1, FIRST IN ST. LEGER | True | By the United Press. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/spechtwallace.html | SpechtWallace | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/party-on-threemonth-study.html | Party on Three-Month Study | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/huk-commander-is-killed.html | Huk Commander Is Killed | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/harrisoncurry.html | HarrisonCurry | True | Special to TH NEW NOK TtMr | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/macaulay-heads-canadian-bar.html | MacAulay Heads Canadian Bar | True | | 1981-07-13 | RE0000096890 | B00000434174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/dr-bunche-holds-u-n-averted-war-had-it-not-gone-into-korea-it-would.html | DR. BUNCHE HOLDS U. N. AVERTED WAR; Had It Not Gone Into Korea It Would Have Failed as Did League, He Declares | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/lois-macalis-nuptials-she-is-wed-to-bruce-m-taten-in-viilanova.html | LOIS MACALIS' NUPTIALS; { She Is Wed to Bruce M. Taten in Viilanova College Chapel | True | Special to Tm Nzw YORE TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/florence-berger-is-engaged.html | Florence Berger Is Engaged | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/marriage-on-oct-i-i-i-for-miss-jean-lipman.html | MARRIAGE ON OCT. 1 I FOR MISS JEAN LIPMAN | True | CHESTNUT I--TTTff, | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/arma-extends-truce-in-long-island-strike.html | ARMA EXTENDS TRUCE IN LONG ISLAND STRIKE | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/youth-held-in-threat-to-brooklyn-woman.html | YOUTH HELD IN THREAT TO BROOKLYN WOMAN | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/education-and-the-way-its-practiced-quackery-in-the-public-schools.html | Education and the way its Practiced; QUACKERY IN THE PUBLIC SCHOOLS. By Albert Lynd. 282 pp. Boston: Atlantic-Little, Brown. $3.50. | True | By Robert L. Duffus | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/legion-to-honor-senator-saltonstall-to-get-medal-for-service-to.html | LEGION TO HONOR SENATOR; Saltonstall to Get Medal for Service to Defense | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/humble-pie-proud-pumpkin-by-nora-s-unwin-illustrated-by-the-author.html | Humble Pie; PROUD PUMPKIN. By Nora S. Unwin. Illustrated by the author. 40 pp. New York: Aladdin Books. Boards, $2; cloth, $2.50. For Ages 6 to 9. | True | ROSE FRIEDMAN. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/textile-parley-is-called-meeting-sept-2425-to-take-up-problems-of.html | TEXTILE PARLEY IS CALLED; Meeting Sept. 24-25 to Take Up Problems of Industry | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/citizenship-observance-thousands-to-take-allegiance-oath-on-central.html | CITIZENSHIP OBSERVANCE; Thousands to Take Allegiance Oath on Central Park Mall | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/rail-jobs-now-open-to-negroes-in-state.html | RAIL JOBS NOW OPEN TO NEGROES IN STATE | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/payday.html | PAYDAY* | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/up-e-d-c.html | Up E. D. C. | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/greenwich-faces-primary-contests-incumbent-selectmen-of-both-major.html | GREENWICH FACES PRIMARY CONTESTS; Incumbent Selectmen of Both Major Parties to Run as Independents Oct. 13 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/wields-vast-party-power.html | Wields Vast Party Power | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/the-future-of-the-court.html | THE FUTURE OF THE COURT | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/diabetes-group-reelects.html | Diabetes Group Re-Elects | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/crushed-against-wall-by-truck.html | Crushed Against Wall by Truck | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/shoe-output-at-high-level.html | Shoe Output at High Level | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/tanortinus-i-daghter-of-formersenatorl-married.html | t,aNORTINaS I; Da"ghter of Former'Senator'l Married | True | in Havre de Grace t | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/mary-leewlonroe-long-island-bride-i-of-rochester-alumna-wed.html | MARY LEE-WlONROE *! LONG ISLAND BRIDE; I. of Rochester Alumna Wed .: Laurence L, Littell, a Graduate of Princeton | True | i RIaI to Tram L-w No=K To4.. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/roselles-clio-club-to-be-70.html | Roselle's Clio Club to Be 70 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/museum-art-school-enrolling-students.html | MUSEUM ART SCHOOL ENROLLING STUDENTS | True | | 1981-07-13 | RE0000096890 | B00000434174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/the-lesson-was-there-the-origins-of-sovietamerican-diplomacy-by.html | The Lesson Was There; THE ORIGINS OF SOVIET-AMERICAN DIPLOMACY. By Robert Paul Browder. 256 pp. Princeton: Princeton University Press. $5. | True | By John Clinton Adams | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/isaac-kawut.html | ISAAC KAWUT | True | special to TIz N'W Yor, x TIMr. s. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/durkin-in-chicago.html | Durkin in Chicago | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/formal-elegance-formal-elegance.html | FORMAL ELEGANCE; FORMAL ELEGANCE | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/an-open-look-at-secret-diplomacy-a-british-practitioner-of-the.html | An Open Look at Secret Diplomacy; A British practitioner of the delicate art of international negotiation comes out for public covenants arrived at in private conferences. | True | By Harold Nicolson | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/article-5-no-title.html | Article 5 -- No Title | True | By C. Morgan Jones | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/goruaewen-i-rrosregtive-b-wellesley-senior-is-engaged-to-peter.html | GORUA'EWEN I rROS/EGTIVE B; Wellesley Senior is Engaged to Peter Col/ins Dorsey, a Naval Off'{cer Candidate | True | Special to r,w Yo. 'J'e[ | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/schiesscorbett.html | Schiess---Corbett. | True | Special to TE NEW rOEK | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/the-financial-week-holidays-cast-pall-over-stock-market-trading.html | THE FINANCIAL WEEK; Holidays Cast Pall Over Stock Market Trading -- Prices Turn Sharply Lower | True | By John G. Forrest | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/propaganda-warfare-two-views.html | PROPAGANDA WARFARE -- TWO VIEWS | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/r-mrs-r-e-davis-has-daughter.html | r Mrs. R. E. Davis Has Daughter | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/smoke-screen-beats-sub-fleet-by-head-in-55600-bidwill-memorial.html | Smoke Screen Beats Sub Fleet by Head in $55,600 Bidwill Memorial Handicap; KEYES' 4-YEAR-OLD SCORES IN CHICAGO | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/philip-scott-takes-pace-at-westbury-hilos-forbes-loses-by-neck-in.html | PHILIP SCOTT TAKES PACE AT WESTBURY; Hi-Lo's Forbes Loses by Neck in Upset -- O'Brien Scores 3 Victories in Sulky | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/brooklyn-proclaims-day-pennant-winners-to-be-honored-by-borough-on.html | BROOKLYN PROCLAIMS 'DAY; Pennant Winners to Be Honored by Borough on Sept. 22 | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/greek-excavation-yields-treasures-discoveries-of-u-s-expedition.html | GREEK EXCAVATION YIELDS TREASURES; Discoveries of U. S. Expedition Throw Light on Life and Habits 3,000 Years Ago | True | By A. C. Sedgwick | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/miss-mgowan-bride-of-navy-lieutenant.html | MISS M'GOWAN BRIDE OF NAVY LIEUTENANT | True | Special to Nw Yo.x *1"xms | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/frances-lttmalq-becomes-eigagei-barnard-graduate-is-fiancee-of.html | FRANCES LTTMAlq BECOMES EIGAGEI); Barnard Graduate Is' Fiancee of Charles M. Apt, Who !s on Staff of Amherst | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/bishop-sherrill-in-korea.html | Bishop Sherrill in Korea | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/solid-senders-the-hot-and-the-cool-by-edwin-gilbert-280-pp-new-york.html | Solid Senders; THE HOT AND THE COOL. By Edwin Gilbert. 280 pp. New York: Doubleday & Co. $3.50. | True | JAMES KELLY. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/strasbourg-candidate-named.html | Strasbourg Candidate Named | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | 1981-07-13 | RE0000096890 | B00000434174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/rita-quinn-fiangeig-of-attorney-herr-bridetobe-of-john-dew-is-on.html | RITA QUINN FIANGEIg ,OF ATTORNEY HERR; Bride-to-Be of John Dew Is on the Faculty of the Roosevelt Hospital School of Nursing | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/our-economy-shows-few-signs-of-weakness-with-production-at-an.html | OUR ECONOMY SHOWS FEW SIGNS OF WEAKNESS; With Production at an All-Time High Chances of Recession Are Studied | True | By A. H. Raskin | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/doris-j-m-collough-t-married-in-patersoni.html | DORIS J. M COLLOUGH T MARRIED IN PATERSONI | True | OCCj] to TE .E',V YORK Tlb. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/miss-cucksak-w0-l-jersey-girl-becomes-bride-of-nicholas.html | Miss c..ucKs.A.K w0 l; Jersey Girl Becomes Bride of] Nicholas | True | Fierro in Paterson / | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/the-idiom-is-personal-the-waking-poems-19331953-by-theodore-roethke.html | The Idiom Is Personal; THE WAKING. Poems: 1933-1953. By Theodore Roethke. 120 pp. New York: Doubleday & Co. $3. | True | By Hayden Carruth | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/vander-ietclausen.html | Vander ietClausen | True | Special to teh new york times | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/informal-finale.html | INFORMAL FINALE | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/aid-given-203-children-salvation-army-reports-on-1952-foster-home.html | AID GIVEN 203 CHILDREN; Salvation Army Reports on 1952 Foster Home Service in City | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/threeday-tour-by-car-watkins-glen-makes-good-weekend-objective.html | THREE-DAY TOUR BY CAR; Watkins Glen Makes Good Week-End Objective | True | By Michael Caracappa | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/the-ardent-search-the-sands-of-karakorum-by-james-ramsey-ullman-254.html | The Ardent Search; THE SANDS OF KARAKORUM. By James Ramsey Ullman. 254 pp. Philadelphia: J. B. Lippincott Company. $3.50. | True | By Charles Lee | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/bisguier-3-others-share-chess-lead-new-york-ace-wachs-avram-and.html | BISGUIER, 3 OTHERS SHARE CHESS LEAD; New York Ace, Wachs, Avram and Berliner Score Twice Each in U. S. Tourney | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/jersey-pike-to-pay-elizabeth.html | Jersey Pike to Pay Elizabeth | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/faster.html | FASTER!' | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/medical-aides-needed-civil-defense-institutes-set-up-to-train-them.html | MEDICAL AIDES NEEDED; Civil Defense Institutes Set Up to Train Them Throughout State | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/lois-wilks-married-in-westfield-church.html | LOIS WILKS MARRIED IN WESTFIELD CHURCH | True | Special to T NEw Yog; TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/castellani-wins-from-lombardo-takes-unanimous-decision-at-chicago.html | CASTELLANI WINS FROM LOMBARDO; Takes Unanimous Decision at Chicago -- Carter Loses on Spilt Verdict in Miami | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/a-gallery-of-children.html | A Gallery of Children | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/red-sox-turn-back-browns-in-12th-76-white-scores-winning-tally-on.html | RED SOX TURN BACK BROWNS IN 12TH, 7-6; White Scores Winning Tally on Goodman's Single to Left -- Kinder Triumphs in Relief | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/disease-immunity-giving-up-secrets-jekyllhyde-nature-of-bacteria.html | DISEASE IMMUNITY GIVING UP SECRETS; Jekyll-Hyde Nature of Bacteria May Shed New Light on Virus Ailments and Malignancy | True | By William L. Laurence | 1981-07-13 | RE0000096890 | B00000434174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/cotton-supports-in-54-seen-certain-forecast-of-20500000-bales-in-53.html | COTTON SUPPORTS IN '54 SEEN CERTAIN; Forecast of 20,500,000 Bales in '53 Crop and Carryover Makes Action Mandatory | True | By J. H. Carmical | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/colleen-mmahon-wlarriedihpelhai-mercyhurst-honor-graduat-bride-of.html | COLLEEN M'MAHON WIARRIEDIHPELHAI; Mercyhurst Honor Graduat Bride of Francis Jennings in St. Catharine's Church | True | Slelal to T zv No Tzs. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/donamercedes.html | DONA-MERCEDES | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/taxi.html | TAXI!' | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/interiors-international.html | Interiors -- International | True | By Betty Pepis | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/new-foreignaid-setup-gives-dulles-key-role-state-department-will.html | NEW FOREIGN-AID SETUP GIVES DULLES KEY ROLE; State Department Will Oversee All Operations Directed by Stassen | True | By John D. Morris | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/pidgins-plight-scholars-are-disputing-the-merits-of-the-orients.html | Pidgin's Plight; Scholars are disputing the merits of the Orient's lingua franca. | True | By Dr. Ernest Newman | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/miss-anne-m-decker-becomes-betrothed.html | MISS ANNE M. DECKER BECOMES BETROTHED | True | SHJFJ | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/army-is-hastening-segregations-end-only-15000-now-in-allnegro-units.html | ARMY IS HASTENING SEGREGATION'S END; Only 15,000 Now in All-Negro Units -- Official 'Amazed' at Success of Program | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/the-ripeness-of-time.html | THE RIPENESS OF TIME | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/home-from-texas-eddies-pay-dirt-by-carolyn-haywood-illustrated-by.html | Home From Texas; EDDIE'S PAY DIRT. By Carolyn Haywood. Illustrated by the Author. 188 pp. New York: William Morrow & Co. $2.50. For Ages 8 to 12 | True | SARAH CHOKLA GROSS. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/armory-hearing-tuesday-army-and-residents-of-union-to-discuss.html | ARMORY HEARING TUESDAY; Army and Residents of Union to Discuss Morris Ave. Project | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/moore-outpoints-martinez.html | Moore Outpoints Martinez | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/ioterinb-oabe-1-connecticutbridei-i-alumna-of-goucher-college-s-wed.html | IOTERINB 'OABE 1 :CONNECTICUTBRIDEI; i Alumna of Goucher College 's Wed 'to E. H. Concannon in Church e? Georgetown | True | Speblal to TZm Nxw Yo _zs. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/individuals-hold-88-of-farm-land-federal-aides-report-slight-rise.html | INDIVIDUALS HOLD 88% OF FARM LAND; Federal Aides Report Slight Rise in Corporate-Owned Acreage From '45 to '50 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/joy-hunt-married-to-donald-lukejr-she-has-three-attendants-at-her.html | JOY HUNT MARRIED TO DONALD LUKE,JR.-!; She Has Three Attendants at Her Wedding in Wilmington to, Former Princeton Student | True | Special to Tm lEw Yo r_. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/burmese-rebels-take-6-villages.html | Burmese Rebels Take 6 Villages | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/child-to-mrs-raymond-levine.html | Child to Mrs. Raymond Levine | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/the-story-behind-zinnias.html | THE STORY BEHIND ZINNIAS | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/charles-matson.html | CHARLES MATSON | True | Specdal to Ts[z Nzw Yo Txtr.s. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/missb-hopkinson-1-i-eongislahd-bride-pine-manor-alumna-is-marriedi.html | MISSB. HOPKINSON. 1 i EONG'ISLAHD BRIDE'; Pine Manor Alumna is Marriedi : to Paul R. Scheerer Jr. in EastHampton Cl___urch | True | Special to Ts Nzw YORK Ttts.. | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/yugoslavrumanian-border-pact.html | Yugoslav-Rumanian Border Pact | True | | 1981-07-13 | RE0000096890 | B00000434174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/bridge-openings-cut-along-jersey-coast.html | BRIDGE OPENINGS CUT ALONG JERSEY COAST | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/mary-chapman-a-bride-married-in-england-to-airman-1cwilliam-d.html | MARY CHAPMAN A BRIDE; Married in England to Airman 1/C*William d. Chewning 3d | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/barbara-mills-wed-to-frank-h-bertsch.html | BARBARA MILLS WED TO FRANK H. BERTSCH | True | Special to TJ NEW X'or, K Tr.r.q. ] | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/motorcycle-title-to-brashear.html | Motorcycle Title to Brashear | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/acheson-to-be-honored-will-receive-woodrow-wilson-award-at-dinner.html | ACHESON TO BE HONORED; Will Receive Woodrow Wilson Award at Dinner Oct. 1 | True | | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-13 | 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/broadway-frontman-leo-brode-masterpainter-of-theatre-signs-has-a.html | Broadway Front-Man; Leo Brode, master-painter of theatre signs, has a knack of spotting hit productions. | True | By Bev Kelley | 1981-07-13 | RE0000096890 | B00000434174 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/mrs-roosevelt-barred-church-in-des-moines-refuses-to-let-her-use.html | MRS. ROOSEVELT BARRED; Church in Des Moines Refuses to Let Her Use Auditorium | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/duofabbrorn-i-ead-of_ulstbri-governor-of-northern-reland-1922-to.html | DUOFABBRORN, I EX-aD OF_ULSTBRI; Governor of Northern /reland/ 1922 to 1945 Dies at 83 Held 13 British Titles | True | Special {o Tm Nv Yo,. 'r-m, | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/world-cotton-crop-below-last-season.html | WORLD COTTON CROP BELOW LAST SEASON | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/miss-connolly-triumphs-wins-third-year-in-a-row-with-richardson-at.html | MISS CONNOLLY TRIUMPHS; Wins Third Year in a Row With Richardson at Los Angeles | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/lewis-stone-rites-wednesday.html | Lewis Stone Rites Wednesday | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/cardinal-blesses-new-st-martins-carillon-calls-parishioners-to.html | CARDINAL BLESSES NEW ST. MARTIN'S; Carillon Calls Parishioners to Bronx Edifice Replacing One Destroyed by Fire | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/steel-rate-sinks-below-90-mark-first-time-that-has-happened-since.html | STEEL RATE SINKS BELOW 90% MARK; First Time That Has Happened Since Strike Paralyzed Industry Last Year CAPACITY DECLINES TO 89% Marks Dip of 1 1/2 Points From Revised Production Figure for Previous Week | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/tigers-turn-back-senators-104-64-boones-two-homers-set-pace-for-15.html | TIGERS TURN BACK SENATORS, 10-4, 6-4; Boone's Two Homers Set Pace for 15 - Hit Attack in First Game -- Garver Wins No. 11 | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/auxiliary-police-commissioning.html | Auxiliary Police Commissioning | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/the-nep-1953-model.html | THE NEP: 1953 MODEL | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/monarch-syndicate-to-open.html | Monarch Syndicate to Open | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/escape-from-cold-jams-roads-to-city-temperatures-in-30s-drive.html | ESCAPE FROM COLD JAMS ROADS TO CITY; Temperatures in 30's Drive Vacationists, Week-Enders From Outlying Areas | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/dulles-is-not-surprised.html | Dulles Is Not Surprised | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/peiping-says-truce-is-possible.html | Peiping Says Truce Is Possible | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/yugoslav-plane-flees-to-italy.html | Yugoslav Plane Flees to Italy | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/boy-retrieves-offering-in-plate-just-a-token.html | Boy Retrieves Offering In Plate: Just a Token | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/american-legion-stand-queried.html | American Legion Stand Queried | True | SYLVAN D. FREEMAN | 1981-07-13 | RE0000096891 | B00000434175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/9-saved-in-storm-3-still-marooned-cutter-reaches-men-on-lake-dredge.html | 9 SAVED IN STORM, 3 STILL MAROONED; Cutter Reaches Men on Lake Dredge -- Rescue Is Likely Today for Boys on Island | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/-child-to-mrs-d-chavchavadzel-i.html | ! Child to Mrs. D. Chavchavadzel i | True | Special to THg Ngw YonK Tr4s. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/exconvict-gives-up-in-slaying-of-lewis-fugitive-gives-up-in-lewis.html | Ex-Convict Gives Up In Slaying of Lewis; FUGITIVE GIVES UP IN LEWIS MURDER | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/browns-lose-20-after-52-victory-spoil-debut-of-trice-negro-hurler.html | BROWNS LOSE, 2-0, AFTER 5-2 VICTORY; Spoil Debut of Trice, Negro Hurler for Athletics, in Opener at Philadelphia | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/soldiers-in-korea-to-get-freedom-award-for-53.html | Soldiers in Korea to Get Freedom Award for '53 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/bulgaria-retains-stalinist-policies-no-relief-promised-consumer.html | BULGARIA RETAINS STALINIST POLICIES; No Relief Promised Consumer From Continuing Shortage of Food and Clothing PREMIER HELD UNDISPUTED Chervenkov, Believed to Have Full Kremlin Support, Said to Map Purge of Beria Men | True | By Welles Hangenspecial To the New York Times. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/foreign-mills-vie-for-copper-market-direct-competition-reported-by.html | FOREIGN MILLS VIE FOR COPPER MARKET; Direct Competition Reported by Company President -- He Sees No Overproduction in U. S. | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/pirates-redlegs-split-two-games-bucs-take-opener-54-behind-la-palme.html | PIRATES, REDLEGS SPLIT TWO GAMES; Bucs Take Opener, 5-4, Behind La Palme -- Cincinnati Rally Decides Second Test, 8-6 | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/peiping-proposes-roundtable-talk-on-korean-peace-message-to-u-n.html | PEIPING PROPOSES ROUND-TABLE TALK ON KOREAN PEACE; Message to U. N. Asks Inclusion of India, Indonesia, Pakistan and Burma as Neutrals ROLE IN ASSEMBLY URGED Murphy, Dulles Aide, Calls Plan Inconsistent With Truce Pact -- Bars Reopening of Debate PEIPING PROPOSES ROUND-TABLE TALK | | By Thomas J. Hamiltonspecial To the New York Times. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/hollywood-ready-for-test-with-tv-theatre-vs-payasyousee-home-video.html | HOLLYWOOD READY FOR TEST WITH TV; Theatre vs. Pay-as-You-See Home Video Movies Begins Oct. 31 in Palm Springs | | By Thomas M. Pryorspecial To the New York Times. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/stanwell-buys-blair-interests.html | Stanwell Buys Blair Interests | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/camera-discussed-as-news-aid.html | Camera Discussed as News Aid | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/about-new-york-wideopen-quiz-games-at-the-music-library-bronx-zoo.html | About New York; Wide-Open Quiz Games: At the Music Library, Bronx Zoo and Museum of Modern Art | True | By Ira Henry Freeman | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/admiral-to-speak-on-korea.html | Admiral to Speak on Korea | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/netherlands-sees-trade-liberalized-laid-to-unabated-improvement-of.html | NETHERLANDS SEES TRADE LIBERALIZED; Laid to Unabated Improvement of Gold, Foreign Exchange -- Reflected in Bank Returns | | By Paul Catzspecial To the New York Times. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/tempo-vi-takes-red-bank-gold-cup-as-wildcatter-gains-sweepstakes.html | Tempo VI Takes Red Bank Gold Cup as Wildcatter Gains Sweepstakes Title; LOMBARDO'S BOAT WINS ON NAVESINK Maresca Drives Tempo VI to Cup Score, Trails Bartley in Sweepstakes Points | | By Clarence E. Lovejoyspecial To the New York Times. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/nehru-cricket-match-a-draw.html | Nehru Cricket Match a Draw | True | | 1981-07-13 | RE0000096891 | B00000434175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/wagner-pleads-on-radio-for-heavy-voting-foresees-his-victory-if-the.html | Wagner Pleads on Radio for Heavy Voting, Foresees His Victory if the Turnout Is High | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/holmes-heads-arthritis-drive.html | Holmes Heads Arthritis Drive | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/patriotic-festival-held-on-park-mall-thousands-are-at-4hour-event-i.html | PATRIOTIC FESTIVAL HELD ON PARK MALL; Thousands Are at 4-Hour Event in Observance of 'I Am an American-Citizenship Day' | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/diesel-ships-urged-for-mexico.html | Diesel Ships Urged For Mexico | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/policeman-injured-by-auto.html | Policeman Injured by Auto | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/prescription-for-living-take-trouble-as-it-comes-called-jesus.html | PRESCRIPTION FOR LIVING;' 'Take Trouble as It Comes' Called Jesus' Advice | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/henry-e-warner.html | HENRY E. WARNER | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/brinkmanns-four-goals-mark-eintracht-victory.html | Brinkmann's Four Goals Mark Eintracht Victory | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/modern-furniture-is-getting-fancier-new-collection-at-wanamaker-by.html | MODERN FURNITURE IS GETTING FANCIER; New Collection at Wanamaker by Clingman Has Nearly All of Today's Popular Motifs | | By Betty Pepis | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/mormons-planning-5000-missionaries-president-of-new-york-stake.html | MORMONS PLANNING 5,000 MISSIONARIES; President of New York Stake Tells of Aim to Rebuild Units Reduced by Korea Draft | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/mrs-leona-s-tahl.html | MRS. LEONA S. STAHL | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/the-powers-of-darkness.html | THE POWERS OF DARKNESS | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/ottawa-led-by-its-woman-mayor-battles-against-being-torn-apart.html | Ottawa, Led by Its Woman Mayor, Battles Against Being 'Torn Apart'; Canada's Capital Begins Drive to Revise Policy of Moving Agencies Elsewhere OTTAWA PROTESTS BEING 'TORN APART" | | By Raymond DanielSpecial To the New York Times. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/tencafoertsch.html | TencaFoertsch | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/raymond-m-truex.html | RAYMOND M. TRUEX | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/mayers-279-takes-eastern-open-golf-ford-bassler-and-harper-tie-for.html | MAYER'S 279 TAKES EASTERN OPEN GOLF; Ford, Bassler and Harper Tie for Second With 283's -- Oliver, Barber at 284 | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/us-yacht-takes-first-seawanhaka-cup-race-as-british-rival-is.html | U.S. Yacht Takes First Seawanhaka Cup Race as British Rival Is Dismasted; LLANORIA FINISHES WITHOUT MAINSAIL Disabled Early, Konow 6-Meter Wins Sail-Over, Marylette Losing Mast in Wind | True | By John Rendelspecial To the New York Times | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/peugeot-first-to-finish-in-6500mile-auto-run.html | Peugeot First to Finish In 6,500-Mile Auto Run | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/stock-car-test-to-katona.html | Stock Car Test to Katona | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/mrs-edward-a-conger.html | MRS. EDWARD A. CONGER | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/crisis-in-transit-strike-opening-of-schools-today-poses-new-problem.html | CRISIS IN TRANSIT STRIKE; Opening of Schools Today Poses New Problem on Coast | | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/egypt-frees-greek-ship-israelibuilt-autos-are-in-cargo-of-vessel.html | EGYPT FREES GREEK SHIP; Israeli-Built Autos Are in Cargo of Vessel Halted in Suez | True | | 1981-07-13 | RE0000096891 | B00000434175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/trading-in-cotton-continues-steady-big-government-crop-estimate.html | TRADING IN COTTON CONTINUES STEADY; Big Government Crop Estimate Fails of Significant Effect on Futures Activity | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/role-of-germanys-democrats-need-for-bipartisan-basis-is-seen-in.html | Role of Germany's Democrats; Need for Bipartisan Basis Is Seen in Anti-Soviet Policy | True | CARL LANDAUERGERHART H. SEGER | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/british-woman-dies-at-105.html | British Woman Dies at 105 | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/webbknapp-plan-safeway-stores-company-will-build-100-units-on-lease.html | WEBB-KNAPP PLAN SAFEWAY STORES; Company Will Build 100 Units on Lease Plan in Various Parts of the Country | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/new-president-named-by-rapidol-distributing.html | New President Named By Rapidol Distributing | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/americans-in-front-53.html | AMERICANS IN FRONT, 5-3 | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/tomorrows-primary.html | TOMORROW'S PRIMARY | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/builders-acquire-white-plains-site-add-plot-for-parking-in-shopping.html | BUILDERS ACQUIRE WHITE PLAINS SITE; Add Plot for Parking in Shopping Center They Plan on North Broadway | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/transit-financing-by-bonds-is-urgced-planning-board-will-ask-that.html | TRANSIT FINANCING BY BONDS IS URGED; Planning Board Will Ask That Capital Budget Projects Stop Crowding City Debt Limit EXEMPT FUNDS AVAILABLE $500,000,000 Was Authorized in 1951, but Up to Now Has Been Held for 2d Ave. | True | By Paul Crowell | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/sports-of-the-times-welcoming-jerry-home.html | Sports of The Times; Welcoming Jerry Home | True | By Arthur Daley | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/song-writer-kills-wife-ends-life.html | Song Writer Kills Wife, Ends Life | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/surgeons-starting-own-hall-of-fame.html | SURGEONS STARTING OWN HALL OF FAME | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/parley-on-morals-opens-115-civic-leaders-attending-sessions-at.html | PARLEY ON MORALS OPENS; 115 Civic Leaders Attending Sessions at Jewish Seminary | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/candidates-stage-television-debate-halley-denies-transit-vote.html | CANDIDATES STAGE TELEVISION DEBATE; Halley Denies Transit Vote Charge as 6 Aspirants Tell City Faults -- Mayor Absent | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/morrison-to-head-city-school-plan-veteran-state-official-to-direct.html | MORRISON TO HEAD CITY SCHOOL PLAN; Veteran State Official to Direct Program to Improve Teaching of Puerto Rican Children | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/nationalist-leader-is-killed-in-tunisia.html | NATIONALIST LEADER IS KILLED IN TUNISIA | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/dr-holmes-denies-charge.html | Dr. Holmes Denies Charge | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/louis-picks-la-starza-exchampion-sees-challenger-train-for-marciano.html | LOUIS PICKS LA STARZA; Ex-Champion Sees Challenger Train for Marciano Bout | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/court-gets-old-dispute-hague-tribunal-to-hear-british-and-french-on.html | COURT GETS OLD DISPUTE; Hague Tribunal to Hear British and French on Channel Isles | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/636610-are-screened-coast-guard-clears-majority-of-u-s-seamen-and.html | 636,610 ARE SCREENED; Coast Guard Clears Majority of U. S. Seamen and Dockers | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/hall-assails-democrats-on-magazine-sale-abroad.html | Hall Assails Democrats On Magazine Sale Abroad | True | | 1981-07-13 | RE0000096891 | B00000434175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/deal-with-russia-suspends-traders-strategic-tantalum-shipped-from-u.html | DEAL WITH RUSSIA SUSPENDS TRADERS; Strategic Tantalum Shipped From U. S. in 1950 Through Switzerland Consignee | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/patterns-of-the-times-first-fall-fashions-jacketdress-costume-is.html | Patterns of The Times: First Fall Fashions; Jacket-Dress Costume Is Warm, Smart and Easy to Make | True | By Virginia Pope | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/philharmonic-tickets-on-sale.html | Philharmonic Tickets on Sale | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/nancy-clow-is-engaged-former-vassar-student-fiancee-of-h-boyd.html | NANCY CLOW IS ENGAGED; Former Vassar Student Fiancee of H. Boyd Edwards Jr. | True | Special, to Tsz Nzw YORK TIMES. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/aid-to-handicapped-cited-presidents-committee-makes-4-awards-for.html | AID TO HANDICAPPED CITED; President's Committee Makes 4 Awards for Service in Field | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/text-of-proposals-by-communist-china-on-korean-peace-conference.html | Text of Proposals by Communist China on Korean Peace Conference | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/yankees-beat-indians-and-can-clinch-fifth-straight-pennant-today.html | Yankees Beat Indians and Can Clinch Fifth Straight Pennant Today; BOMBERS TRIUMPH ON MIZE'S HOMER Yankee Pinch Hitter Connects for Three Runs in Eighth to Beat Indians by 6-3 | True | By John Drebinger | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/careers-for-nurses-explained-in-booklet.html | CAREERS FOR NURSES EXPLAINED IN BOOKLET | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/robber-picks-wrong-bar-owner-expatrolman-brings-downfall-of-armed.html | ROBBER PICKS WRONG BAR; Owner, Ex-Patrolman, Brings Downfall of Armed Youth | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/on-vacation-in-europe-alien-property-official-planned-to-visit.html | ON VACATION IN EUROPE; Alien Property Official Planned to Visit Several Countries | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/wenes-petitions-reported-missing-meyners-aide-declares-lists-were.html | WENE'S PETITIONS REPORTED MISSING; Meyner's Aide Declares Lists Were 'Illegally' Taken From Jersey State House | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/article-1-no-title-miss-america-of-54-to-go-shopping-here.html | Article 1 -- No Title; MISS AMERICA OF '54 TO GO SHOPPING HERE | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/stock-fraud-held-virtually-ended-s-e-c-says-canadian-action-has.html | STOCK FRAUD HELD 'VIRTUALLY ENDED'; S. E. C. Says Canadian Action Has Eliminated Illicit Sales by Toronto Fringe Group | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/ellender-in-india-on-tour.html | Ellender in India on Tour | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/knowland-warns-aggressors-plea-to-knowland-made-by-cambodia.html | Knowland Warns Aggressors; PLEA TO KNOWLAND MADE BY CAMBODIA | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/some-captives-ask-to-return-to-u-n-men-once-reported-choosing.html | SOME CAPTIVES ASK TO RETURN TO U. N.; Men Once Reported Choosing Communism Are Now Said to Seek to Return Home | True | By the United Press. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/bambergers-to-be-open.html | Bamberger's to Be Open | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/indians-delighted-at-chous-seat-bid-peiping-wins-new-propaganda.html | INDIANS DELIGHTED AT CHOU'S SEAT BID; Peiping Wins New Propaganda Victory Over U. S. With Plea New Delhi Join Parley | True | By Robert Trumbullspecial To the New York Times. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/business-notes.html | BUSINESS NOTES | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/solomon-on-podium-again-conducts-n-b-c-orchestra-in-seldomheard.html | SOLOMON ON PODIUM AGAIN; Conducts N. B. C. Orchestra in Seldom-Heard Bantock Work | True | J. B. | 1981-07-13 | RE0000096891 | B00000434175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/swiss-revive-hope-for-releasing-of-assets-held-by-us-since-war.html | Swiss Revive Hope for Releasing Of Assets Held by U.S. Since War; Arrival of Vacationing Official Encourages Belief Settlement of Interhandel and Other Alien Property Cases May Be Near SWISS REVIVE HOPE FOR SEIZED ASSETS | True | By George H. Morisonspecial To the New York Times. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/benefit-aide-giving-tea-mrs-t-j-watson-to-honor-head-of-sadlers.html | BENEFIT AIDE GIVING TEA; Mrs. T. J. Watson to Honor Head of Sadler's Wells Ballet Today | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/2-britons-due-here-for-play.html | 2 Britons Due Here for Play | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/akihito-is-greeted-in-williamsburg-and-philadelphia.html | Akihito Is Greeted in Williamsburg and Philadelphia | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/henry-w-denny.html | HENRY W. DENNY | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/hurricanes-down-chicago-four-109-win-on-long-oliver-goal-in-last.html | HURRICANES DOWN CHICAGO FOUR, 10-9; Win on Long Oliver Goal in Last Minute at Bostwick Field -- Bethpage Bows, 7-6 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/artful-new-hats-favor-dull-tones-fall-and-winter-creations-are.html | ARTFUL NEW HATS FAVOR DULL TONES; Fall and Winter Creations Are Small and Graceful Pillboxes, Bonnets, Toques and Coifs | True | V. P. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/postmaster-20-years-would-quit.html | Postmaster 20 Years Would Quit | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/1250000-beckoned-by-schools-in-city-public-and-parochial-pupils.html | 1,250,000 BECKONED BY SCHOOLS IN CITY; Public and Parochial Pupils Starting Year Today With Increased Enrollments LESS CROWDING IS IN VIEW 22 New Structures Will House 22,000 This Fall -- Jansen Reminds Teachers of Duty | True | By Gene Currivan | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/6-named-in-pay-study-martin-appoints-group-to-aid-survey-of-federal.html | 6 NAMED IN PAY STUDY; Martin Appoints Group to Aid Survey of Federal Salaries | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/robert-w-milligan.html | ROBERT W. MILLIGAN | True | Special to THE quw YORK TrF.S. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/pella-says-issue-no-longer-permits-delay-warns-west-on-atlantic.html | Pella Says Issue No Longer Permits Delay -- Warns West on Atlantic Pact; ITALIAN APPEALS FOR A PLEBISCITE | True | By Arnaldo Cortesispecial To the New York Times. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/special-steel-for-pulp-industry.html | Special Steel for Pulp Industry | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/transcanada-gas-aided-by-alberta-license-is-granted-for-piping-of.html | TRANS-CANADA GAS AIDED BY ALBERTA; License Is Granted for Piping of Natural Fuel to the East as Texas Deal Impends TRANS-CANADA GAS AIDED BY ALBERTA | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/sumatra-is-scene-of-rising-trouble-rednationalist-action-brings.html | SUMATRA IS SCENE OF RISING TROUBLE; Red-Nationalist Action Brings Strong Opposition -- Foreign Investments Threatened | True | By Tillman Durdinspecial To the New York Times. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/cambridge-rugby-victor-beats-keio-university-143-for-second-triumph.html | CAMBRIDGE RUGBY VICTOR; Beats Keio University, 14-3, for Second Triumph of Tour | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/42-freight-cars-derail-upstate.html | 42 Freight Cars Derail Upstate | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/french-launch-new-drive.html | French Launch New Drive | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/william-s-monroe.html | WILLIAM S. MONROE | True | Special to Nsw YoP. t TIMXS. | 1981-07-13 | RE0000096891 | B00000434175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/thomas-mills-day-jr.html | THOMAS MILLS DAY JR. | | Special to THE Nt.V YORK TIMES. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/thomas-wldron-i-trenton-newsmanf-former-publisher-and-editor-is.html | THOMAS W.LDRON, I TRENTON NEWSMANf; Former Publisher and Editor Is Dead at 74 m Served as .City Commissioner 8 Years | | Specta'! to NEW YO .S. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/palmerspayt.html | Palmer--Spayt. | | h Special ,'o TH.:g NEW YOuK TI,txfl | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/joins-board-of-directors-of-american-locomotive.html | Joins Board of Directors Of American Locomotive | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/race-bias-decline-found-in-3-plants-gradual-acceptance-of-policy-of.html | RACE BIAS DECLINE FOUND IN 3 PLANTS; Gradual Acceptance of Policy of Nondiscrimination Shown in the South, Says Report | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/poling-gives-alert-on-reds-in-pulpit-marble-collegiate-guest-pastor.html | POLING GIVES ALERT ON REDS IN PULPIT; Marble Collegiate Guest Pastor Denies That Anti-Communism Is an Even Greater Danger | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/weeks-art-fare-is-highly-varied-museum-events-include-show-of.html | WEEK'S ART FARE IS HIGHLY VARIED; Museum Events Include Show of Indian Water-Colors and a Whitney Selection | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/of-local-origin.html | Of Local Origin | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/newsprint-report-seeks-new-sources-higher-domestic-output-urged-by.html | NEWSPRINT REPORT SEEKS NEW SOURCES; Higher Domestic Output Urged by House Subcommittee After 3-Year Study INDUSTRY PRACTICES CITED Development of Pulp Material, De-Inking Old Newspapers Are Among Suggestions NEWSPRINT REPORT SEEKS NEW SOURCES | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/truck-pact-is-ratified-drivers-to-get-18cent-rise-retroactive-to.html | TRUCK PACT IS RATIFIED; Drivers to Get 18-Cent Rise, Retroactive to Aug. 1 | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/books-authors.html | Books -- Authors | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/mrs-frederic-mont.html | MRS. FREDERIC MONT | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/oneyear-maturities-of-u-s-84596008546.html | ONE-YEAR MATURITIES OF U. S. $84,596,008,546 | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/drobny-wins-in-venice-tennis.html | Drobny Wins in Venice Tennis | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/east-berlin-reds-jeer-at-conant.html | East Berlin Reds Jeer at Conant | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/california-snipe-winner.html | California Snipe Winner | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/front-page-1-no-title-some-captives-seeking-to-return-to-u-n.html | Front Page 1 -- No Title; Some Captives Seeking to Return To U. N., Rejecting Communism | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/dunlaproy.html | Dunlap--Roy | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/2-bachelor-parties-battle-in-night-club.html | 2 BACHELOR PARTIES BATTLE IN NIGHT CLUB | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/muhlfelds-ajax-scores-nears-y-r-a-title-with-victory-in-quincy.html | MUHLFELD'S AJAX SCORES; Nears Y. R. A. Title With Victory in Quincy Adams-17 Event | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-07-13 | RE0000096891 | B00000434175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/n-y-u-offers-seminar-for-business-chiefs-on-new-economic.html | N. Y. U. Offers Seminar for Business Chiefs On New Economic Perspectives for Them | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/attlee-scores-u-s-policy.html | Attlee Scores U. S. Policy | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/television-in-review-my-favorite-husband-bows-starring-joan.html | Television in Review; ' My Favorite Husband Bows, Starring Joan Caulfield, Nelson | True | By Jack Gould | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/house-body-to-study-control-of-diseases.html | HOUSE BODY TO STUDY CONTROL OF DISEASES | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/prudential-omits-war-clauses.html | Prudential Omits War Clauses | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/britain-has-new-baby-auto.html | Britain Has New 'Baby' Auto | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/prague-hints-troops-help-in-coal-mining.html | PRAGUE HINTS TROOPS HELP IN COAL MINING | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/2-farm-units-back-u-s-power-policy.html | 2 FARM UNITS BACK U. S. POWER POLICY | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/fivegoal-outburst.html | Five-Goal Outburst | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/blind-brookfairfield-tie.html | Blind Brook-Fairfield Tie | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/cities-evacuation-held-impracticable.html | CITIES' EVACUATION HELD IMPRACTICABLE | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/longrange-investing-fund-to-re-use-dividends-and-take-periodic.html | LONG-RANGE INVESTING; Fund to Re- Use Dividends and Take Periodic Payments | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/mayor-disdains-tilt-with-desapio-on-tv-mayor-shuns-tilt-with.html | Mayor Disdains Tilt With DeSapio on TV; MAYOR SHUNS TILT WITH DESAPIO ON TV | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/jobless-fund-tax-will-drop-in-state-1241000000-trust-to-cut-54-levy.html | JOBLESS FUND TAX WILL DROP IN STATE; $1,241,000,000 Trust to Cut '54 Levy to Average of 1.8 % of Payrolls Against 2% | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/britains-progress-in-air-revives-bid-for-exchange-of-data-with-us.html | Britain's Progress in Air Revives Bid for Exchange of Data With U.S.; Leaders in London Feel They Can Offer Substantial Advantages for Easing of Controls -- A-Bomb Curb Main Issue | True | By Drew Middletonspecial To the New York Times. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/u-s-amateur-play-will-begin-today-72-firstround-matches-set-at.html | U. S. AMATEUR PLAY WILL BEGIN TODAY; 72 First-Round Matches Set at Oklahoma City -- Dog-Leg Holes Feature Course | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/smith-boxes-king-tonight.html | Smith Boxes King Tonight | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/dodgers-53.html | DODGERS '53 | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/arthur-j-m-baker-i-served-with-e-c-a.html | ARTHUR J. M. BAKER, i SERVED WITH E. C. A. | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/furnishings-show-to-aid-polio-fund-preview-at-the-grand-central.html | FURNISHINGS SHOW TO AID POLIO FUND; Preview at the Grand Central Palace Wednesday Taken Over by Kenny Group | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/grounded-ships-freed-freighters-reflotated-at-cape-cod-and-off.html | GROUNDED SHIPS FREED; Freighters Reflotated at Cape Cod and Off Nicaragua | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/backward-nations-called-vital-area.html | BACKWARD NATIONS CALLED VITAL AREA | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/sherwin-wins-tourney.html | Sherwin Wins Tourney | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/shipping-news-and-notes-huntington-morse-retires-as-u-s-maritime.html | Shipping News and Notes; Huntington Morse Retires as U. S. Maritime Aide -- Cruise Enlivened by Waterspout | True | | 1981-07-13 | RE0000096891 | B00000434175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/i-mr-ellen-h-plaar-is-married-upstate.html | i MRS. ELLEN H. PIAAR IS MARRIED UPSTATE | True | Special to THE NEW YOP. K TIIiES. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/fonteyn-dances-in-swan-lake-as-sadlers-wells-opens-at-met-ballerina.html | Fonteyn Dances in 'Swan Lake' As Sadler's Wells Opens at Met; Ballerina Assumes Dual Role Opposite Michael Somes in Altered Version -- 200 on Standing Room Queue | True | By John Martin | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/dulles-to-address-a-f-l-speaks-at-st-louis-on-sept-24-durkin-also.html | DULLES TO ADDRESS A. F. L.; Speaks at St. Louis on Sept. 24 -- Durkin Also Due to Talk | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/japanese-freighters-to-start-world-runs.html | JAPANESE FREIGHTERS TO START WORLD RUNS | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/california-blast-rocks-city.html | California Blast Rocks City | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/long-island-fund-nite-2-performances-held-for-benefit-of-thirteen.html | LONG ISLAND FUND 'NITE'; 2 Performances Held for Benefit of Thirteen Hospitals | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/mayoralty-rivals-forecast-margins-in-primary-victory-pluralities-up.html | MAYORALTY RIVALS FORECAST MARGINS IN PRIMARY VICTORY; Pluralities Up to 200,000 Are Claimed by Spokesmen for Impellitteri and Wagner DUTY TO VOTE EMPHASIZED Riegelman Joins Candidates in Appeals -- Goldstein Force of 250 to Protect Polling RIVALS FORECAST PRIMARY MARGINS | | By James A. Hagerty | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/miss-shay-fiancee-of-edwin-j-curran.html | MISS SHAY FIANCEE OF EDWIN J. CURRAN | True | Specta! to T: Iqfw YoP | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/president-plans-address-council-of-education-to-hear-him-at-session.html | PRESIDENT PLANS ADDRESS; Council of Education to Hear Him at Session Oct. 8 | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/george-n-buckhout.html | GEORGE N. .BUCKHOUT | True | Special to T[S NSW YORK TZMZS. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/free-transportation-queried.html | Free Transportation Queried | True | C. M. BRADBURY | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/sales-of-e-and-h-bonds-exceed-cashins-in-53.html | Sales of E and H Bonds Exceed Cash-Ins in '53 | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/aileen-captures-race-week-honors-leads-international-class-in.html | AILEEN CAPTURES RACE WEEK HONORS; Leads International Class in Manhasset Bay Y. C. Event -- Willcox' Craft Victor | True | By Michael Straussspecial To the New York Times. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/bishop-sherrill-back-in-japan.html | Bishop Sherrill Back in Japan | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/woman-dies-at-sons-wedding.html | Woman Dies at Son's Wedding | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/new-publications-on-the-business-bookshelf.html | NEW PUBLICATIONS ON THE BUSINESS BOOKSHELF | True | By Burton Crane | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/mexican-minister-in-los-angeles.html | Mexican Minister in Los Angeles | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/bob-hope-keeps-in-step-with-the-bard-in-london.html | Bob Hope Keeps in Step With the Bard in London | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/arthur-t-lutz.html | ARTHUR T. LUTZ | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/lord-wustwood-74-trade-union-leadei.html | LORD WuSTWOOD, 74, TRADE UNION LEADEI | True | Spectal to Naw Yo.x Ti. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/walterc-burbank-realty-executive-69.html | WALTERC. BURBANK, ] REALTY EXECUTIVE, 69 | True | I Slee. lal to Taz Ilw Yom Tm. [ | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/mary-gibbon-betrothed.html | Mary Gibbon Betrothed | True | Special to N,v "aK TLZS. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/silurians-to-guard-journalistic-rights.html | SILURIANS TO GUARD JOURNALISTIC RIGHTS | True | | 1981-07-13 | RE0000096891 | B00000434175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/veterans-of-korea-flock-to-colleges-under-u-s-grants-enrollment-of.html | VETERANS OF KOREA FLOCK TO COLLEGES UNDER U. S. GRANTS; Enrollment of 200,000 Likely This Fall -- 'New' Students Differ From Predecessors KOREA WAR G. I.'S FLOCK TO COLLEGES | True | By Benjamin Fine | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/jewish-memorial-service-held.html | Jewish Memorial Service Held | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/faulker-golf-victor-9-and-8.html | Faulker Golf Victor, 9 and 8 | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/i-george-hopper-fitch-weds-mrs-de-coppet.html | i GEORGE HOPPER FITCH WEDS MRS. DE COPPET | True | Slecial to Nv YoPJ Tmrs. I | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/trends-in-coats-suits-and-dresses-noted-in-new-collection-of.html | Trends in Coats, Suits and Dresses Noted In New Collection of Fashions for Autumn | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/ceylon-debating-action-on-rubber-studies-world-bank-proposal-that.html | CEYLON DEBATING ACTION ON RUBBER; Studies World Bank Proposal That Area Under Cultivation Be Cut to Improve Yield | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/energy-from-the-sun.html | ENERGY FROM THE SUN | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/americans-score-davis-cup-sweep-clark-and-bartzen-win-final-zone.html | AMERICANS SCORE DAVIS CUP SWEEP; Clark and Bartzen Win Final Zone Singles Over Canada's Willey and Bedard | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/hunt-seeks-united-glass-stock.html | Hunt Seeks United Glass Stock | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/elliot-stock-car-winner.html | Elliot Stock Car Winner | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/dean-cushing-wiggins.html | DEAN CUSHING WIGGINS | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/inquiry-in-actors-death-orlando-weber-jr-is-found-in-park-avenue.html | INQUIRY IN ACTOR'S DEATH; Orlando Weber Jr. Is Found in Park Avenue Apartment | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/william-miller-yachti6-figjre-head-of-regatta-committee-of-port.html | WILLIAM MILLER, YACHTI6 FIG[IRE; Head of Regatta Committee of Port Washington Club for 30 Years-Is Dead at 80 | True | Special to THE Iqw Yo1 TEsrr. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/yales-year-begins-tomorrow.html | Yale's Year Begins Tomorrow | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/william-u-lanigan.html | WILLIAM U. LANIGAN | True | Specia! tO TIIE NEW OEK TXES. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/scholarships-awarded-foundation-sponsors-studies-of-20-in-boys-wear.html | SCHOLARSHIPS AWARDED; Foundation Sponsors Studies of 20 in Boys' Wear Field | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/foes-red-cross-accused-us-official-says-it-never-aided-allied.html | FOE'S RED CROSS ACCUSED; U.S. Official Says It Never Aided Allied Captives in Korea | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/yawl-doris-victor-in-140mile-test-wins-cornfield-lightship-run-on.html | YAWL DORIS VICTOR IN 140-MILE TEST; Wins Cornfield Lightship Run on Corrected Time -- Ketch Ticonderoga Takes Prize | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/280-million-charity-goal-community-campaigns-in-u-s-set-sights-for.html | 280 MILLION CHARITY GOAL; Community Campaigns in U. S. Set Sights for Fall Drives | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/sunray-refines-alkylate-oklahoma-plant-is-producing-1500-barrels-a.html | SUNRAY REFINES ALKYLATE; Oklahoma Plant Is Producing 1,500 Barrels a Day | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/shoe-chain-leases-on-old-tiffany-site.html | SHOE CHAIN LEASES ON OLD TIFFANY SITE | True | | 1981-07-13 | RE0000096891 | B00000434175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/mossadegh-admits-errors-iran-says-zahedi-spokesman-declares-former.html | MOSSADEGH ADMITS ERRORS, IRAN SAYS; Zahedi Spokesman Declares Former Premier Insists He Sought Country's Good | True | By Robert C. Dotyspecial To The New York Times. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/baking-soda-is-used-in-new-test-of-soils.html | BAKING SODA IS USED IN NEW TEST OF SOILS | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/zita-kruysman-fiancee-garden-city-girl-will-becomel-bride-of-john-t.html | ZITA KRUYSMAN FIANCEE; Garden City Girl Will Becomel Bride of John T. Ewing | True | special to TI NV Yolk: TIals. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/state-gasoline-taxes-up.html | State Gasoline Taxes Up | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/723000000-in-help-to-small-companies-reported-by-federal-agency-in.html | $723,000,000 in Help to Small Companies Reported by Federal Agency in 21 Months | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/delay-on-coliseum-moses-criticized-for-insistence-on-use-of.html | Delay on Coliseum; Moses Criticized for Insistence on Use of Columbus Circle Area | True | PAUL KASKEL | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/to-aid-visiting-nurse-service.html | To Aid Visiting Nurse Service | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/cudahy-cio-make-peace-company-drops-suit-over-strike-union-ends.html | CUDAHY, C.I.O. MAKE PEACE; Company Drops Suit Over Strike -- Union Ends Protests | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/miss-modlins-nuptials-she-and-ensign-a-w-rosenberg-u-s-n-r-wed-at-w.html | MISS MODLIN'S NUPTIALS; She and EnSign A. W. Rosenberg, U. S. N. R., Wed at Waldorf | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/dewey-here-today-on-port-cleanup-anticrime-plans-to-be-mapped-by.html | DEWEY HERE TODAY ON PORT CLEAN-UP; Anti-Crime Plans to Be Mapped by Governor and Waterfront Commissioners of 2 States | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/377-p-o-ws-reach-west-coast.html | 377 P. O. W.'s Reach West Coast | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/khrushchev-talk-called-a-coverup-soviet-chief-viewed-as-trying-to.html | KHRUSHCHEV TALK CALLED A COVER-UP; Soviet Chief Viewed as Trying to Gloss Over Responsibility for Livestock Failures | True | By Harry Schwartz | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/toronto-milk-drivers-end-strike.html | Toronto Milk Drivers End Strike | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/russians-simply-out-of-date-in-charging-u-s-stacks-olympics.html | Russians 'Simply Out of Date' in Charging U. S. 'Stacks' Olympics, Brundage Says | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/boy-dies-in-crash-after-deb-party-j-h-hosch-3d-of-greenwich-is.html | BOY DIES IN CRASH AFTER 'DEB' PARTY; J. H. Hosch 3d of Greenwich Is Victim -- Club Manager Held on Liquor Sales Charge | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/cut-in-plane-workers-mcdonnell-to-lay-off-1700-in-production-line.html | CUT IN PLANE WORKERS; McDonnell to Lay Off 1,700 in Production Line Change | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/fangio-captures-italian-auto-race-argentine-in-maserati-wins.html | FANGIO CAPTURES ITALIAN AUTO RACE; Argentine, in Maserati, Wins 313-Mile Grand Prix With Average of 110 M.P.H. | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/named-by-abc-to-head-film-syndication-sales.html | Named by A.B.C. to Head Film Syndication Sales | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/oldfashioned-revival-urged.html | Old-Fashioned Revival' Urged | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/ship-conference-slated-next-week-maritime-leaders-will-discuss.html | SHIP CONFERENCE SLATED NEXT WEEK; Maritime Leaders Will Discuss Industry Problems at 4-Day Parley in Cleveland | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/queens-pastor-accepts-call-to-church-in-illinois.html | Queens Pastor Accepts Call to Church in Illinois | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/qish-diplomat-ambassador-to-italy-served-as-foreign-minister-194550.html | .qiSH DIPLOMAT; Ambassador to Italy Served as Foreign Minister 194-5-50 --- Champion of NATO | True | | 1981-07-13 | RE0000096891 | B00000434175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/miss-ruth-g-place-engaged-to-marry-former-vassar-student-fiancee-of.html | MISS RUTH G. PLACE ENGAGED TO MARRY; Former Vassar Student Fiancee of Ensign Howard C. Carr, U.S.N., Princeton Alumnus | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/james-h-hoag.html | JAMES H. HOAG | True | Special to Nzw YOR-C TIMZS. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/nations-economy-weathers-impact-of-truce-cutbacks-job-and-pay.html | NATION'S ECONOMY WEATHERS IMPACT OF TRUCE CUTBACKS; Job and Pay Stability Revealed in Survey -- Some Businesses Wary on Expansion Plans NATION'S ECONOMY WEATHERS TRUCE | True | By A. H. Raskin | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/grain-prices-yield-on-profit-taking-active-buying-at-start-of-week.html | GRAIN PRICES YIELD ON PROFIT TAKING; Active Buying at Start of Week Is Mainly Short Covering -- Cash Wheat, Corn Tight GRAIN PRICES YIELD ON PROFIT TAKING | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/news-of-food-new-cookbook-written-by-a-general-sums-up-half-a.html | News of Food; New Cookbook Written by a General Sums Up Half a Century of Experience | True | By Jane Nickerson | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/buisson-dor-triumphs-wins-royal-oak-at-longchamps-beating-coquelin.html | BUISSON D'OR TRIUMPHS; Wins Royal Oak at Longchamps, Beating Coquelin by Length | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/weeks-financing-rises.html | Week's Financing Rises | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/gilmanfulgieri.html | GilmanFulgieri | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/bishop-to-be-tried-as-spy-by-poland-three-roman-catholic-priests.html | BISHOP TO BE TRIED AS SPY BY POLAND; Three Roman Catholic Priests and Nun Also Will Confront Military Tribunal Today | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/staten-island-art-braves-stiff-wind-3d-outdoor-show-opens-with.html | STATEN ISLAND ART BRAVES STIFF WIND; 3d Outdoor Show Opens, With Amateur Exhibitors' Ardor Uncooled by Atmosphere | True | By Sanka Knox | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/pegs-pride-takes-horse-show-title-jumper-scores-at-mount-kisco.html | PEG'S PRIDE TAKES HORSE SHOW TITLE; Jumper Scores at Mount Kisco -- Pebble Hill Triumphs in Working Hunter Division | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/nassau-school-bonds-top-state.html | Nassau School Bonds Top State | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/water-skiing-record-set.html | Water Skiing Record Set | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/cambodia-in-bid-to-knowland-affirms-link-to-free-world.html | Cambodia in Bid to Knowland Affirms Link to Free World | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/deals-in-new-jersey-investor-buys-apartments-in-orange-in-stock.html | DEALS IN NEW JERSEY; Investor Buys Apartments in Orange in Stock Transfer | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/joan-mlelland-gains-defeats-susan-tynan-in-girls-interscholastic.html | JOAN M'LELLAND GAINS; Defeats Susan Tynan in Girls Interscholastic Tennis | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/rev-or-allen-k-faust.html | REV. OR. ALLEN K. FAUST | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/ernest-h-behrens.html | ERNEST H. BEHRENS | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/tyrone-powers-have-daughter.html | Tyrone Powers Have Daughter | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/pilot-dies-in-glider-dive-craft-stalls-crashes-during-landing.html | PILOT DIES IN GLIDER DIVE; Craft Stalls, Crashes During Landing Attempt in Jersey | True | Special to The New York Times | 1981-07-13 | RE0000096891 | B00000434175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/-red-rumor-chills-p-o-ws-welcome-vfw-and-legion-halt-awards-to.html | ' RED RUMOR' CHILLS P. O. W.'S WELCOME; V.F.W. and Legion Halt Awards to Returning Kentuckian Who Denies Communist Taint | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/2-rabbis-denounce-red-label-on-wise-score-house-inquiry-report-as.html | 2 RABBIS DENOUNCE RED LABEL ON WISE; Score House Inquiry Report as 'Fantastic' -- Accusation on Magnes Also Decried | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/u-s-called-to-aid-world-democracy-platform-of-national-issues-group.html | U. S. CALLED TO AID WORLD DEMOCRACY; Platform of National Issues Group to Educate Americans Issued by Mrs. Roosevelt | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/brooklyn-drive-head-named.html | Brooklyn Drive Head Named | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/atomic-war-game-ends.html | Atomic' War Game Ends | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/music-notes.html | MUSIC NOTES | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/abroad-france-presents-a-sharp-contrast-with-germany.html | Abroad; France Presents a Sharp Contrast With Germany | True | By Anne O'Hare McCormick | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/impellitteri-cites-city-improvement-rise-in-government-costs-is.html | IMPELLITTERI CITES CITY IMPROVEMENT; Rise in Government Costs Is Laid to New Schools and Aids to Health of the Populace | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/honor-paid-to-steinbrink-bnai-brith-cites-his-service-to-cause-of.html | HONOR PAID TO STEINBRINK; B'nai B'rith Cites His Service to Cause of Equality of Man | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/reply-from-red-china.html | REPLY FROM RED CHINA | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/imrs-deforest-hoge-has-childl.html | IMrs. DeForest Hoge Has Childl | True | Special to T {E NI.v No': 7'L',r.S. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/brewer-resigns-coast-union-post-hollywood-leader-of-iatse-quits-in.html | BREWER RESIGNS COAST UNION POST; Hollywood Leader of I.A.T.S.E. Quits in Disagreement on Film, Television Policies | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/financial-times-index-rises.html | Financial Times Index Rises | True | Special to THE NEW YORK TIMES | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/novel-designs-adorn-fabrics-from-europe.html | NOVEL DESIGNS ADORN FABRICS FROM EUROPE | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/west-side-lofts-sold-new-owner-gets-a-16story-building-on-thirtieth.html | WEST SIDE LOFTS SOLD; New Owner Gets a 16-Story Building on Thirtieth St. | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/romeo-t-betts.html | ROMEO T. BETTS | True | Special to TrJ NEW YORIC Tn, | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/arthur-h-woodward.html | ARTHUR H. WOODWARD | True | Special to Tm Nw YORK Tr.. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/new-york-nine-bows-65-loses-to-kalamazoo-in-eastern-american.html | NEW YORK NINE BOWS, 6-5; Loses to Kalamazoo in Eastern American Congress Play-Off | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/canadian-exhibit-closes-heat-and-rain-cut-attendance-96500-below-a.html | CANADIAN EXHIBIT CLOSES; Heat and Rain Cut Attendance 96,500 Below a Year Ago | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/comet-on-londonrio-run-first-jet-flight-to-south-america-opens-way.html | COMET ON LONDON-RIO RUN; First Jet Flight to South America Opens Way for B.O.A.C. Service | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/is-i-e-eifihen-1-becoe-fiancee-wellesley-alumna-to-be-wed-this-fall.html | IS I. E. EIfiHEN 1 BECOE FIANCEE; Wellesley Alumna to Be Wed This Fall to John Lear Jr., a Dartmouth Graduate | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096891 | B00000434175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/cubs-take-ninth-contest-in-row-halting-dodgers-in-tenth-3-to-2.html | Cubs Take Ninth Contest in Row, Halting Dodgers in Tenth, 3 to 2; Jackson Scores Deciding Tally When Walker Fails to Touch Plate on Force Play | True | By Roscoe McGowenspecial To the New York Times. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/iexsave-101-dies-in-bay-statei.html | IEx-S!ave, 101, Dies in Bay Statel | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/dyed-snow-called-early-spring-spur-scientists-say-colored-material.html | DYED SNOW CALLED EARLY SPRING SPUR; Scientists Say Colored Material Lying on Earth Would Retain Heat and Thaw Faster | True | By Robert K. Plumbspecial To the New York Times. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/new-tank-insulation.html | New Tank Insulation | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/edgar-a-troth.html | EDGAR A. TROTH | True | p.Letal to TI] NEW NORIC 'rlMr. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/sutter-swims-catalina.html | Sutter Swims Catalina | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/mood-of-elegance-marks-new-attire-fall-and-winter-collection-at.html | MOOD OF ELEGANCE MARKS NEW ATTIRE; Fall and Winter Collection at Milgrim Shows the Usual Application of Detail | True | D. O'N. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/market-in-london-scores-quiet-gain-but-british-are-not-indifferent.html | MARKET IN LONDON SCORES QUIET GAIN; But British Are Not Indifferent to Feeling U. S. Prosperity Is in Danger of Collapse MARKET IN LONDON SCORES QUIET GAIN | True | By Lewis L. Nettletonspecial To the New York Times. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/brownsville-club-opens-wagner-and-stark-at-exercises-at-new-boys.html | BROWNSVILLE CLUB OPENS; Wagner and Stark at Exercises at New Boys' Center | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/lions-eleven-downs-washington-31-to-17.html | LIONS' ELEVEN DOWNS WASHINGTON, 31 TO 17 | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/marshal-complains-london-circles-slander-regime-denounces-soviet.html | Marshal Complains London Circles Slander Regime -- Denounces Soviet; PLOT ON TRIESTE CHARGED BY TITO | True | By Jack Raymondspecial To the New York Times. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/strike-starts-at-3-maine-papers.html | Strike Starts at 3 Maine Papers | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/morris-l-strauss.html | MORRIS L. STRAUSS | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/marlene-medjuk-rospectie-bride-junior-at-barnard-is-engaged-to.html | MARLENE MEDJU(K ' ? ROSPECTI/E BRIDE!; Junior at Barnard Is Engaged to Irwin Joseph Eacle, N.Y.U. Dentistry Student | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/president-starts-last-week-of-rest-attends-church-with-family-then.html | PRESIDENT STARTS LAST WEEK OF REST; Attends Church With Family, Then Sees Son Off for East -- Nixon Flies to Capital | True | By Anthony Levierospecial To the New York Times | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/compliments-exchanged.html | Compliments Exchanged | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/new-pastor-takes-over-dr-hershey-preaches-his-first-sermon-at-holy.html | NEW PASTOR TAKES OVER; Dr. Hershey Preaches His First Sermon at Holy Trinity Church | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/insured-banks-show-3-gains-in-deposits.html | INSURED BANKS SHOW 3% GAINS IN DEPOSITS | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/items-on-the-agenda-facing-eighth-session-of-the-united-nations.html | Items on the Agenda Facing Eighth Session of the United Nations General Assembly | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/red-sox-down-white-sox-by-76-on-walk-with-bases-filled-in-8th.html | Red Sox Down White Sox by 7-6 On Walk With Bases Filled in 8th | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/law-guild-scores-inquiry-says-it-will-fight-brownells-charge-it-is.html | LAW GUILD SCORES INQUIRY; Says It Will Fight Brownell's Charge It Is Subversive | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/snipe-class-races-listed.html | Snipe Class Races Listed | True | | 1981-07-13 | RE0000096891 | B00000434175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/smoke-on-empress-of-france.html | Smoke on Empress of France | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/agency-lists-way-to-cut-u-s-procurement-costs.html | Agency Lists Way to Cut U. S. Procurement Costs | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/lard-sets-season-highs-deliveries-reflect-tight-supply-and-moderate.html | LARD SETS SEASON HIGHS; Deliveries Reflect Tight Supply and Moderate Hog Receipts | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/james-g-mcrea.html | JAMES G. M'CREA | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/soviet-woos-argentines.html | Soviet Woos Argentines | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/murphy-urges-u-n-bar-internal-aims-organization-going-too-far-in.html | MURPHY URGES U. N. BAR INTERNAL AIMS; Organization Going Too Far in Airing Matters of Only Domestic Concern, He Says | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/baptists-wind-up-convention.html | Baptists Wind Up Convention | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/israelis-fight-banishing-of-arabs-called-security-risks-by-tel-aviv.html | Israelis Fight Banishing of Arabs Called Security Risks by Tel Aviv; Israelis Fight Banishing of Arabs Called Security Risks by Tel Aviv | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/cardinals-19-hits-rout-phillies-173-haddix-coasts-to-18th-victory.html | CARDINALS' 19 HITS ROUT PHILLIES, 17-3; Haddix Coasts to 18th Victory -- Bilko's Homer, 2 Doubles, Single Pace Onslaught | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/ship-charters-up-rates-still-down-optimism-among-brokers-and-agents.html | SHIP CHARTERS UP, RATES STILL DOWN; Optimism Among Brokers and Agents Restrained -- Owners' 'Sacrifices' Are Cited | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/curb-on-treaties-by-senate-is-seen-democratic-leader-predicts.html | CURB ON TREATIES BY SENATE IS SEEN; Democratic Leader Predicts Action to Protect Rights of U. S. Citizens Under Pacts CURB ON TREATIES BY SENATE IS SEEN | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/meadow-brook-beats-milwaukee-to-gain-final-round-in-national-open.html | Meadow Brook Beats Milwaukee to Gain Final Round in National Open Polo; FIRST-PERIOD DRIVE PACES 10-4 VICTORY Meadow Brook Registers Five Times in Opening Chukker to Defeat Milwaukee | True | By William J. Briordyspecial To the New York Times. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/nancy-rehm-a-bride-connecticut-girl-is-married-toi-walter-lawrence.html | NANCY REHM A BRIDE; Connecticut Girl Is Married toI Walter Lawrence Greene | True | i Special to TE Nzw Noro Tzs. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/u-s-aides-to-meet-today-on-un-items-republican-appointed-group-to.html | U. S. AIDES TO MEET TODAY ON U.N. ITEMS; Republican - Appointed Group to Receive Assignments for New Assembly Session | True | By A. M. Rosenthalspecial To the New York Times. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/foreign-exchange-rates-week-ended-sept-11-1953.html | FOREIGN EXCHANGE RATES; Week Ended Sept. 11, 1953 | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/giants-bow-2-to-1-before-74-victory-spahn-gains-20th-decision-in.html | GIANTS BOW, 2 TO 1, BEFORE 7-4 VICTORY; Spahn Gains 20th Decision in Opener for Braves -- Grissom Takes Curtailed 2d Game | True | By Louis Effratspecial To the New York Times. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/smyslov-defeats-keres-in-41-moves-regains-lead-in-challengers-chess.html | SMYSLOV DEFEATS KERES IN 41 MOVES; Regains Lead in Challengers' Chess With 6-2 -- Reshevsky Plays Draw With Geller | True | | 1981-07-13 | RE0000096891 | B00000434175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/logan-and-berlin-to-do-sayonara-buy-rights-to-michener-novel-and.html | LOGAN AND BERLIN TO DO 'SAYONARA'; Buy Rights to Michener Novel and Will Prepare It as a Musical Next Season | True | By Sam Zolotow | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/10000-pray-for-peace-nassau-candlelight-holy-hour-held-on-mineola.html | 10,000 PRAY FOR PEACE; Nassau Candlelight Holy Hour Held on Mineola Field | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/dr-jose-a-presno.html | DR. JOSE A. PRESNO | True | Speal to THE NEW YORK TIMES, | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/salvaged-ship-to-be-refitted.html | Salvaged Ship to Be Refitted | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/gain-in-doctors-hailed-mrs-hobby-lauds-federal-aid-for-teaching.html | GAIN IN DOCTORS HAILED; Mrs. Hobby Lauds Federal Aid for 'Teaching Hospitals' | True | | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/best-in-berks-county-show-goes-to-pumpkin-coach-english-cocker.html | Best in Berks County Show Goes To Pumpkin Coach, English Cocker | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/democrats-predict-harmony-at-rally-truman-stevenson-rayburn-and.html | DEMOCRATS PREDICT HARMONY AT RALLY; Truman, Stevenson, Rayburn and Mitchell Confer on Eve of Chicago Sessions DEMOCRATS EXPECT HARMONY AT RALLY | True | By W. H. Lawrencespecial To the New York Times. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-14 | 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/irishamericans-open-center.html | Irish-Americans Open Center | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096891 | B00000434175 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/italian-video-starts-jan-1.html | Italian Video Starts Jan. 1 | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/spreading-of-rumors-denounced-by-naguib.html | SPREADING OF RUMORS DENOUNCED BY NAGUIB | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/two-tulip-tots-receive-dutch-bulbs.html | Two 'Tulip Tots' Receive Dutch Bulbs | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/urgers-full-disclosure-funston-tells-world-bank-it-is-key-to.html | URGERS 'FULL DISCLOSURE'; Funston Tells World Bank It is Key to Obtaining Capital | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/many-style-ideas-mark-new-display-works-of-noted-designers-here-and.html | MANY STYLE IDEAS MARK NEW DISPLAY; Works of Noted Designers Here and Abroad Are Included in Bendel Collection | True | By Virginia Pope | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/mrs-mestas-successor-sworn.html | Mrs. Mesta's Successor Sworn | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/47-new-cases-of-polio-in-city.html | 47 New Cases of Polio in City | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/north-korea-seconds-move.html | North Korea Seconds Move | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/carrier-in-spotlight-muchdiscussed-capital-ship-will-face-new.html | Carrier in Spotlight; Much-Discussed Capital Ship Will Face New Scrutiny in Coming Atlantic Games | True | By Hanson W. Baldwin | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/george-w-scott.html | GEORGE W. SCOTT | True | Speelc to TE NEW Yomlg | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/missing-petitions-sought-jersey-official-denies-charge-on-wene.html | MISSING PETITIONS SOUGHT; Jersey Official Denies Charge on Wene Primary Papers | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/no-one-worth-vote-priest-expresses-his-doubt-of-all-mayoral.html | NO ONE WORTH VOTE?; Priest Expresses His Doubt of All Mayoral Candidates | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/white-sox-victors-over-red-sox-106-register-eight-runs-in-sixth-at.html | WHITE SOX VICTORS OVER RED SOX, 10-6; Register Eight Runs in Sixth at Boston -- Williams Clouts Pinch Homer With Two On | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/dewey-talks-here-to-u-s-attorneys.html | DEWEY TALKS HERE TO U. S. ATTORNEYS | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/cornelius-e-nestor.html | CORNELIUS E. NESTOR | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/joy-detweiler-fiancee-jersey-girl-will-be-married-to-j-b-hostetter.html | JOY DETWEILER FIANCEE; Jersey Girl Will Be Married to J. B. Hostetter in November | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/carl-ragle-pate.html | CARL RAGLE PATE | True | Special to THE Ngw YOItK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/the-role-of-the-assembly.html | THE ROLE OF THE ASSEMBLY | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/hearsay-is-assailed.html | Hearsay' Is Assailed | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/g-o-p-senate-leaders-seek-control-over-partys-policy-senators.html | G. O. P. Senate Leaders Seek Control Over Party's Policy; SENATORS SEEKING G. O. P. POLICY RULE | True | By William S. Whitespecial To the New York Times. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/mrs-c-a-riegelman.html | MRS. C. A. RIEGELMAN | True | Special to Ts NEw YORK '/JMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/fiji-islands-swept-by-quake-and-wave.html | FIJI ISLANDS SWEPT BY QUAKE AND WAVE | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/soviet-forms-six-new-ministries-in-food-and-consumer-goods-field-6.html | Soviet Forms Six New Ministries In Food and Consumer Goods Field; 6 NEW MINISTRIES SET UP BY SOVIET | True | By Harrison E. Salisburyspecial To the New York Times. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/terrence-v-gibney.html | TERRENCE V. GIBNEY | True | Spec. altc TI NL'W O?,K TIE. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/france-bars-wanderer-obrien-arrives-at-marseilles-but-is-sent-on-to.html | FRANCE BARS WANDERER; O'Brien Arrives at Marseilles but Is Sent On to Genoa | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/thruway-islands-held-inadequate-westchester-board-calls-for-center.html | THRUWAY 'ISLANDS' HELD INADEQUATE; Westchester Board Calls for Center Barriers That Cars Could Not Cut Across | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/red-leaders-bail-cut-100000.html | Red Leader's Bail Cut $100,000 | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/bestball-honors-to-barron-lipmah-golfers-team-to-score-a-64-for.html | BEST-BALL HONORS TO BARRON, LIPMAH; Golfers Team to Score a 64 for One-Stroke Victory in Wykagyl Tournament | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/world-deaths-drop-births-rise-slightly.html | WORLD DEATHS DROP; BIRTHS RISE SLIGHTLY | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/appointment-of-a-dean-announced-by-briarcliff.html | Appointment of a Dean Announced by Briarcliff | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/nursing-league-official-named.html | Nursing League Official Named | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/halley-will-cast-vote-as-democrat-but-will-skip-mayoral-square-in.html | HALLEY WILL CAST VOTE AS DEMOCRAT; But Will Skip Mayoral Square in Today's Primary -- Berle Explains Transit Statement | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/vatican-paper-assails-trial.html | Vatican Paper Assails Trial | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/duty-cut-by-india-depresses-burlap-most-other-commodities-also.html | DUTY CUT BY INDIA DEPRESSES BURLAP; Most Other Commodities Also Close Lower on Exchanges Here -- Trading Sluggish | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/report-doubts-value-of-gamma-globulin.html | REPORT DOUBTS VALUE OF GAMMA GLOBULIN | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/methodist-prelate-protests.html | Methodist Prelate Protests | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/germanium-in-ohio-rare-metal-is-reported-found-in-17-coal-mines-in.html | GERMANIUM IN OHIO; Rare Metal Is Reported Found in 17 Coal Mines in State | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/new-us-envoy-reaches-ceylon.html | New U.S. Envoy Reaches Ceylon | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/michael-a-doyle.html | MICHAEL A. DOYLE | True | Special to Tns NsW Youc Tmr. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/executives-promoted-by-u-s-vanadium.html | Executives Promoted by U. S. Vanadium | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/suspected-g-i-gets-some-v-f-w-support.html | SUSPECTED G. I. GETS SOME V. F. W. SUPPORT | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/jewish-unit-honors-aide-of-mcarthy.html | JEWISH UNIT HONORS AIDE OF M'CARTHY | True | | 1981-07-13 | RE0000096892 | B00000434176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/naming-of-jersey-judge-urged.html | Naming of Jersey Judge Urged | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/resort-fashions-shown-in-florida.html | RESORT FASHIONS SHOWN IN FLORIDA | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/phillies-down-cards-with-3run-ninth-65.html | PHILLIES DOWN CARDS WITH 3-RUN NINTH, 6-5 | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/argentina-asking-foreign-aid-on-oil-acts-to-interest-us-british.html | ARGENTINA ASKING FOREIGN AID ON OIL; Acts to Interest U.S, British Concerns in Move to Curb Daily Drain on Funds | True | By Edward A. Morrowspecial To the New York Times. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/cherry-is-upset-as-ward-carr-and-stranahan-advance-in-u-s-amateur.html | Cherry Is Upset as Ward, Carr and Stranahan Advance in U. S. Amateur Golf; PERSON PUTS OUT TEXAN BY 4 AND 3 43-Year-Old Golfer Defeats Cherry at Oklahoma City -- Ward Tops Arend, 1 Up | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/price-set-on-utility-stock.html | Price Set on Utility Stock | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/seeks-united-can-stock-hunt-foods-offers-to-buy-up-to-83246-shares.html | SEEKS UNITED CAN STOCK; Hunt Foods Offers to Buy Up to 83,246 Shares at $11.50 | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/truman-avoids-answer-on-stevenson-for-1956.html | Truman Avoids Answer On Stevenson for 1956 | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/george-h-daniels-jr.html | GEORGE H. DANIELS JR. | True | Special to THE NEW YOF TrMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/equitable-victor-52-rally-beats-lakewood-ohio-in-american-congress.html | EQUITABLE VICTOR, 5-2; Rally Beats Lakewood, Ohio, in American Congress Test | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/need-of-sun-power-by-2198-is-forecast-science-group-sees-usable.html | NEED OF SUN POWER BY 2198 IS FORECAST; Science Group Sees 'Usable' Energy of Atom Gone Then, of Coal, Gas, Oil by 2023 HOPE IS FOUND IN PONDS Parley on Wisconsin Campus Hears Water Growths Cited as Key Potential in Field | True | By Robert K. Plumbspecial To the New York Times. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/amorosano-caddie-winner.html | Amorosano Caddie Winner | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/3-changes-planned-for-sunrise-highway.html | 3 CHANGES PLANNED FOR SUNRISE HIGHWAY | True | Special to THE NEW YORK TIMES. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/bez-h-whitmore.html | BEZ H: WHITMORE | True | pecfal to TK NEw YOgK TtMF-S.. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/renaissance-eclat-seen-in-new-styles-custom-collection-by-eleanora.html | RENAISSANCE ECLAT SEEN IN NEW STYLES; Custom Collection by Eleanora Garnett Marked by Luxury of Fabrics and Details | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/adding-to-international-tension.html | Adding to International Tension | True | JEROME CUSHMAN | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/spaak-urges-europe-bid-soviet-to-parley.html | SPAAK URGES EUROPE BID SOVIET TO PARLEY | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/dr-lutz-defends-nams-tax-plan-discounts-pyramiding-of-levy-on.html | DR. LUTZ DEFENDS N.A.M.'S TAX PLAN; Discounts Pyramiding of Levy on End-Products -- Ease of Policing Payments Cited REPORT ANSWERS CRITICS Double Impost on Dividends Is Hit by Heimann as Brake on Investment and Expansion | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/syracuse-paper-names-official.html | Syracuse Paper Names Official | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/walter-h-ames-dies-in-fall.html | Walter H. Ames Dies in Fall | True | | 1981-07-13 | RE0000096892 | B00000434176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/truce-fails-to-stir-draft-cut-demand-nor-did-it-set-off-any-clamor.html | TRUCE FAILS TO STIR DRAFT CUT DEMAND; Nor Did It Set Off Any Clamor for Arms Reduction, Survey Across the U. S. Indicates | True | By A. H. Raskin | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/traffic-accidents-rise-number-of-injured-last-week-also-was-above.html | TRAFFIC ACCIDENTS RISE; Number of Injured Last Week Also Was Above '52 Level | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/power-shift-seen-in-social-security-insurance-executive-says-the.html | POWER SHIFT SEEN IN SOCIAL SECURITY; Insurance Executive Says the Government Could Acquire More Economic Force | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/t-baerger-dies-stage-producer-manager-of-the-bucks-county-playhouse.html | T. BAERGER, DIES; STAGE PRODUCER; Manager of the Bucks County : Playhouse Was Sponsor Here of 'Tomorrow the World' | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/key-german-union-resists-adenauer-steel-workers-fight-ultimatum-to.html | KEY GERMAN UNION RESISTS ADENAUER; Steel Workers Fight Ultimatum to Give Federation Control to Christian Democrats | True | By M. S. Handlerspecial To the New York Times. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/west-to-consider-trieste-plebiscite-but-state-department-opposes.html | WEST TO CONSIDER TRIESTE PLEBISCITE; But State Department Opposes Special Three-Power Parley on Italian Proposal WEST TO CONSIDER TRIESTE PLEBISCITE | True | By Jay Walzspecial To the New York Times. | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/23-school-exreds-allowed-to-keep-jobs-150-other-teachers-to-face.html | 23 School Ex-Reds Allowed to Keep Jobs; 150 Other Teachers to Face Investigation | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/tv-found-rivaling-books-newark-library-blames-it-in-part-for-drop.html | TV FOUND RIVALING BOOKS; Newark Library Blames It in Part for Drop in Borrowing | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/news-of-food-mrs-broome-s-gefullte-fish-was-so-tasty-her-family.html | News of Food; Mrs. Broome's Gefullte Fish Was So Tasty Her Family Made Her Go Into Business | True | By June Owen | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/polls-open-from-3-to-10-for-primary-vote-today.html | Polls Open From 3 to 10 For Primary Vote Today | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/note-subscription-tops-3000000000-holders-of-96-12-of-maturing.html | NOTE SUBSCRIPTION TOPS $3,000,000,000; Holders of 96 1/2% of Maturing Bonds Accept Treasury Exchange Offerings | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/family-courses-offered-city-college-has-fatherson-and.html | FAMILY COURSES OFFERED; City College Has Father-Son and Mother-Daughter Series | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/tax-saving-for-truman-on-his-memoirs-is-confirmed-by-expresidents.html | Tax Saving for Truman on His Memoirs Is Confirmed by Ex-President's Lawyer | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/transit-authority-plans-financing-chicago-agency-sets-sept-25-as.html | TRANSIT AUTHORITY PLANS FINANCING; Chicago Agency Sets Sept. 25 as Bid Date for $7,000,000 of Revenue Bonds | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/miss-lyke-ooiman-prospective-bride.html | MISS LYKE OOIMAN PROSPECTIVE BRIDE | True | | 1981-07-13 | RE0000096892 | B00000434176 |
| 1953-09-15 | 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/mrs-alexander-ungar-has-son.html | Mrs. Alexander Ungar Has Son | True | | 1981-07-13 | RE0000096892 | B00000434176 |